# EXHIBIT 2

Absopure 000474

| Billing date | Reference | Ship-to Customer | Ship-to City | Rg | Shipment | Ship E# | Ship E Name | Ship Truck No. |
|---|---|---|---|---|---|---|---|---|
| 10/2/2017 | 86506277 | 948662 | COLUMBIA CITY | IN | 102179 | E31542 | Jeremy Cronenwett | 331 |
| 10/2/2017 | 86506278 | 948678 | FORT WAYNE | IN | 102179 | E31542 | Jeremy Cronenwett | 331 |
| 10/2/2017 | 86506279 | 948679 | FORT WAYNE | IN | 102179 | E31542 | Jeremy Cronenwett | 331 |
| 10/2/2017 | 86506280 | 948682 | FORT WAYNE | IN | 102179 | E31542 | Jeremy Cronenwett | 331 |
| 10/2/2017 | 86506281 | 950823 | FORT WAYNE | IN | 102179 | E31542 | Jeremy Cronenwett | 331 |
| 10/2/2017 | 86506282 | 950824 | FORT WAYNE | IN | 102179 | E31542 | Jeremy Cronenwett | 331 |
| 10/2/2017 | 86506283 | 950835 | FORT WAYNE | IN | 102179 | E31542 | Jeremy Cronenwett | 331 |
| 10/2/2017 | 86506284 | 951060 | FORT WAYNE | IN | 102179 | E31542 | Jeremy Cronenwett | 331 |
| 10/2/2017 | 86506285 | 956961 | FORT WAYNE | IN | 102179 | E31542 | Jeremy Cronenwett | 331 |
| 10/2/2017 | 86506286 | 959994 | FORT WAYNE | IN | 102179 | E31542 | Jeremy Cronenwett | 331 |
| 10/2/2017 | 86506636 | 915336 | OREGON | OH | 102191 | E31541 | Jae Evans | 9991 |
| 10/2/2017 | 86506637 | 925861 | OREGON | OH | 102191 | E31541 | Jae Evans | 9991 |
| 10/2/2017 | 86506638 | 948614 | FREMONT | OH | 102191 | E31541 | Jae Evans | 9991 |
| 10/2/2017 | 86506639 | 948616 | FREMONT | OH | 102191 | E31541 | Jae Evans | 9991 |
| 10/2/2017 | 86506643 | 953576 | PORT CLINTON | OH | 102191 | E31541 | Jae Evans | 9991 |
| 10/2/2017 | 86506645 | 959618 | PORT CLINTON | OH | 102191 | E31541 | Jae Evans | 9991 |
| 10/2/2017 | 86506648 | 967711 | TOLEDO | OH | 102191 | E31541 | Jae Evans | 9991 |
| 10/2/2017 | 86507642 | 953576 | PORT CLINTON | OH | 102191 | E31541 | Jae Evans | 9991 |
| 10/2/2017 | 86507643 | 948616 | FREMONT | OH | 102191 | E31541 | Jae Evans | 9991 |
| 10/2/2017 | 86507644 | 948614 | FREMONT | OH | 102191 | E31541 | Jae Evans | 9991 |
| 10/3/2017 | 86508426 | 948660 | BLUFFTON | IN | 102248 | E31542 | Jeremy Cronenwett | 331 |
| 10/3/2017 | 86508427 | 948661 | BLUFFTON | IN | 102248 | E31542 | Jeremy Cronenwett | 331 |
| 10/3/2017 | 86508428 | 948664 | DECATUR | IN | 102248 | E31542 | Jeremy Cronenwett | 331 |
| 10/3/2017 | 86508432 | 950809 | AUBURN | IN | 102248 | E31542 | Jeremy Cronenwett | 331 |
| 10/3/2017 | 86508433 | 951326 | FORT WAYNE | IN | 102248 | E31542 | Jeremy Cronenwett | 331 |
| 10/3/2017 | 86508436 | 967341 | FORT WAYNE | IN | 102248 | E31542 | Jeremy Cronenwett | 331 |
| 10/3/2017 | 86508569 | 120171 | ROSSFORD | OH | 102252 | E31490 | Michelle Fant | 9991 |
| 10/3/2017 | 86508571 | 908187 | OREGON | OH | 102252 | E31490 | Michelle Fant | 9991 |
| 10/3/2017 | 86508574 | 935918 | PERRYSBURG | OH | 102252 | E31490 | Michelle Fant | 9991 |
| 10/3/2017 | 86508578 | 948624 | PERRYSBURG | OH | 102252 | E31490 | Michelle Fant | 9991 |
| 10/3/2017 | 86508579 | 948639 | OREGON | OH | 102252 | E31490 | Michelle Fant | 9991 |
| 10/3/2017 | 86508580 | 948640 | OREGON | OH | 102252 | E31490 | Michelle Fant | 9991 |
| 10/3/2017 | 86508581 | 954511 | NORTHWOOD | OH | 102252 | E31490 | Michelle Fant | 9991 |
| 10/3/2017 | 86508586 | 971459 | TOLEDO | OH | 102252 | E31490 | Michelle Fant | 9991 |
| 10/3/2017 | 86508787 | 173980 | HOLLAND | OH | 102259 | E31541 | Jae Evans | 40 |
| 10/3/2017 | 86508788 | 174172 | MAUMEE | OH | 102259 | E31541 | Jae Evans | 40 |
| 10/3/2017 | 86508789 | 177149 | TOLEDO | OH | 102259 | E31541 | Jae Evans | 40 |
| 10/3/2017 | 86508790 | 177702 | SYLVANIA | OH | 102259 | E31541 | Jae Evans | 40 |
| 10/3/2017 | 86508791 | 912665 | MAUMEE | OH | 102259 | E31541 | Jae Evans | 40 |
| 10/3/2017 | 86508794 | 920524 | HOLLAND | OH | 102259 | E31541 | Jae Evans | 40 |
| 10/3/2017 | 86508795 | 925231 | MAUMEE | OH | 102259 | E31541 | Jae Evans | 40 |
| 10/3/2017 | 86508796 | 927643 | MAUMEE | OH | 102259 | E31541 | Jae Evans | 40 |
| 10/3/2017 | 86508797 | 935860 | TOLEDO | OH | 102259 | E31541 | Jae Evans | 40 |
| 10/3/2017 | 86508798 | 949636 | TOLEDO | OH | 102259 | E31541 | Jae Evans | 40 |
| 10/3/2017 | 86508801 | 951214 | BROOKLYN | OH | 102259 | E31541 | Jae Evans | 40 |
| 10/3/2017 | 86508802 | 951260 | MAUMEE | OH | 102259 | E31541 | Jae Evans | 40 |
| 10/3/2017 | 86508803 | 953003 | HOLLAND | OH | 102259 | E31541 | Jae Evans | 40 |
| 10/3/2017 | 86508804 | 954706 | MAUMEE | OH | 102259 | E31541 | Jae Evans | 40 |
| 10/3/2017 | 86508805 | 955586 | SYLVANIA | OH | 102259 | E31541 | Jae Evans | 40 |
| 10/3/2017 | 86508806 | 969743 | HOLLAND | OH | 102259 | E31541 | Jae Evans | 40 |
| 10/3/2017 | 86508807 | 969921 | MAUMEE | OH | 102259 | E31541 | Jae Evans | 40 |
| 10/3/2017 | 86508808 | 970668 | TOLEDO | OH | 102259 | E31541 | Jae Evans | 40 |
| 10/3/2017 | 86509214 | 955586 | SYLVANIA | OH | 102259 | E31541 | Jae Evans | 40 |
| 10/4/2017 | 86509514 | 948648 | LIMA | OH | 102277 | E31490 | Michelle Fant | 9991 |
| 10/4/2017 | 86509515 | 948649 | LIMA | OH | 102277 | E31490 | Michelle Fant | 9991 |
| 10/4/2017 | 86509516 | 948650 | LIMA | OH | 102277 | E31490 | Michelle Fant | 9991 |
| 10/4/2017 | 86509518 | 948654 | OTTAWA | OH | 102277 | E31490 | Michelle Fant | 9991 |
| 10/4/2017 | 86509520 | 948657 | WAPAKONETA | OH | 102277 | E31490 | Michelle Fant | 9991 |
| 10/4/2017 | 86509521 | 955399 | LIMA | OH | 102277 | E31490 | Michelle Fant | 9991 |

Absopure 000495

| | | | | | | |
|---|---|---|---|---|---|---|
| 12/26/2017 | 86591887 | 948677 FORT WAYNE | IN | 104811 E31542 | Jeremy Cronenwett | 331 |
| 12/26/2017 | 86591888 | 948678 FORT WAYNE | IN | 104811 E31542 | Jeremy Cronenwett | 331 |
| 12/26/2017 | 86591889 | 948679 FORT WAYNE | IN | 104811 E31542 | Jeremy Cronenwett | 331 |
| 12/26/2017 | 86591893 | 951060 FORT WAYNE | IN | 104811 E31542 | Jeremy Cronenwett | 331 |
| 12/26/2017 | 86591896 | 959994 FORT WAYNE | IN | 104811 E31542 | Jeremy Cronenwett | 331 |
| 12/26/2017 | 86592024 | 132233 PERRYSBURG | OH | 104815 E31724 | Timothy Taylor | 9991 |
| 12/26/2017 | 86592025 | 149320 PERRYSBURG | OH | 104815 E31724 | Timothy Taylor | 9991 |
| 12/26/2017 | 86592028 | 912665 MAUMEE | OH | 104815 E31724 | Timothy Taylor | 9991 |
| 12/26/2017 | 86592029 | 915984 PERRYSBURG | OH | 104815 E31724 | Timothy Taylor | 9991 |
| 12/26/2017 | 86592030 | 925231 MAUMEE | OH | 104815 E31724 | Timothy Taylor | 9991 |
| 12/26/2017 | 86592031 | 925235 WATERVILLE | OH | 104815 E31724 | Timothy Taylor | 9991 |
| 12/26/2017 | 86592032 | 935918 PERRYSBURG | OH | 104815 E31724 | Timothy Taylor | 9991 |
| 12/26/2017 | 86592035 | 944360 PERRYSBURG | OH | 104815 E31724 | Timothy Taylor | 9991 |
| 12/26/2017 | 86592036 | 948624 PERRYSBURG | OH | 104815 E31724 | Timothy Taylor | 9991 |
| 12/26/2017 | 86592037 | 950760 TOLEDO | OH | 104815 E31724 | Timothy Taylor | 9991 |
| 12/26/2017 | 86592038 | 951214 BROOKLYN | OH | 104815 E31724 | Timothy Taylor | 9991 |
| 12/26/2017 | 86592039 | 954706 MAUMEE | OH | 104815 E31724 | Timothy Taylor | 9991 |
| 12/26/2017 | 86592042 | 963163 WATERVILLE | OH | 104815 E31724 | Timothy Taylor | 9991 |
| 12/26/2017 | 86592043 | 966088 WATERVILLE | OH | 104815 E31724 | Timothy Taylor | 9991 |
| 12/26/2017 | 86592044 | 966132 TOLEDO | OH | 104815 E31724 | Timothy Taylor | 9991 |
| 12/27/2017 | 86593409 | 948660 BLUFFTON | IN | 104852 E31542 | Jeremy Cronenwett | 331 |
| 12/27/2017 | 86593410 | 948661 BLUFFTON | IN | 104852 E31542 | Jeremy Cronenwett | 331 |
| 12/27/2017 | 86593411 | 948664 DECATUR | IN | 104852 E31542 | Jeremy Cronenwett | 331 |
| 12/27/2017 | 86593412 | 948670 FORT WAYNE | IN | 104852 E31542 | Jeremy Cronenwett | 331 |
| 12/27/2017 | 86593413 | 948671 FORT WAYNE | IN | 104852 E31542 | Jeremy Cronenwett | 331 |
| 12/27/2017 | 86593421 | 962029 VAN WERT | OH | 104852 E31542 | Jeremy Cronenwett | 331 |
| 12/28/2017 | 86594495 | 948619 DEFIANCE | OH | 104883 E31542 | Jeremy Cronenwett | 331 |
| 12/28/2017 | 86594497 | 948659 AUBURN | IN | 104883 E31542 | Jeremy Cronenwett | 331 |
| 12/28/2017 | 86594500 | 950823 FORT WAYNE | IN | 104883 E31542 | Jeremy Cronenwett | 331 |
| 12/28/2017 | 86594501 | 950824 FORT WAYNE | IN | 104883 E31542 | Jeremy Cronenwett | 331 |
| 12/28/2017 | 86594502 | 950835 FORT WAYNE | IN | 104883 E31542 | Jeremy Cronenwett | 331 |
| 12/28/2017 | 86594504 | 951326 FORT WAYNE | IN | 104883 E31542 | Jeremy Cronenwett | 331 |
| 12/28/2017 | 86594505 | 957876 ANGOLA | IN | 104883 E31542 | Jeremy Cronenwett | 331 |
| 12/28/2017 | 86594506 | 959632 WAUSEON | OH | 104883 E31542 | Jeremy Cronenwett | 331 |
| 12/29/2017 | 86595752 | 948658 ANGOLA | IN | 104918 E31542 | Jeremy Cronenwett | 331 |
| 12/29/2017 | 86595753 | 948668 KENDALLVILLE | IN | 104918 E31542 | Jeremy Cronenwett | 331 |
| 12/29/2017 | 86595754 | 950822 FREMONT | IN | 104918 E31542 | Jeremy Cronenwett | 331 |
| 12/29/2017 | 86595831 | 120171 ROSSFORD | OH | 104927 E31614 | Kevin Phipps | 9991 |
| 12/29/2017 | 86595832 | 185926 PERRYSBURG | OH | 104927 E31614 | Kevin Phipps | 9991 |
| 12/29/2017 | 86595840 | 957203 PERRYSBURG | OH | 104927 E31614 | Kevin Phipps | 9991 |
| 12/30/2017 | 86597453 | 172946 TOLEDO | OH | 104978 E31542 | Jeremy Cronenwett | 331 |
| 12/30/2017 | 86597454 | 916261 TOLEDO | OH | 104978 E31542 | Jeremy Cronenwett | 331 |
| 12/30/2017 | 86597455 | 948621 HOLLAND | OH | 104978 E31542 | Jeremy Cronenwett | 331 |
| 12/30/2017 | 86597456 | 948640 OREGON | OH | 104978 E31542 | Jeremy Cronenwett | 331 |
| 12/30/2017 | 86597457 | 950889 PERRYSBURG | OH | 104978 E31542 | Jeremy Cronenwett | 331 |
| 12/30/2017 | 86597458 | 950952 PERRYSBURG | OH | 104978 E31542 | Jeremy Cronenwett | 331 |
| 12/30/2017 | 86597459 | 954550 PERRYSBURG | OH | 104978 E31542 | Jeremy Cronenwett | 331 |
| 12/30/2017 | 86597460 | 955227 TOLEDO | OH | 104978 E31542 | Jeremy Cronenwett | 331 |
| 12/30/2017 | 86597461 | 967907 SYLVANIA | OH | 104978 E31542 | Jeremy Cronenwett | 331 |
| 12/30/2017 | 86597462 | 969061 TOLEDO | OH | 104978 E31542 | Jeremy Cronenwett | 331 |
| 12/30/2017 | 86597463 | 970476 TOLEDO | OH | 104978 E31542 | Jeremy Cronenwett | 331 |
| 12/30/2017 | 86597464 | 970518 TOLEDO | OH | 104978 E31542 | Jeremy Cronenwett | 331 |
| 12/30/2017 | 86597465 | 970891 TOLEDO | OH | 104978 E31542 | Jeremy Cronenwett | 331 |
| 12/30/2017 | 86597466 | 972124 TOLEDO | OH | 104978 E31542 | Jeremy Cronenwett | 331 |
| 1/2/2018 | 86598143 | 120168 TOLEDO | OH | 104998 E31542 | Jeremy Cronenwett | 331 |
| 1/2/2018 | 86598144 | 177149 TOLEDO | OH | 104998 E31542 | Jeremy Cronenwett | 331 |
| 1/2/2018 | 86598146 | 181560 TOLEDO | OH | 104998 E31542 | Jeremy Cronenwett | 331 |
| 1/2/2018 | 86598147 | 187291 HOLLAND | OH | 104998 E31542 | Jeremy Cronenwett | 331 |
| 1/2/2018 | 86598148 | 509236 TOLEDO | OH | 104998 E31542 | Jeremy Cronenwett | 331 |
| 1/2/2018 | 86598149 | 916182 MAUMEE | OH | 104998 E31542 | Jeremy Cronenwett | 331 |

000022

Absopure 000498

| | | | | | | |
|---|---|---|---|---|---|---|
| 1/8/2018 | 86604749 | 959630 WAPAKONETA | OH | 105189 E31541 | Jae Evans | 9991 |
| 1/8/2018 | 86604753 | 973119 FINDLAY | OH | 105189 E31541 | Jae Evans | 9991 |
| 1/8/2018 | 86604754 | 973121 FINDLAY | OH | 105189 E31541 | Jae Evans | 9991 |
| 1/8/2018 | 86604987 | 132125 TOLEDO | OH | 105196 E16481 | Anthony Freese | 1112 |
| 1/8/2018 | 86604989 | 168856 TOLEDO | OH | 105196 E16481 | Anthony Freese | 1112 |
| 1/8/2018 | 86604990 | 173925 TOLEDO | OH | 105196 E16481 | Anthony Freese | 1112 |
| 1/8/2018 | 86604991 | 177149 TOLEDO | OH | 105196 E16481 | Anthony Freese | 1112 |
| 1/8/2018 | 86604994 | 185420 TOLEDO | OH | 105196 E16481 | Anthony Freese | 1112 |
| 1/8/2018 | 86604995 | 185926 PERRYSBURG | OH | 105196 E16481 | Anthony Freese | 1112 |
| 1/8/2018 | 86604997 | 188671 TOLEDO | OH | 105196 E16481 | Anthony Freese | 1112 |
| 1/8/2018 | 86604999 | 509143 MAUMEE | OH | 105196 E16481 | Anthony Freese | 1112 |
| 1/8/2018 | 86605002 | 922773 PERRYSBURG | OH | 105196 E16481 | Anthony Freese | 1112 |
| 1/8/2018 | 86605003 | 925606 TOLEDO | OH | 105196 E16481 | Anthony Freese | 1112 |
| 1/8/2018 | 86605005 | 948624 PERRYSBURG | OH | 105196 E16481 | Anthony Freese | 1112 |
| 1/8/2018 | 86605010 | 962851 TOLEDO | OH | 105196 E16481 | Anthony Freese | 1112 |
| 1/8/2018 | 86605013 | 967711 TOLEDO | OH | 105196 E16481 | Anthony Freese | 1112 |
| 1/8/2018 | 86605015 | 970301 TOLEDO | OH | 105196 E16481 | Anthony Freese | 1112 |
| 1/9/2018 | 86606010 | 948618 DEFIANCE | OH | 105224 E31614 | Kevin Phipps | 331 |
| 1/9/2018 | 86606011 | 948619 DEFIANCE | OH | 105224 E31614 | Kevin Phipps | 331 |
| 1/9/2018 | 86606012 | 954583 BYRAN | OH | 105224 E31614 | Kevin Phipps | 331 |
| 1/9/2018 | 86606014 | 959632 WAUSEON | OH | 105224 E31614 | Kevin Phipps | 331 |
| 1/9/2018 | 86606153 | 121096 BOWLING GREEN | OH | 105228 E31541 | Jae Evans | 9991 |
| 1/9/2018 | 86606154 | 121347 PERRYSBURG | OH | 105228 E31541 | Jae Evans | 9991 |
| 1/9/2018 | 86606155 | 941788 OREGON | OH | 105228 E31541 | Jae Evans | 9991 |
| 1/9/2018 | 86606157 | 947767 BOWLING GREEN | OH | 105228 E31541 | Jae Evans | 9991 |
| 1/9/2018 | 86606158 | 948612 BOWLING GREEN | OH | 105228 E31541 | Jae Evans | 9991 |
| 1/9/2018 | 86606159 | 948614 FREMONT | OH | 105228 E31541 | Jae Evans | 9991 |
| 1/9/2018 | 86606160 | 948616 FREMONT | OH | 105228 E31541 | Jae Evans | 9991 |
| 1/9/2018 | 86606161 | 948640 OREGON | OH | 105228 E31541 | Jae Evans | 9991 |
| 1/9/2018 | 86606162 | 948645 TIFFIN | OH | 105228 E31541 | Jae Evans | 9991 |
| 1/9/2018 | 86606163 | 948646 TIFFIN | OH | 105228 E31541 | Jae Evans | 9991 |
| 1/9/2018 | 86606164 | 951332 MAUMEE | OH | 105228 E31541 | Jae Evans | 9991 |
| 1/9/2018 | 86606165 | 964594 FINDLAY | OH | 105228 E31541 | Jae Evans | 9991 |
| 1/10/2018 | 86607270 | 948670 FORT WAYNE | IN | 105257 E31542 | Jeremy Cronenwett | 331 |
| 1/10/2018 | 86607271 | 948671 FORT WAYNE | IN | 105257 E31542 | Jeremy Cronenwett | 331 |
| 1/10/2018 | 86607272 | 948672 FORT WAYNE | IN | 105257 E31542 | Jeremy Cronenwett | 331 |
| 1/10/2018 | 86607274 | 948679 FORT WAYNE | IN | 105257 E31542 | Jeremy Cronenwett | 331 |
| 1/10/2018 | 86607275 | 948680 FORT WAYNE | IN | 105257 E31542 | Jeremy Cronenwett | 331 |
| 1/10/2018 | 86607276 | 950778 FORT WAYNE | IN | 105257 E31542 | Jeremy Cronenwett | 331 |
| 1/10/2018 | 86607277 | 950810 FORT WAYNE | IN | 105257 E31542 | Jeremy Cronenwett | 331 |
| 1/10/2018 | 86607279 | 951060 FORT WAYNE | IN | 105257 E31542 | Jeremy Cronenwett | 331 |
| 1/10/2018 | 86607280 | 951709 FORT WAYNE | IN | 105257 E31542 | Jeremy Cronenwett | 331 |
| 1/10/2018 | 86607281 | 952610 FORT WAYNE | IN | 105257 E31542 | Jeremy Cronenwett | 331 |
| 1/10/2018 | 86607283 | 952629 FORT WAYNE | IN | 105257 E31542 | Jeremy Cronenwett | 331 |
| 1/10/2018 | 86607284 | 956961 FORT WAYNE | IN | 105257 E31542 | Jeremy Cronenwett | 331 |
| 1/10/2018 | 86607285 | 964408 FORT WAYNE | IN | 105257 E31542 | Jeremy Cronenwett | 331 |
| 1/10/2018 | 86607286 | 972063 FORT WAYNE | IN | 105257 E31542 | Jeremy Cronenwett | 331 |
| 1/10/2018 | 86607434 | 120171 ROSSFORD | OH | 105261 E31541 | Jae Evans | 9991 |
| 1/10/2018 | 86607435 | 128081 OREGON | OH | 105261 E31541 | Jae Evans | 9991 |
| 1/10/2018 | 86607436 | 135329 SYLVANIA | OH | 105261 E31541 | Jae Evans | 9991 |
| 1/10/2018 | 86607437 | 162523 OREGON | OH | 105261 E31541 | Jae Evans | 9991 |
| 1/10/2018 | 86607438 | 174924 MAUMEE | OH | 105261 E31541 | Jae Evans | 9991 |
| 1/10/2018 | 86607439 | 177702 SYLVANIA | OH | 105261 E31541 | Jae Evans | 9991 |
| 1/10/2018 | 86607440 | 182320 TOLEDO | OH | 105261 E31541 | Jae Evans | 9991 |
| 1/10/2018 | 86607441 | 182657 OREGON | OH | 105261 E31541 | Jae Evans | 9991 |
| 1/10/2018 | 86607443 | 909860 TOLEDO | OH | 105261 E31541 | Jae Evans | 9991 |
| 1/10/2018 | 86607444 | 917828 SYLVANIA | OH | 105261 E31541 | Jae Evans | 9991 |
| 1/10/2018 | 86607445 | 937381 TOLEDO | OH | 105261 E31541 | Jae Evans | 9991 |
| 1/10/2018 | 86607446 | 948441 TOLEDO | OH | 105261 E31541 | Jae Evans | 9991 |
| 1/10/2018 | 86607449 | 953612 TOLEDO | OH | 105261 E31541 | Jae Evans | 9991 |

000025

Absopure 000503

| | | | | | | |
|---|---|---|---|---|---|---|
| 1/26/2018 | 86625735 | 953612 TOLEDO | OH | 105812 E31542 | Jeremy Cronenwett | 331 |
| 1/26/2018 | 86625737 | 965528 TOLEDO | OH | 105812 E31542 | Jeremy Cronenwett | 331 |
| 1/26/2018 | 86625739 | 972127 DEFIANCE | OH | 105812 E31542 | Jeremy Cronenwett | 331 |
| 1/26/2018 | 86625852 | 129171 BOWLING GREEN | OH | 105816 E31541 | Jae Evans | 9991 |
| 1/26/2018 | 86625853 | 137145 FINDLAY | OH | 105816 E31541 | Jae Evans | 9991 |
| 1/26/2018 | 86625854 | 175501 BOWLING GREEN | OH | 105816 E31541 | Jae Evans | 9991 |
| 1/26/2018 | 86625855 | 948612 BOWLING GREEN | OH | 105816 E31541 | Jae Evans | 9991 |
| 1/26/2018 | 86625856 | 948645 TIFFIN | OH | 105816 E31541 | Jae Evans | 9991 |
| 1/26/2018 | 86625857 | 948646 TIFFIN | OH | 105816 E31541 | Jae Evans | 9991 |
| 1/26/2018 | 86625859 | 964594 FINDLAY | OH | 105816 E31541 | Jae Evans | 9991 |
| 1/26/2018 | 86625860 | 972125 BOWLING GREEN | OH | 105816 E31541 | Jae Evans | 9991 |
| 1/26/2018 | 86625861 | 973121 FINDLAY | OH | 105816 E31541 | Jae Evans | 9991 |
| 1/26/2018 | 86626096 | 120168 TOLEDO | OH | 105824 E31614 | Kevin Phipps | 1112 |
| 1/26/2018 | 86626097 | 120169 NORTH TOLEDO | OH | 105824 E31614 | Kevin Phipps | 1112 |
| 1/26/2018 | 86626098 | 187291 HOLLAND | OH | 105824 E31614 | Kevin Phipps | 1112 |
| 1/26/2018 | 86626101 | 917204 TOLEDO | OH | 105824 E31614 | Kevin Phipps | 1112 |
| 1/26/2018 | 86626103 | 931651 TOLEDO | OH | 105824 E31614 | Kevin Phipps | 1112 |
| 1/26/2018 | 86626104 | 941782 TOLEDO | OH | 105824 E31614 | Kevin Phipps | 1112 |
| 1/26/2018 | 86626105 | 948636 TOLEDO | OH | 105824 E31614 | Kevin Phipps | 1112 |
| 1/26/2018 | 86626106 | 952106 TOLEDO | OH | 105824 E31614 | Kevin Phipps | 1112 |
| 1/26/2018 | 86626317 | 969162 FLINT | OH | 105812 E31542 | Jeremy Cronenwett | 331 |
| 1/29/2018 | 86626915 | 120170 TOLEDO | OH | 105856 E31542 | Jeremy Cronenwett | 331 |
| 1/29/2018 | 86626918 | 948670 FORT WAYNE | IN | 105856 E31542 | Jeremy Cronenwett | 331 |
| 1/29/2018 | 86626919 | 948671 FORT WAYNE | IN | 105856 E31542 | Jeremy Cronenwett | 331 |
| 1/29/2018 | 86626920 | 948678 FORT WAYNE | IN | 105856 E31542 | Jeremy Cronenwett | 331 |
| 1/29/2018 | 86626921 | 948679 FORT WAYNE | IN | 105856 E31542 | Jeremy Cronenwett | 331 |
| 1/29/2018 | 86626922 | 948680 FORT WAYNE | IN | 105856 E31542 | Jeremy Cronenwett | 331 |
| 1/29/2018 | 86626923 | 948681 FORT WAYNE | IN | 105856 E31542 | Jeremy Cronenwett | 331 |
| 1/29/2018 | 86626924 | 952623 FORT WAYNE | IN | 105856 E31542 | Jeremy Cronenwett | 331 |
| 1/29/2018 | 86626925 | 959632 WAUSEON | OH | 105856 E31542 | Jeremy Cronenwett | 331 |
| 1/29/2018 | 86626926 | 964408 FORT WAYNE | IN | 105856 E31542 | Jeremy Cronenwett | 331 |
| 1/29/2018 | 86626927 | 972063 FORT WAYNE | IN | 105856 E31542 | Jeremy Cronenwett | 331 |
| 1/29/2018 | 86626928 | 974047 FORT WAYNE | IN | 105856 E31542 | Jeremy Cronenwett | 331 |
| 1/29/2018 | 86626929 | 974048 FORT WAYNE | IN | 105856 E31542 | Jeremy Cronenwett | 331 |
| 1/29/2018 | 86627061 | 916261 TOLEDO | OH | 105860 E31541 | Jae Evans | 9991 |
| 1/29/2018 | 86627062 | 916354 HOLLAND | OH | 105860 E31541 | Jae Evans | 9991 |
| 1/29/2018 | 86627063 | 924918 TOLEDO | OH | 105860 E31541 | Jae Evans | 9991 |
| 1/29/2018 | 86627065 | 948611 KENTON | OH | 105860 E31541 | Jae Evans | 9991 |
| 1/29/2018 | 86627066 | 948621 HOLLAND | OH | 105860 E31541 | Jae Evans | 9991 |
| 1/29/2018 | 86627067 | 948637 TOLEDO | OH | 105860 E31541 | Jae Evans | 9991 |
| 1/29/2018 | 86627068 | 948648 LIMA | OH | 105860 E31541 | Jae Evans | 9991 |
| 1/29/2018 | 86627069 | 951045 TOLEDO | OH | 105860 E31541 | Jae Evans | 9991 |
| 1/29/2018 | 86627070 | 954153 TOLEDO | OH | 105860 E31541 | Jae Evans | 9991 |
| 1/29/2018 | 86627071 | 954387 TOLEDO | OH | 105860 E31541 | Jae Evans | 9991 |
| 1/29/2018 | 86627072 | 959056 SYLVANIA | OH | 105860 E31541 | Jae Evans | 9991 |
| 1/29/2018 | 86627073 | 959630 WAPAKONETA | OH | 105860 E31541 | Jae Evans | 9991 |
| 1/29/2018 | 86627074 | 967907 SYLVANIA | OH | 105860 E31541 | Jae Evans | 9991 |
| 1/29/2018 | 86627075 | 970476 TOLEDO | OH | 105860 E31541 | Jae Evans | 9991 |
| 1/29/2018 | 86627076 | 972124 TOLEDO | OH | 105860 E31541 | Jae Evans | 9991 |
| 1/29/2018 | 86627849 | 930598 TOLEDO | OH | 105884 E05715 | Scott Rushing | 353 |
| 1/30/2018 | 86628247 | 948660 BLUFFTON | IN | 105898 E31542 | Jeremy Cronenwett | 331 |
| 1/30/2018 | 86628248 | 948662 COLUMBIA CITY | IN | 105898 E31542 | Jeremy Cronenwett | 331 |
| 1/30/2018 | 86628249 | 948664 DECATUR | IN | 105898 E31542 | Jeremy Cronenwett | 331 |
| 1/30/2018 | 86628250 | 948667 HUNTINGTON | IN | 105898 E31542 | Jeremy Cronenwett | 331 |
| 1/30/2018 | 86628251 | 948668 KENDALLVILLE | IN | 105898 E31542 | Jeremy Cronenwett | 331 |
| 1/30/2018 | 86628254 | 948677 FORT WAYNE | IN | 105898 E31542 | Jeremy Cronenwett | 331 |
| 1/30/2018 | 86628259 | 958163 HUNTINGTON | IN | 105898 E31542 | Jeremy Cronenwett | 331 |
| 1/30/2018 | 86628395 | 174224 TOLEDO | OH | 105902 E31541 | Jae Evans | 9991 |
| 1/30/2018 | 86628397 | 539134 TOLEDO | OH | 105902 E31541 | Jae Evans | 9991 |
| 1/30/2018 | 86628398 | 923312 TOLEDO | OH | 105902 E31541 | Jae Evans | 9991 |

000030

Absopure 000507

| | | | | | | |
|---|---|---|---|---|---|---|
| 2/9/2018 | 86639922 | 948631 TOLEDO | OH | 106248 E31542 | Jeremy Cronenwett | 331 |
| 2/9/2018 | 86639923 | 948637 TOLEDO | OH | 106248 E31542 | Jeremy Cronenwett | 331 |
| 2/9/2018 | 86639924 | 948641 TOLEDO | OH | 106248 E31542 | Jeremy Cronenwett | 331 |
| 2/9/2018 | 86639925 | 951142 TOLEDO | OH | 106248 E31542 | Jeremy Cronenwett | 331 |
| 2/9/2018 | 86639926 | 953333 TOLEDO | OH | 106248 E31542 | Jeremy Cronenwett | 331 |
| 2/9/2018 | 86639927 | 956761 GLENVIEW | OH | 106248 E31542 | Jeremy Cronenwett | 331 |
| 2/9/2018 | 86639928 | 959056 SYLVANIA | OH | 106248 E31542 | Jeremy Cronenwett | 331 |
| 2/9/2018 | 86639929 | 961920 TOLEDO | OH | 106248 E31542 | Jeremy Cronenwett | 331 |
| 2/9/2018 | 86639931 | 965433 TOLEDO | OH | 106248 E31542 | Jeremy Cronenwett | 331 |
| 2/9/2018 | 86639933 | 966363 TOLEDO | OH | 106248 E31542 | Jeremy Cronenwett | 331 |
| 2/9/2018 | 86639934 | 967907 SYLVANIA | OH | 106248 E31542 | Jeremy Cronenwett | 331 |
| 2/9/2018 | 86639935 | 971643 TOLEDO | OH | 106248 E31542 | Jeremy Cronenwett | 331 |
| 2/9/2018 | 86639936 | 972124 TOLEDO | OH | 106248 E31542 | Jeremy Cronenwett | 331 |
| 2/9/2018 | 86639937 | 974348 TOLEDO | OH | 106248 E31542 | Jeremy Cronenwett | 331 |
| 2/9/2018 | 86640038 | 120168 TOLEDO | OH | 106252 E31541 | Jae Evans | 9991 |
| 2/9/2018 | 86640039 | 120169 NORTH TOLEDO | OH | 106252 E31541 | Jae Evans | 9991 |
| 2/9/2018 | 86640047 | 176941 TOLEDO | OH | 106252 E31541 | Jae Evans | 9991 |
| 2/9/2018 | 86640054 | 948636 TOLEDO | OH | 106252 E31541 | Jae Evans | 9991 |
| 2/9/2018 | 86640058 | 973123 TOLEDO | OH | 106252 E31541 | Jae Evans | 9991 |
| 2/12/2018 | 86641521 | 129171 BOWLING GREEN | OH | 106305 E31541 | Jae Evans | 9991 |
| 2/12/2018 | 86641522 | 941788 OREGON | OH | 106305 E31541 | Jae Evans | 9991 |
| 2/12/2018 | 86641523 | 941790 NORTHWOOD | OH | 106305 E31541 | Jae Evans | 9991 |
| 2/12/2018 | 86641525 | 948616 FREMONT | OH | 106305 E31541 | Jae Evans | 9991 |
| 2/12/2018 | 86641526 | 948640 OREGON | OH | 106305 E31541 | Jae Evans | 9991 |
| 2/12/2018 | 86641527 | 948645 TIFFIN | OH | 106305 E31541 | Jae Evans | 9991 |
| 2/12/2018 | 86641528 | 948646 TIFFIN | OH | 106305 E31541 | Jae Evans | 9991 |
| 2/12/2018 | 86641529 | 948652 FINDLAY | OH | 106305 E31541 | Jae Evans | 9991 |
| 2/12/2018 | 86641530 | 959618 PORT CLINTON | OH | 106305 E31541 | Jae Evans | 9991 |
| 2/12/2018 | 86641733 | 168856 TOLEDO | OH | 106312 E31614 | Kevin Phipps | 1112 |
| 2/12/2018 | 86641734 | 173371 TOLEDO | OH | 106312 E31614 | Kevin Phipps | 1112 |
| 2/12/2018 | 86641736 | 173925 TOLEDO | OH | 106312 E31614 | Kevin Phipps | 1112 |
| 2/12/2018 | 86641737 | 175580 TOLEDO | OH | 106312 E31614 | Kevin Phipps | 1112 |
| 2/12/2018 | 86641739 | 925233 SWANTON | OH | 106312 E31614 | Kevin Phipps | 1112 |
| 2/12/2018 | 86641740 | 925237 MAUMEE | OH | 106312 E31614 | Kevin Phipps | 1112 |
| 2/12/2018 | 86641742 | 926418 MAUMEE | OH | 106312 E31614 | Kevin Phipps | 1112 |
| 2/12/2018 | 86641744 | 947384 PERRYSBURG | OH | 106312 E31614 | Kevin Phipps | 1112 |
| 2/12/2018 | 86641745 | 947511 TOLEDO | OH | 106312 E31614 | Kevin Phipps | 1112 |
| 2/12/2018 | 86641746 | 950567 HOLLAND | OH | 106312 E31614 | Kevin Phipps | 1112 |
| 2/12/2018 | 86641750 | 970061 TOLEDO | OH | 106312 E31614 | Kevin Phipps | 1112 |
| 2/12/2018 | 86641751 | 973122 TOLEDO | OH | 106312 E31614 | Kevin Phipps | 1112 |
| 2/12/2018 | 86641753 | 973125 SWANTON | OH | 106312 E31614 | Kevin Phipps | 1112 |
| 2/13/2018 | 86642876 | 117131 MAUMEE | OH | 106349 E31541 | Jae Evans | 9991 |
| 2/13/2018 | 86642877 | 130103 MAUMEE | OH | 106349 E31541 | Jae Evans | 9991 |
| 2/13/2018 | 86642878 | 174172 MAUMEE | OH | 106349 E31541 | Jae Evans | 9991 |
| 2/13/2018 | 86642879 | 185812 PERRYSBURG | OH | 106349 E31541 | Jae Evans | 9991 |
| 2/13/2018 | 86642880 | 187209 HOLLAND | OH | 106349 E31541 | Jae Evans | 9991 |
| 2/13/2018 | 86642881 | 187442 TOLEDO | OH | 106349 E31541 | Jae Evans | 9991 |
| 2/13/2018 | 86642882 | 916592 TOLEDO | OH | 106349 E31541 | Jae Evans | 9991 |
| 2/13/2018 | 86642883 | 930360 TOLEDO | OH | 106349 E31541 | Jae Evans | 9991 |
| 2/13/2018 | 86642884 | 931539 HOLLAND | OH | 106349 E31541 | Jae Evans | 9991 |
| 2/13/2018 | 86642885 | 936081 PERRYSBURG | OH | 106349 E31541 | Jae Evans | 9991 |
| 2/13/2018 | 86642886 | 942655 PERRYSBURG | OH | 106349 E31541 | Jae Evans | 9991 |
| 2/13/2018 | 86642887 | 948624 PERRYSBURG | OH | 106349 E31541 | Jae Evans | 9991 |
| 2/13/2018 | 86642888 | 953612 TOLEDO | OH | 106349 E31541 | Jae Evans | 9991 |
| 2/13/2018 | 86642889 | 955292 LUCKEY | OH | 106349 E31541 | Jae Evans | 9991 |
| 2/13/2018 | 86642890 | 957143 PERRYSBURG | OH | 106349 E31541 | Jae Evans | 9991 |
| 2/13/2018 | 86642891 | 958299 TOLEDO | OH | 106349 E31541 | Jae Evans | 9991 |
| 2/13/2018 | 86642892 | 966088 WATERVILLE | OH | 106349 E31541 | Jae Evans | 9991 |
| 2/13/2018 | 86642894 | 972122 MAUMEE | OH | 106349 E31541 | Jae Evans | 9991 |
| 2/13/2018 | 86642895 | 974362 HOLLAND | OH | 106349 E31541 | Jae Evans | 9991 |

{01433310-1 }

Absopure 000513

| Date | ID | Item/City | State | Account | Rep | Amount |
|---|---|---|---|---|---|---|
| 3/1/2018 | 86660140 | 966132 TOLEDO | OH | 106895 E31541 | Jae Evans | 60 |
| 3/1/2018 | 86660142 | 970096 TOLEDO | OH | 106895 E31541 | Jae Evans | 60 |
| 3/1/2018 | 86660143 | 970124 TOLEDO | OH | 106895 E31541 | Jae Evans | 60 |
| 3/1/2018 | 86660144 | 970491 TOLEDO | OH | 106895 E31541 | Jae Evans | 60 |
| 3/1/2018 | 86660145 | 970668 TOLEDO | OH | 106895 E31541 | Jae Evans | 60 |
| 3/2/2018 | 86661710 | 129171 BOWLING GREEN | OH | 106927 E31541 | Jae Evans | 60 |
| 3/2/2018 | 86661711 | 137145 FINDLAY | OH | 106927 E31541 | Jae Evans | 60 |
| 3/2/2018 | 86661713 | 948611 KENTON | OH | 106927 E31541 | Jae Evans | 60 |
| 3/2/2018 | 86661714 | 948612 BOWLING GREEN | OH | 106927 E31541 | Jae Evans | 60 |
| 3/2/2018 | 86661715 | 948652 FINDLAY | OH | 106927 E31541 | Jae Evans | 60 |
| 3/2/2018 | 86661716 | 952640 TOLEDO | OH | 106927 E31541 | Jae Evans | 60 |
| 3/2/2018 | 86661720 | 964594 FINDLAY | OH | 106927 E31541 | Jae Evans | 60 |
| 3/2/2018 | 86661721 | 966196 TOLEDO | OH | 106927 E31541 | Jae Evans | 60 |
| 3/3/2018 | 86662620 | 162523 OREGON | OH | 106953 E31541 | Jae Evans | 60 |
| 3/3/2018 | 86662621 | 182657 OREGON | OH | 106953 E31541 | Jae Evans | 60 |
| 3/3/2018 | 86662622 | 948640 OREGON | OH | 106953 E31541 | Jae Evans | 60 |
| 3/3/2018 | 86662623 | 962182 OREGON | OH | 106953 E31541 | Jae Evans | 60 |
| 3/3/2018 | 86662624 | 974130 ROSSFORD | OH | 106953 E31541 | Jae Evans | 60 |
| 3/3/2018 | 86662640 | 948621 HOLLAND | OH | 106957 E29815 | Charles Perry | 1109 |
| 3/3/2018 | 86662641 | 948637 TOLEDO | OH | 106957 E29815 | Charles Perry | 1109 |
| 3/3/2018 | 86662642 | 972122 MAUMEE | OH | 106957 E29815 | Charles Perry | 1109 |
| 3/3/2018 | 86662643 | 972124 TOLEDO | OH | 106957 E29815 | Charles Perry | 1109 |
| 3/5/2018 | 86663827 | 132125 TOLEDO | OH | 106993 E31541 | Jae Evans | 60 |
| 3/5/2018 | 86663828 | 168856 TOLEDO | OH | 106993 E31541 | Jae Evans | 60 |
| 3/5/2018 | 86663831 | 925606 TOLEDO | OH | 106993 E31541 | Jae Evans | 60 |
| 3/5/2018 | 86663832 | 925861 OREGON | OH | 106993 E31541 | Jae Evans | 60 |
| 3/5/2018 | 86663833 | 944197 TOLEDO | OH | 106993 E31541 | Jae Evans | 60 |
| 3/5/2018 | 86663834 | 947511 TOLEDO | OH | 106993 E31541 | Jae Evans | 60 |
| 3/5/2018 | 86663835 | 948614 FREMONT | OH | 106993 E31541 | Jae Evans | 60 |
| 3/5/2018 | 86663836 | 948616 FREMONT | OH | 106993 E31541 | Jae Evans | 60 |
| 3/5/2018 | 86663837 | 951874 TOLEDO | OH | 106993 E31541 | Jae Evans | 60 |
| 3/5/2018 | 86663838 | 953576 PORT CLINTON | OH | 106993 E31541 | Jae Evans | 60 |
| 3/5/2018 | 86663839 | 956459 TOLEDO | OH | 106993 E31541 | Jae Evans | 60 |
| 3/5/2018 | 86663841 | 958830 TOLEDO | OH | 106993 E31541 | Jae Evans | 60 |
| 3/5/2018 | 86663842 | 959618 PORT CLINTON | OH | 106993 E31541 | Jae Evans | 60 |
| 3/5/2018 | 86663843 | 966196 TOLEDO | OH | 106993 E31541 | Jae Evans | 60 |
| 3/5/2018 | 86663844 | 967711 TOLEDO | OH | 106993 E31541 | Jae Evans | 60 |
| 3/5/2018 | 86663845 | 973119 FINDLAY | OH | 106993 E31541 | Jae Evans | 60 |
| 3/5/2018 | 86663846 | 974043 TOLEDO | OH | 106993 E31541 | Jae Evans | 60 |
| 3/6/2018 | 86663705 | 948660 BLUFFTON | IN | 106989 E37347 | Norvell Davis | 347 |
| 3/6/2018 | 86663707 | 948662 COLUMBIA CITY | IN | 106989 E37347 | Norvell Davis | 347 |
| 3/6/2018 | 86663708 | 948664 DECATUR | IN | 106989 E37347 | Norvell Davis | 347 |
| 3/6/2018 | 86663709 | 948670 FORT WAYNE | IN | 106989 E37347 | Norvell Davis | 347 |
| 3/6/2018 | 86663710 | 948671 FORT WAYNE | IN | 106989 E37347 | Norvell Davis | 347 |
| 3/6/2018 | 86663711 | 948672 FORT WAYNE | IN | 106989 E37347 | Norvell Davis | 347 |
| 3/6/2018 | 86663712 | 948677 FORT WAYNE | IN | 106989 E37347 | Norvell Davis | 347 |
| 3/6/2018 | 86663713 | 950778 FORT WAYNE | IN | 106989 E37347 | Norvell Davis | 347 |
| 3/6/2018 | 86663714 | 950809 AUBURN | IN | 106989 E37347 | Norvell Davis | 347 |
| 3/6/2018 | 86663715 | 950835 FORT WAYNE | IN | 106989 E37347 | Norvell Davis | 347 |
| 3/6/2018 | 86663716 | 950837 FORT WAYNE | IN | 106989 E37347 | Norvell Davis | 347 |
| 3/6/2018 | 86663717 | 951709 FORT WAYNE | IN | 106989 E37347 | Norvell Davis | 347 |
| 3/6/2018 | 86663718 | 952610 FORT WAYNE | IN | 106989 E37347 | Norvell Davis | 347 |
| 3/6/2018 | 86663720 | 952620 FORT WAYNE | IN | 106989 E37347 | Norvell Davis | 347 |
| 3/6/2018 | 86663721 | 952623 FORT WAYNE | IN | 106989 E37347 | Norvell Davis | 347 |
| 3/6/2018 | 86664851 | 120171 ROSSFORD | OH | 107021 E31541 | Jae Evans | 60 |
| 3/6/2018 | 86664853 | 121347 PERRYSBURG | OH | 107021 E31541 | Jae Evans | 60 |
| 3/6/2018 | 86664854 | 185926 PERRYSBURG | OH | 107021 E31541 | Jae Evans | 60 |
| 3/6/2018 | 86664855 | 186454 PERRYSBURG | OH | 107021 E31541 | Jae Evans | 60 |
| 3/6/2018 | 86664856 | 188424 TOLEDO | OH | 107021 E31541 | Jae Evans | 60 |
| 3/6/2018 | 86664857 | 402073 MAUMEE | OH | 107021 E31541 | Jae Evans | 60 |

000040

Absopure 000518

| Date | Num | Item | ST | Inv | Code | Rep | Amt |
|---|---|---|---|---|---|---|---|
| 3/20/2018 | 86679807 | 951082 TOLEDO | OH | 107496 | E30949 | Alex Dominguez | 1107 |
| 3/20/2018 | 86679808 | 951214 BROOKLYN | OH | 107496 | E30949 | Alex Dominguez | 1107 |
| 3/20/2018 | 86679809 | 951260 MAUMEE | OH | 107496 | E30949 | Alex Dominguez | 1107 |
| 3/20/2018 | 86679810 | 951351 SYLVANIA | OH | 107496 | E30949 | Alex Dominguez | 1107 |
| 3/20/2018 | 86679811 | 954706 MAUMEE | OH | 107496 | E30949 | Alex Dominguez | 1107 |
| 3/20/2018 | 86679812 | 959056 SYLVANIA | OH | 107496 | E30949 | Alex Dominguez | 1107 |
| 3/20/2018 | 86680381 | 948631 TOLEDO | OH | 107496 | E30949 | Alex Dominguez | 1107 |
| 3/21/2018 | 86680715 | 948648 LIMA | OH | 107523 | E31541 | Jae Evans | 60 |
| 3/21/2018 | 86680716 | 948649 LIMA | OH | 107523 | E31541 | Jae Evans | 60 |
| 3/21/2018 | 86680717 | 948650 LIMA | OH | 107523 | E31541 | Jae Evans | 60 |
| 3/21/2018 | 86680718 | 948654 OTTAWA | OH | 107523 | E31541 | Jae Evans | 60 |
| 3/21/2018 | 86680719 | 948656 SAINT MARYS | OH | 107523 | E31541 | Jae Evans | 60 |
| 3/21/2018 | 86680722 | 959631 CELINA | OH | 107523 | E31541 | Jae Evans | 60 |
| 3/21/2018 | 86680723 | 973103 LIMA | OH | 107523 | E31541 | Jae Evans | 60 |
| 3/21/2018 | 86681877 | 950586 SYLVANIA | OH | 107523 | E31541 | Jae Evans | 60 |
| 3/21/2018 | 86681878 | 948641 TOLEDO | OH | 107523 | E31541 | Jae Evans | 60 |
| 3/21/2018 | 86681879 | 177149 TOLEDO | OH | 107523 | E31541 | Jae Evans | 60 |
| 3/22/2018 | 86682190 | 187209 HOLLAND | OH | 107568 | E37347 | Norvell Davis | 347 |
| 3/22/2018 | 86682194 | 948618 DEFIANCE | OH | 107568 | E37347 | Norvell Davis | 347 |
| 3/22/2018 | 86682195 | 948619 DEFIANCE | OH | 107568 | E37347 | Norvell Davis | 347 |
| 3/22/2018 | 86682196 | 948658 ANGOLA | IN | 107568 | E37347 | Norvell Davis | 347 |
| 3/22/2018 | 86682197 | 948659 AUBURN | IN | 107568 | E37347 | Norvell Davis | 347 |
| 3/22/2018 | 86682198 | 948668 KENDALLVILLE | IN | 107568 | E37347 | Norvell Davis | 347 |
| 3/22/2018 | 86682199 | 948679 FORT WAYNE | IN | 107568 | E37347 | Norvell Davis | 347 |
| 3/22/2018 | 86682200 | 948680 FORT WAYNE | IN | 107568 | E37347 | Norvell Davis | 347 |
| 3/22/2018 | 86682201 | 948681 FORT WAYNE | IN | 107568 | E37347 | Norvell Davis | 347 |
| 3/22/2018 | 86682202 | 950727 WARSAW | IN | 107568 | E37347 | Norvell Davis | 347 |
| 3/22/2018 | 86682203 | 950820 FORT WAYNE | IN | 107568 | E37347 | Norvell Davis | 347 |
| 3/22/2018 | 86682204 | 950821 FORT WAYNE | IN | 107568 | E37347 | Norvell Davis | 347 |
| 3/22/2018 | 86682205 | 951061 AUBURN | IN | 107568 | E37347 | Norvell Davis | 347 |
| 3/22/2018 | 86682313 | 120170 TOLEDO | OH | 107572 | E31541 | Jae Evans | 60 |
| 3/22/2018 | 86682314 | 156578 TOLEDO | OH | 107572 | E31541 | Jae Evans | 60 |
| 3/22/2018 | 86682315 | 170031 TOLEDO | OH | 107572 | E31541 | Jae Evans | 60 |
| 3/22/2018 | 86682316 | 173367 TOLEDO | OH | 107572 | E31541 | Jae Evans | 60 |
| 3/22/2018 | 86682317 | 176217 MAUMEE | OH | 107572 | E31541 | Jae Evans | 60 |
| 3/22/2018 | 86682318 | 184708 TOLEDO | OH | 107572 | E31541 | Jae Evans | 60 |
| 3/22/2018 | 86682319 | 916261 TOLEDO | OH | 107572 | E31541 | Jae Evans | 60 |
| 3/22/2018 | 86682320 | 917765 TOLEDO | OH | 107572 | E31541 | Jae Evans | 60 |
| 3/22/2018 | 86682322 | 941782 TOLEDO | OH | 107572 | E31541 | Jae Evans | 60 |
| 3/22/2018 | 86682323 | 943027 TOLEDO | OH | 107572 | E31541 | Jae Evans | 60 |
| 3/22/2018 | 86682328 | 950760 TOLEDO | OH | 107572 | E31541 | Jae Evans | 60 |
| 3/22/2018 | 86682329 | 951374 TOLEDO | OH | 107572 | E31541 | Jae Evans | 60 |
| 3/22/2018 | 86682330 | 954153 TOLEDO | OH | 107572 | E31541 | Jae Evans | 60 |
| 3/22/2018 | 86682331 | 954387 TOLEDO | OH | 107572 | E31541 | Jae Evans | 60 |
| 3/22/2018 | 86682332 | 956761 GLENVIEW | OH | 107572 | E31541 | Jae Evans | 60 |
| 3/22/2018 | 86682333 | 965528 TOLEDO | OH | 107572 | E31541 | Jae Evans | 60 |
| 3/22/2018 | 86682334 | 965616 TOLEDO | OH | 107572 | E31541 | Jae Evans | 60 |
| 3/22/2018 | 86682335 | 969162 FLINT | OH | 107572 | E31541 | Jae Evans | 60 |
| 3/22/2018 | 86682336 | 970301 TOLEDO | OH | 107572 | E31541 | Jae Evans | 60 |
| 3/22/2018 | 86682337 | 970476 TOLEDO | OH | 107572 | E31541 | Jae Evans | 60 |
| 3/22/2018 | 86682338 | 971621 SYLVANIA | OH | 107572 | E31541 | Jae Evans | 60 |
| 3/22/2018 | 86682339 | 973102 MAUMEE | OH | 107572 | E31541 | Jae Evans | 60 |
| 3/22/2018 | 86682547 | 187291 HOLLAND | OH | 107580 | E31614 | Kevin Phipps | 1110 |
| 3/22/2018 | 86682550 | 948624 PERRYSBURG | OH | 107580 | E31614 | Kevin Phipps | 1110 |
| 3/22/2018 | 86682551 | 948641 TOLEDO | OH | 107580 | E31614 | Kevin Phipps | 1110 |
| 3/22/2018 | 86682552 | 967907 SYLVANIA | OH | 107580 | E31614 | Kevin Phipps | 1110 |
| 3/23/2018 | 86683917 | 175501 BOWLING GREEN | OH | 107625 | E31541 | Jae Evans | 60 |
| 3/23/2018 | 86683918 | 509143 MAUMEE | OH | 107625 | E31541 | Jae Evans | 60 |
| 3/23/2018 | 86683919 | 916354 HOLLAND | OH | 107625 | E31541 | Jae Evans | 60 |
| 3/23/2018 | 86683921 | 947384 PERRYSBURG | OH | 107625 | E31541 | Jae Evans | 60 |

Absopure 000519

| 3/23/2018 | 86683924 | 948645 TIFFIN | OH | 107625 E31541 | Jae Evans | 60 |
|---|---|---|---|---|---|---|
| 3/23/2018 | 86683925 | 948646 TIFFIN | OH | 107625 E31541 | Jae Evans | 60 |
| 3/23/2018 | 86683926 | 948652 FINDLAY | OH | 107625 E31541 | Jae Evans | 60 |
| 3/24/2018 | 86684422 | 948621 HOLLAND | OH | 107644 E31541 | Jae Evans | 60 |
| 3/24/2018 | 86684423 | 948637 TOLEDO | OH | 107644 E31541 | Jae Evans | 60 |
| 3/24/2018 | 86684424 | 948640 OREGON | OH | 107644 E31541 | Jae Evans | 60 |
| 3/24/2018 | 86684425 | 972122 MAUMEE | OH | 107644 E31541 | Jae Evans | 60 |
| 3/24/2018 | 86684426 | 972124 TOLEDO | OH | 107644 E31541 | Jae Evans | 60 |
| 3/24/2018 | 86684428 | 974129 TOLEDO | OH | 107644 E31541 | Jae Evans | 60 |
| 3/26/2018 | 86685306 | 948660 BLUFFTON | IN | 107672 E37347 | Norvell Davis | 347 |
| 3/26/2018 | 86685307 | 948662 COLUMBIA CITY | IN | 107672 E37347 | Norvell Davis | 347 |
| 3/26/2018 | 86685308 | 948664 DECATUR | IN | 107672 E37347 | Norvell Davis | 347 |
| 3/26/2018 | 86685309 | 948667 HUNTINGTON | IN | 107672 E37347 | Norvell Davis | 347 |
| 3/26/2018 | 86685311 | 948673 FORT WAYNE | IN | 107672 E37347 | Norvell Davis | 347 |
| 3/26/2018 | 86685313 | 948678 FORT WAYNE | IN | 107672 E37347 | Norvell Davis | 347 |
| 3/26/2018 | 86685314 | 956961 FORT WAYNE | IN | 107672 E37347 | Norvell Davis | 347 |
| 3/26/2018 | 86685315 | 958163 HUNTINGTON | IN | 107672 E37347 | Norvell Davis | 347 |
| 3/26/2018 | 86685316 | 959632 WAUSEON | OH | 107672 E37347 | Norvell Davis | 347 |
| 3/26/2018 | 86685317 | 964408 FORT WAYNE | IN | 107672 E37347 | Norvell Davis | 347 |
| 3/26/2018 | 86685320 | 972127 DEFIANCE | OH | 107672 E37347 | Norvell Davis | 347 |
| 3/26/2018 | 86685434 | 129171 BOWLING GREEN | OH | 107676 E31541 | Jae Evans | 60 |
| 3/26/2018 | 86685435 | 174224 TOLEDO | OH | 107676 E31541 | Jae Evans | 60 |
| 3/26/2018 | 86685436 | 187442 TOLEDO | OH | 107676 E31541 | Jae Evans | 60 |
| 3/26/2018 | 86685438 | 908187 OREGON | OH | 107676 E31541 | Jae Evans | 60 |
| 3/26/2018 | 86685439 | 915303 OREGON | OH | 107676 E31541 | Jae Evans | 60 |
| 3/26/2018 | 86685443 | 948611 KENTON | OH | 107676 E31541 | Jae Evans | 60 |
| 3/26/2018 | 86685444 | 948612 BOWLING GREEN | OH | 107676 E31541 | Jae Evans | 60 |
| 3/26/2018 | 86685445 | 948636 TOLEDO | OH | 107676 E31541 | Jae Evans | 60 |
| 3/26/2018 | 86685447 | 954511 NORTHWOOD | OH | 107676 E31541 | Jae Evans | 60 |
| 3/26/2018 | 86685448 | 959913 CLINTON TWP | OH | 107676 E31541 | Jae Evans | 60 |
| 3/26/2018 | 86685449 | 964721 TOLEDO | OH | 107676 E31541 | Jae Evans | 60 |
| 3/26/2018 | 86685451 | 970518 TOLEDO | OH | 107676 E31541 | Jae Evans | 60 |
| 3/26/2018 | 86685452 | 972125 BOWLING GREEN | OH | 107676 E31541 | Jae Evans | 60 |
| 3/26/2018 | 86685614 | 120169 NORTH TOLEDO | OH | 107683 E31614 | Kevin Phipps | 1107 |
| 3/26/2018 | 86685615 | 539134 TOLEDO | OH | 107683 E31614 | Kevin Phipps | 1107 |
| 3/26/2018 | 86685617 | 948631 TOLEDO | OH | 107683 E31614 | Kevin Phipps | 1107 |
| 3/27/2018 | 86686423 | 188445 TOLEDO | OH | 107710 E31541 | Jae Evans | 60 |
| 3/27/2018 | 86686424 | 930360 TOLEDO | OH | 107710 E31541 | Jae Evans | 60 |
| 3/27/2018 | 86686427 | 948649 LIMA | OH | 107710 E31541 | Jae Evans | 60 |
| 3/27/2018 | 86686429 | 948654 OTTAWA | OH | 107710 E31541 | Jae Evans | 60 |
| 3/27/2018 | 86686435 | 962029 VAN WERT | OH | 107710 E31541 | Jae Evans | 60 |
| 3/27/2018 | 86686437 | 975229 TOLEDO | OH | 107710 E31541 | Jae Evans | 60 |
| 3/27/2018 | 86686438 | 975230 TOLEDO | OH | 107710 E31541 | Jae Evans | 60 |
| 3/27/2018 | 86686441 | 120168 TOLEDO | OH | 107711 E31398 | Ryan Clendennin | 9990 |
| 3/27/2018 | 86686442 | 144891 TOLEDO | OH | 107711 E31398 | Ryan Clendennin | 9990 |
| 3/27/2018 | 86686444 | 174172 MAUMEE | OH | 107711 E31398 | Ryan Clendennin | 9990 |
| 3/27/2018 | 86686445 | 925236 MAUMEE | OH | 107711 E31398 | Ryan Clendennin | 9990 |
| 3/27/2018 | 86686446 | 927643 MAUMEE | OH | 107711 E31398 | Ryan Clendennin | 9990 |
| 3/27/2018 | 86686447 | 935813 MAUMEE | OH | 107711 E31398 | Ryan Clendennin | 9990 |
| 3/27/2018 | 86686448 | 948641 TOLEDO | OH | 107711 E31398 | Ryan Clendennin | 9990 |
| 3/27/2018 | 86686449 | 954604 MAUMEE | OH | 107711 E31398 | Ryan Clendennin | 9990 |
| 3/27/2018 | 86686450 | 966088 WATERVILLE | OH | 107711 E31398 | Ryan Clendennin | 9990 |
| 3/27/2018 | 86686451 | 969883 MAUMEE | OH | 107711 E31398 | Ryan Clendennin | 9990 |
| 3/27/2018 | 86686452 | 971464 MAUMEE | OH | 107711 E31398 | Ryan Clendennin | 9990 |
| 3/27/2018 | 86686453 | 975211 MAUMEE | OH | 107711 E31398 | Ryan Clendennin | 9990 |
| 3/27/2018 | 86686616 | 121347 PERRYSBURG | OH | 107717 E31614 | Kevin Phipps | 1107 |
| 3/27/2018 | 86686617 | 925239 MAUMEE | OH | 107717 E31614 | Kevin Phipps | 1107 |
| 3/27/2018 | 86686618 | 925274 PERRYSBURG | OH | 107717 E31614 | Kevin Phipps | 1107 |
| 3/27/2018 | 86686619 | 925922 PERRYSBURG | OH | 107717 E31614 | Kevin Phipps | 1107 |
| 3/27/2018 | 86686620 | 925930 PERRYSBURG | OH | 107717 E31614 | Kevin Phipps | 1107 |

000046

Absopure 000520

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 3/27/2018 | 86686623 | 948624 PERRYSBURG | OH | 107717 E31614 | Kevin Phipps | 1107 |
| 3/27/2018 | 86686624 | 955292 LUCKEY | OH | 107717 E31614 | Kevin Phipps | 1107 |
| 3/27/2018 | 86686625 | 957143 PERRYSBURG | OH | 107717 E31614 | Kevin Phipps | 1107 |
| 3/27/2018 | 86686627 | 974130 ROSSFORD | OH | 107717 E31614 | Kevin Phipps | 1107 |
| 3/27/2018 | 86687163 | 149090 MAUMEE | OH | 107711 E31398 | Ryan Clendennin | 9990 |
| 3/28/2018 | 86688040 | 948618 DEFIANCE | OH | 107761 E37347 | Norvell Davis | 347 |
| 3/28/2018 | 86688041 | 948619 DEFIANCE | OH | 107761 E37347 | Norvell Davis | 347 |
| 3/28/2018 | 86688042 | 948658 ANGOLA | IN | 107761 E37347 | Norvell Davis | 347 |
| 3/28/2018 | 86688043 | 948659 AUBURN | IN | 107761 E37347 | Norvell Davis | 347 |
| 3/28/2018 | 86688044 | 948671 FORT WAYNE | IN | 107761 E37347 | Norvell Davis | 347 |
| 3/28/2018 | 86688045 | 948677 FORT WAYNE | IN | 107761 E37347 | Norvell Davis | 347 |
| 3/28/2018 | 86688046 | 948679 FORT WAYNE | IN | 107761 E37347 | Norvell Davis | 347 |
| 3/28/2018 | 86688047 | 948681 FORT WAYNE | IN | 107761 E37347 | Norvell Davis | 347 |
| 3/28/2018 | 86688048 | 948682 FORT WAYNE | IN | 107761 E37347 | Norvell Davis | 347 |
| 3/28/2018 | 86688054 | 954583 BYRAN | OH | 107761 E37347 | Norvell Davis | 347 |
| 3/28/2018 | 86688056 | 959632 WAUSEON | OH | 107761 E37347 | Norvell Davis | 347 |
| 3/28/2018 | 86688058 | 965941 FORT WAYNE | IN | 107761 E37347 | Norvell Davis | 347 |
| 3/28/2018 | 86688060 | 967241 FORT WAYNE | IN | 107761 E37347 | Norvell Davis | 347 |
| 3/28/2018 | 86688062 | 969912 FORT WAYNE | IN | 107761 E37347 | Norvell Davis | 347 |
| 3/28/2018 | 86688063 | 972063 FORT WAYNE | IN | 107761 E37347 | Norvell Davis | 347 |
| 3/28/2018 | 86688068 | 974496 FORT WAYNE | IN | 107761 E37347 | Norvell Davis | 347 |
| 3/28/2018 | 86688589 | 177149 TOLEDO | OH | 107776 E31614 | Kevin Phipps | 1110 |
| 3/28/2018 | 86688590 | 182320 TOLEDO | OH | 107776 E31614 | Kevin Phipps | 1110 |
| 3/28/2018 | 86688592 | 915367 TOLEDO | OH | 107776 E31614 | Kevin Phipps | 1110 |
| 3/28/2018 | 86688594 | 937381 TOLEDO | OH | 107776 E31614 | Kevin Phipps | 1110 |
| 3/28/2018 | 86688597 | 961611 TOLEDO | OH | 107776 E31614 | Kevin Phipps | 1110 |
| 3/28/2018 | 86688603 | 975230 TOLEDO | OH | 107776 E31614 | Kevin Phipps | 1110 |
| 3/28/2018 | 86688604 | 975231 TOLEDO | OH | 107776 E31614 | Kevin Phipps | 1110 |
| 3/28/2018 | 86688605 | 975232 TOLEDO | OH | 107776 E31614 | Kevin Phipps | 1110 |
| 3/28/2018 | 86688606 | 129171 BOWLING GREEN | OH | 107777 E05715 | Scott Rushing | 353 |
| 3/29/2018 | 86688881 | 162523 OREGON | OH | 107788 E31541 | Jae Evans | 60 |
| 3/29/2018 | 86688884 | 948648 LIMA | OH | 107788 E31541 | Jae Evans | 60 |
| 3/29/2018 | 86688885 | 948653 MINSTER | OH | 107788 E31541 | Jae Evans | 60 |
| 3/29/2018 | 86688886 | 948656 SAINT MARYS | OH | 107788 E31541 | Jae Evans | 60 |
| 3/29/2018 | 86688888 | 959630 WAPAKONETA | OH | 107788 E31541 | Jae Evans | 60 |
| 3/29/2018 | 86688889 | 959631 CELINA | OH | 107788 E31541 | Jae Evans | 60 |
| 3/29/2018 | 86689089 | 297140 HOLLAND | OH | 107796 E23863 | Mike McWhinnie | 1110 |
| 3/29/2018 | 86689090 | 909860 TOLEDO | OH | 107796 E23863 | Mike McWhinnie | 1110 |
| 3/29/2018 | 86689091 | 947218 TOLEDO | OH | 107796 E23863 | Mike McWhinnie | 1110 |
| 3/29/2018 | 86689093 | 948621 HOLLAND | OH | 107796 E23863 | Mike McWhinnie | 1110 |
| 3/29/2018 | 86689094 | 948637 TOLEDO | OH | 107796 E23863 | Mike McWhinnie | 1110 |
| 3/29/2018 | 86689096 | 950906 TOLEDO | OH | 107796 E23863 | Mike McWhinnie | 1110 |
| 3/29/2018 | 86689097 | 951045 TOLEDO | OH | 107796 E23863 | Mike McWhinnie | 1110 |
| 3/29/2018 | 86689099 | 956183 TOLEDO | OH | 107796 E23863 | Mike McWhinnie | 1110 |
| 3/29/2018 | 86689100 | 956368 HOLLAND | OH | 107796 E23863 | Mike McWhinnie | 1110 |
| 3/29/2018 | 86689101 | 956543 TOLEDO | OH | 107796 E23863 | Mike McWhinnie | 1110 |
| 3/29/2018 | 86689102 | 957683 SYLVANIA | OH | 107796 E23863 | Mike McWhinnie | 1110 |
| 3/29/2018 | 86689104 | 966132 TOLEDO | OH | 107796 E23863 | Mike McWhinnie | 1110 |
| 3/29/2018 | 86689105 | 970096 TOLEDO | OH | 107796 E23863 | Mike McWhinnie | 1110 |
| 3/29/2018 | 86689106 | 970491 TOLEDO | OH | 107796 E23863 | Mike McWhinnie | 1110 |
| 3/29/2018 | 86689107 | 970668 TOLEDO | OH | 107796 E23863 | Mike McWhinnie | 1110 |
| 3/29/2018 | 86689108 | 971689 TOLEDO | OH | 107796 E23863 | Mike McWhinnie | 1110 |
| 3/30/2018 | 86690609 | 948616 FREMONT | OH | 107845 E16481 | Anthony Freese | 1107 |
| 3/30/2018 | 86690610 | 948640 OREGON | OH | 107845 E16481 | Anthony Freese | 1107 |
| 3/30/2018 | 86691248 | 129171 BOWLING GREEN | OH | 107866 E31541 | Jae Evans | 1107 |
| 3/30/2018 | 86691249 | 137145 FINDLAY | OH | 107866 E31541 | Jae Evans | 1107 |
| 3/30/2018 | 86691250 | 948646 TIFFIN | OH | 107866 E31541 | Jae Evans | 1107 |
| 3/30/2018 | 86691251 | 948652 FINDLAY | OH | 107866 E31541 | Jae Evans | 1107 |
| 3/30/2018 | 86691254 | 964594 FINDLAY | OH | 107866 E31541 | Jae Evans | 1107 |
| 3/30/2018 | 86691255 | 973119 FINDLAY | OH | 107866 E31541 | Jae Evans | 1107 |

Absopure 000524

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 4/12/2018 | 86703274 | 917854 SYLVANIA | OH | 108231 E31541 | Jae Evans | | 1110 |
| 4/12/2018 | 86703276 | 928288 TOLEDO | OH | 108231 E31541 | Jae Evans | | 1110 |
| 4/12/2018 | 86703280 | 948641 TOLEDO | OH | 108231 E31541 | Jae Evans | | 1110 |
| 4/12/2018 | 86703282 | 949808 TOLEDO | OH | 108231 E31541 | Jae Evans | | 1110 |
| 4/12/2018 | 86703283 | 950579 SYLVANIA | OH | 108231 E31541 | Jae Evans | | 1110 |
| 4/12/2018 | 86703284 | 950586 SYLVANIA | OH | 108231 E31541 | Jae Evans | | 1110 |
| 4/12/2018 | 86703286 | 951082 TOLEDO | OH | 108231 E31541 | Jae Evans | | 1110 |
| 4/12/2018 | 86703289 | 952106 TOLEDO | OH | 108231 E31541 | Jae Evans | | 1110 |
| 4/12/2018 | 86703290 | 953003 HOLLAND | OH | 108231 E31541 | Jae Evans | | 1110 |
| 4/12/2018 | 86703292 | 955586 SYLVANIA | OH | 108231 E31541 | Jae Evans | | 1110 |
| 4/12/2018 | 86703294 | 956761 GLENVIEW | OH | 108231 E31541 | Jae Evans | | 1110 |
| 4/12/2018 | 86703295 | 959056 SYLVANIA | OH | 108231 E31541 | Jae Evans | | 1110 |
| 4/12/2018 | 86703297 | 966824 SYLVANIA | OH | 108231 E31541 | Jae Evans | | 1110 |
| 4/12/2018 | 86703298 | 969743 HOLLAND | OH | 108231 E31541 | Jae Evans | | 1110 |
| 4/12/2018 | 86703301 | 974362 HOLLAND | OH | 108231 E31541 | Jae Evans | | 1110 |
| 4/13/2018 | 86705068 | 121096 BOWLING GREEN | OH | 108288 E31541 | Jae Evans | | 1110 |
| 4/13/2018 | 86705069 | 129171 BOWLING GREEN | OH | 108288 E31541 | Jae Evans | | 1110 |
| 4/13/2018 | 86705070 | 137145 FINDLAY | OH | 108288 E31541 | Jae Evans | | 1110 |
| 4/13/2018 | 86705071 | 948612 BOWLING GREEN | OH | 108288 E31541 | Jae Evans | | 1110 |
| 4/13/2018 | 86705072 | 948614 FREMONT | OH | 108288 E31541 | Jae Evans | | 1110 |
| 4/13/2018 | 86705073 | 948616 FREMONT | OH | 108288 E31541 | Jae Evans | | 1110 |
| 4/13/2018 | 86705074 | 948646 TIFFIN | OH | 108288 E31541 | Jae Evans | | 1110 |
| 4/13/2018 | 86705075 | 960788 BOWLING GREEN | OH | 108288 E31541 | Jae Evans | | 1110 |
| 4/13/2018 | 86705414 | 188358 TOLEDO | OH | 108299 E31614 | Kevin Phipps | | 1107 |
| 4/13/2018 | 86705415 | 946701 TOLEDO | OH | 108299 E31614 | Kevin Phipps | | 1107 |
| 4/13/2018 | 86705416 | 947511 TOLEDO | OH | 108299 E31614 | Kevin Phipps | | 1107 |
| 4/13/2018 | 86705417 | 948441 TOLEDO | OH | 108299 E31614 | Kevin Phipps | | 1107 |
| 4/13/2018 | 86705419 | 950760 TOLEDO | OH | 108299 E31614 | Kevin Phipps | | 1107 |
| 4/13/2018 | 86705420 | 951318 TOLEDO | OH | 108299 E31614 | Kevin Phipps | | 1107 |
| 4/13/2018 | 86705421 | 951351 SYLVANIA | OH | 108299 E31614 | Kevin Phipps | | 1107 |
| 4/13/2018 | 86705422 | 953052 TOLEDO | OH | 108299 E31614 | Kevin Phipps | | 1107 |
| 4/13/2018 | 86705423 | 956368 HOLLAND | OH | 108299 E31614 | Kevin Phipps | | 1107 |
| 4/13/2018 | 86705424 | 960727 TOLEDO | OH | 108299 E31614 | Kevin Phipps | | 1107 |
| 4/13/2018 | 86705425 | 970061 TOLEDO | OH | 108299 E31614 | Kevin Phipps | | 1107 |
| 4/13/2018 | 86705426 | 970476 TOLEDO | OH | 108299 E31614 | Kevin Phipps | | 1107 |
| 4/13/2018 | 86705522 | 964594 FINDLAY | OH | 108288 E31541 | Jae Evans | | 1110 |
| 4/16/2018 | 86706304 | 120169 NORTH TOLEDO | OH | 108329 E31541 | Jae Evans | | 1110 |
| 4/16/2018 | 86706305 | 162523 OREGON | OH | 108329 E31541 | Jae Evans | | 1110 |
| 4/16/2018 | 86706306 | 182657 OREGON | OH | 108329 E31541 | Jae Evans | | 1110 |
| 4/16/2018 | 86706309 | 945721 TOLEDO | OH | 108329 E31541 | Jae Evans | | 1110 |
| 4/16/2018 | 86706310 | 948631 TOLEDO | OH | 108329 E31541 | Jae Evans | | 1110 |
| 4/16/2018 | 86706311 | 953576 PORT CLINTON | OH | 108329 E31541 | Jae Evans | | 1110 |
| 4/16/2018 | 86706312 | 962182 OREGON | OH | 108329 E31541 | Jae Evans | | 1110 |
| 4/16/2018 | 86707021 | 948621 HOLLAND | OH | 108350 E16481 | Anthony Freese | | 353 |
| 4/16/2018 | 86707022 | 948637 TOLEDO | OH | 108350 E16481 | Anthony Freese | | 353 |
| 4/16/2018 | 86707023 | 948640 OREGON | OH | 108350 E16481 | Anthony Freese | | 353 |
| 4/16/2018 | 86707024 | 972122 MAUMEE | OH | 108350 E16481 | Anthony Freese | | 353 |
| 4/16/2018 | 86707025 | 972124 TOLEDO | OH | 108350 E16481 | Anthony Freese | | 353 |
| 4/17/2018 | 86707564 | 948618 DEFIANCE | OH | 108363 E16481 | Anthony Freese | | 347 |
| 4/17/2018 | 86707565 | 948619 DEFIANCE | OH | 108363 E16481 | Anthony Freese | | 347 |
| 4/17/2018 | 86707569 | 948661 BLUFFTON | IN | 108363 E16481 | Anthony Freese | | 347 |
| 4/17/2018 | 86707570 | 948664 DECATUR | IN | 108363 E16481 | Anthony Freese | | 347 |
| 4/17/2018 | 86707571 | 948673 FORT WAYNE | IN | 108363 E16481 | Anthony Freese | | 347 |
| 4/17/2018 | 86707572 | 948677 FORT WAYNE | IN | 108363 E16481 | Anthony Freese | | 347 |
| 4/17/2018 | 86707573 | 949701 FORT WAYNE | IN | 108363 E16481 | Anthony Freese | | 347 |
| 4/17/2018 | 86707574 | 951841 FORT WAYNE | IN | 108363 E16481 | Anthony Freese | | 347 |
| 4/17/2018 | 86707575 | 954583 BYRAN | OH | 108363 E16481 | Anthony Freese | | 347 |
| 4/17/2018 | 86707716 | 117131 MAUMEE | OH | 108367 E31541 | Jae Evans | | 1107 |
| 4/17/2018 | 86707717 | 120171 ROSSFORD | OH | 108367 E31541 | Jae Evans | | 1107 |
| 4/17/2018 | 86707718 | 132233 PERRYSBURG | OH | 108367 E31541 | Jae Evans | | 1107 |

000051

Absopure 000528

| Date | Number | Location | State | Ref | Ref2 | Name | Amt |
|---|---|---|---|---|---|---|---|
| 4/30/2018 | 86721385 | 948677 FORT WAYNE | IN | 108796 | E01535 | John Kilmer | 347 |
| 4/30/2018 | 86721386 | 950819 NEW HAVEN | IN | 108796 | E01535 | John Kilmer | 347 |
| 4/30/2018 | 86721387 | 954583 BYRAN | OH | 108796 | E01535 | John Kilmer | 347 |
| 4/30/2018 | 86721388 | 959631 CELINA | OH | 108796 | E01535 | John Kilmer | 347 |
| 4/30/2018 | 86721389 | 962029 VAN WERT | OH | 108796 | E01535 | John Kilmer | 347 |
| 4/30/2018 | 86721390 | 972064 ANGOLA | IN | 108796 | E01535 | John Kilmer | 347 |
| 4/30/2018 | 86721391 | 972127 DEFIANCE | OH | 108796 | E01535 | John Kilmer | 347 |
| 4/30/2018 | 86721534 | 120169 NORTH TOLEDO | OH | 108801 | E31541 | Jae Evans | 60 |
| 4/30/2018 | 86721535 | 162523 OREGON | OH | 108801 | E31541 | Jae Evans | 60 |
| 4/30/2018 | 86721536 | 182657 OREGON | OH | 108801 | E31541 | Jae Evans | 60 |
| 4/30/2018 | 86721537 | 925861 OREGON | OH | 108801 | E31541 | Jae Evans | 60 |
| 4/30/2018 | 86721538 | 953576 PORT CLINTON | OH | 108801 | E31541 | Jae Evans | 60 |
| 4/30/2018 | 86721539 | 959618 PORT CLINTON | OH | 108801 | E31541 | Jae Evans | 60 |
| 4/30/2018 | 86721540 | 962182 OREGON | OH | 108801 | E31541 | Jae Evans | 60 |
| 5/1/2018 | 86722829 | 120171 ROSSFORD | OH | 108841 | E31541 | Jae Evans | 60 |
| 5/1/2018 | 86722832 | 175580 TOLEDO | OH | 108841 | E31541 | Jae Evans | 60 |
| 5/1/2018 | 86722835 | 186454 PERRYSBURG | OH | 108841 | E31541 | Jae Evans | 60 |
| 5/1/2018 | 86722836 | 402073 MAUMEE | OH | 108841 | E31541 | Jae Evans | 60 |
| 5/1/2018 | 86722838 | 926419 MAUMEE | OH | 108841 | E31541 | Jae Evans | 60 |
| 5/1/2018 | 86722839 | 931539 HOLLAND | OH | 108841 | E31541 | Jae Evans | 60 |
| 5/1/2018 | 86722840 | 931652 MAUMEE | OH | 108841 | E31541 | Jae Evans | 60 |
| 5/1/2018 | 86722842 | 948624 PERRYSBURG | OH | 108841 | E31541 | Jae Evans | 60 |
| 5/1/2018 | 86722843 | 948631 TOLEDO | OH | 108841 | E31541 | Jae Evans | 60 |
| 5/1/2018 | 86722844 | 948636 TOLEDO | OH | 108841 | E31541 | Jae Evans | 60 |
| 5/1/2018 | 86722846 | 961611 TOLEDO | OH | 108841 | E31541 | Jae Evans | 60 |
| 5/1/2018 | 86722848 | 966088 WATERVILLE | OH | 108841 | E31541 | Jae Evans | 60 |
| 5/1/2018 | 86722851 | 968302 MAUMEE | OH | 108841 | E31541 | Jae Evans | 60 |
| 5/1/2018 | 86722852 | 968762 MAUMEE | OH | 108841 | E31541 | Jae Evans | 60 |
| 5/1/2018 | 86722853 | 969921 MAUMEE | OH | 108841 | E31541 | Jae Evans | 60 |
| 5/1/2018 | 86722855 | 975211 MAUMEE | OH | 108841 | E31541 | Jae Evans | 60 |
| 5/1/2018 | 86723043 | 137145 FINDLAY | OH | 108848 | E16481 | Anthony Freese | 1109 |
| 5/1/2018 | 86723044 | 948614 FREMONT | OH | 108848 | E16481 | Anthony Freese | 1109 |
| 5/1/2018 | 86723045 | 948616 FREMONT | OH | 108848 | E16481 | Anthony Freese | 1109 |
| 5/1/2018 | 86723046 | 948646 TIFFIN | OH | 108848 | E16481 | Anthony Freese | 1109 |
| 5/2/2018 | 86723535 | 948662 COLUMBIA CITY | IN | 108872 | E37755 | Eric Banks | 347 |
| 5/2/2018 | 86723536 | 948667 HUNTINGTON | IN | 108872 | E37755 | Eric Banks | 347 |
| 5/2/2018 | 86723537 | 948668 KENDALLVILLE | IN | 108872 | E37755 | Eric Banks | 347 |
| 5/2/2018 | 86723538 | 948670 FORT WAYNE | IN | 108872 | E37755 | Eric Banks | 347 |
| 5/2/2018 | 86723539 | 948671 FORT WAYNE | IN | 108872 | E37755 | Eric Banks | 347 |
| 5/2/2018 | 86723540 | 948678 FORT WAYNE | IN | 108872 | E37755 | Eric Banks | 347 |
| 5/2/2018 | 86723541 | 948679 FORT WAYNE | IN | 108872 | E37755 | Eric Banks | 347 |
| 5/2/2018 | 86723542 | 948681 FORT WAYNE | IN | 108872 | E37755 | Eric Banks | 347 |
| 5/2/2018 | 86723545 | 951061 AUBURN | IN | 108872 | E37755 | Eric Banks | 347 |
| 5/2/2018 | 86723547 | 959632 WAUSEON | OH | 108872 | E37755 | Eric Banks | 347 |
| 5/2/2018 | 86723548 | 974047 FORT WAYNE | IN | 108872 | E37755 | Eric Banks | 347 |
| 5/2/2018 | 86723685 | 948648 LIMA | OH | 108876 | E31541 | Jae Evans | 60 |
| 5/2/2018 | 86723686 | 948649 LIMA | OH | 108876 | E31541 | Jae Evans | 60 |
| 5/2/2018 | 86723687 | 948650 LIMA | OH | 108876 | E31541 | Jae Evans | 60 |
| 5/2/2018 | 86723689 | 948654 OTTAWA | OH | 108876 | E31541 | Jae Evans | 60 |
| 5/2/2018 | 86723690 | 948657 WAPAKONETA | OH | 108876 | E31541 | Jae Evans | 60 |
| 5/2/2018 | 86723691 | 959630 WAPAKONETA | OH | 108876 | E31541 | Jae Evans | 60 |
| 5/2/2018 | 86724800 | 964594 FINDLAY | OH | 108876 | E31541 | Jae Evans | 60 |
| 5/4/2018 | 86726541 | 129171 BOWLING GREEN | OH | 108967 | E31541 | Jae Evans | 60 |
| 5/4/2018 | 86726544 | 188424 TOLEDO | OH | 108967 | E31541 | Jae Evans | 60 |
| 5/4/2018 | 86726548 | 948612 BOWLING GREEN | OH | 108967 | E31541 | Jae Evans | 60 |
| 5/4/2018 | 86726549 | 948616 FREMONT | OH | 108967 | E31541 | Jae Evans | 60 |
| 5/4/2018 | 86726550 | 948645 TIFFIN | OH | 108967 | E31541 | Jae Evans | 60 |
| 5/4/2018 | 86726551 | 948646 TIFFIN | OH | 108967 | E31541 | Jae Evans | 60 |
| 5/4/2018 | 86726553 | 951367 SYLVANIA | OH | 108967 | E31541 | Jae Evans | 60 |
| 5/4/2018 | 86726554 | 955292 LUCKEY | OH | 108967 | E31541 | Jae Evans | 60 |

{01433310-1}

000055

Absopure 000529

| | | | | | | |
|---|---|---|---|---|---|---|
| 5/4/2018 | 86726556 | 967907 SYLVANIA | OH | 108967 E31541 | Jae Evans | 60 |
| 5/4/2018 | 86726557 | 972125 BOWLING GREEN | OH | 108967 E31541 | Jae Evans | 60 |
| 5/4/2018 | 86726559 | 132125 TOLEDO | OH | 108968 E31398 | Ryan Clendennin | 9990 |
| 5/4/2018 | 86726562 | 173367 TOLEDO | OH | 108968 E31398 | Ryan Clendennin | 9990 |
| 5/4/2018 | 86726563 | 173925 TOLEDO | OH | 108968 E31398 | Ryan Clendennin | 9990 |
| 5/4/2018 | 86726564 | 185420 TOLEDO | OH | 108968 E31398 | Ryan Clendennin | 9990 |
| 5/4/2018 | 86726565 | 188359 TOLEDO | OH | 108968 E31398 | Ryan Clendennin | 9990 |
| 5/4/2018 | 86726568 | 917204 TOLEDO | OH | 108968 E31398 | Ryan Clendennin | 9990 |
| 5/4/2018 | 86726570 | 925606 TOLEDO | OH | 108968 E31398 | Ryan Clendennin | 9990 |
| 5/4/2018 | 86726571 | 927395 TOLEDO | OH | 108968 E31398 | Ryan Clendennin | 9990 |
| 5/4/2018 | 86726572 | 927412 TOLEDO | OH | 108968 E31398 | Ryan Clendennin | 9990 |
| 5/4/2018 | 86726573 | 928288 TOLEDO | OH | 108968 E31398 | Ryan Clendennin | 9990 |
| 5/4/2018 | 86726574 | 950721 TOLEDO | OH | 108968 E31398 | Ryan Clendennin | 9990 |
| 5/4/2018 | 86726575 | 951045 TOLEDO | OH | 108968 E31398 | Ryan Clendennin | 9990 |
| 5/4/2018 | 86726576 | 952106 TOLEDO | OH | 108968 E31398 | Ryan Clendennin | 9990 |
| 5/4/2018 | 86726577 | 958830 TOLEDO | OH | 108968 E31398 | Ryan Clendennin | 9990 |
| 5/4/2018 | 86726578 | 959990 TOLEDO | OH | 108968 E31398 | Ryan Clendennin | 9990 |
| 5/4/2018 | 86726582 | 970061 TOLEDO | OH | 108968 E31398 | Ryan Clendennin | 9990 |
| 5/4/2018 | 86726583 | 971621 SYLVANIA | OH | 108968 E31398 | Ryan Clendennin | 9990 |
| 5/4/2018 | 86726585 | 974043 TOLEDO | OH | 108968 E31398 | Ryan Clendennin | 9990 |
| 5/5/2018 | 86727798 | 948621 HOLLAND | OH | 109010 E31541 | Jae Evans | 60 |
| 5/5/2018 | 86727799 | 948637 TOLEDO | OH | 109010 E31541 | Jae Evans | 60 |
| 5/5/2018 | 86727800 | 948640 OREGON | OH | 109010 E31541 | Jae Evans | 60 |
| 5/5/2018 | 86727801 | 972128 TOLEDO | OH | 109010 E31541 | Jae Evans | 60 |
| 5/5/2018 | 86727802 | 972130 OREGON | OH | 109010 E31541 | Jae Evans | 60 |
| 5/5/2018 | 86727803 | 974129 TOLEDO | OH | 109010 E31541 | Jae Evans | 60 |
| 5/7/2018 | 86728106 | 948618 DEFIANCE | OH | 109024 E37755 | Eric Banks | 347 |
| 5/7/2018 | 86728107 | 948619 DEFIANCE | OH | 109024 E37755 | Eric Banks | 347 |
| 5/7/2018 | 86728108 | 948658 ANGOLA | IN | 109024 E37755 | Eric Banks | 347 |
| 5/7/2018 | 86728109 | 948660 BLUFFTON | IN | 109024 E37755 | Eric Banks | 347 |
| 5/7/2018 | 86728110 | 948664 DECATUR | IN | 109024 E37755 | Eric Banks | 347 |
| 5/7/2018 | 86728111 | 948673 FORT WAYNE | IN | 109024 E37755 | Eric Banks | 347 |
| 5/7/2018 | 86728112 | 948677 FORT WAYNE | IN | 109024 E37755 | Eric Banks | 347 |
| 5/7/2018 | 86728113 | 948682 FORT WAYNE | IN | 109024 E37755 | Eric Banks | 347 |
| 5/7/2018 | 86728114 | 951326 FORT WAYNE | IN | 109024 E37755 | Eric Banks | 347 |
| 5/7/2018 | 86728115 | 972127 DEFIANCE | OH | 109024 E37755 | Eric Banks | 347 |
| 5/7/2018 | 86728116 | 974048 FORT WAYNE | IN | 109024 E37755 | Eric Banks | 347 |
| 5/7/2018 | 86728626 | 168948 TOLEDO | OH | 109040 E31541 | Jae Evans | 60 |
| 5/7/2018 | 86728627 | 173868 TOLEDO | OH | 109040 E31541 | Jae Evans | 60 |
| 5/7/2018 | 86728628 | 184572 TOLEDO | OH | 109040 E31541 | Jae Evans | 60 |
| 5/7/2018 | 86728629 | 187442 TOLEDO | OH | 109040 E31541 | Jae Evans | 60 |
| 5/7/2018 | 86728631 | 509181 TOLEDO | OH | 109040 E31541 | Jae Evans | 60 |
| 5/7/2018 | 86728632 | 539134 TOLEDO | OH | 109040 E31541 | Jae Evans | 60 |
| 5/7/2018 | 86728635 | 925237 MAUMEE | OH | 109040 E31541 | Jae Evans | 60 |
| 5/7/2018 | 86728636 | 925576 TOLEDO | OH | 109040 E31541 | Jae Evans | 60 |
| 5/7/2018 | 86728637 | 931651 TOLEDO | OH | 109040 E31541 | Jae Evans | 60 |
| 5/7/2018 | 86728638 | 948631 TOLEDO | OH | 109040 E31541 | Jae Evans | 60 |
| 5/7/2018 | 86728639 | 948641 TOLEDO | OH | 109040 E31541 | Jae Evans | 60 |
| 5/7/2018 | 86728640 | 953333 TOLEDO | OH | 109040 E31541 | Jae Evans | 60 |
| 5/7/2018 | 86728641 | 962163 TOLEDO | OH | 109040 E31541 | Jae Evans | 60 |
| 5/7/2018 | 86728642 | 962856 OREGON | OH | 109040 E31541 | Jae Evans | 60 |
| 5/7/2018 | 86728643 | 966118 TOLEDO | OH | 109040 E31541 | Jae Evans | 60 |
| 5/7/2018 | 86728644 | 966196 TOLEDO | OH | 109040 E31541 | Jae Evans | 60 |
| 5/7/2018 | 86728917 | 971643 TOLEDO | OH | 109050 E23863 | Mike McWhinnie | 50 |
| 5/7/2018 | 86728919 | 975925 TOLEDO | OH | 109050 E23863 | Mike McWhinnie | 50 |
| 5/7/2018 | 86728959 | 915336 OREGON | OH | 109040 E31541 | Jae Evans | 60 |
| 5/7/2018 | 86730385 | 972064 ANGOLA | IN | 109024 E37755 | Eric Banks | 347 |
| 5/8/2018 | 86729587 | 117131 MAUMEE | OH | 109070 E31541 | Jae Evans | 60 |
| 5/8/2018 | 86729588 | 120170 TOLEDO | OH | 109070 E31541 | Jae Evans | 60 |
| 5/8/2018 | 86729589 | 130103 MAUMEE | OH | 109070 E31541 | Jae Evans | 60 |

000056

Absopure 000530

| 5/8/2018 | 86729590 | 132490 TOLEDO | OH | 109070 E31541 | Jae Evans | 60 |
| 5/8/2018 | 86729592 | 168856 TOLEDO | OH | 109070 E31541 | Jae Evans | 60 |
| 5/8/2018 | 86729593 | 174172 MAUMEE | OH | 109070 E31541 | Jae Evans | 60 |
| 5/8/2018 | 86729594 | 484436 TOLEDO | OH | 109070 E31541 | Jae Evans | 60 |
| 5/8/2018 | 86729596 | 917976 TOLEDO | OH | 109070 E31541 | Jae Evans | 60 |
| 5/8/2018 | 86729597 | 922773 PERRYSBURG | OH | 109070 E31541 | Jae Evans | 60 |
| 5/8/2018 | 86729599 | 935918 PERRYSBURG | OH | 109070 E31541 | Jae Evans | 60 |
| 5/8/2018 | 86729601 | 948624 PERRYSBURG | OH | 109070 E31541 | Jae Evans | 60 |
| 5/8/2018 | 86729602 | 948636 TOLEDO | OH | 109070 E31541 | Jae Evans | 60 |
| 5/8/2018 | 86729603 | 949808 TOLEDO | OH | 109070 E31541 | Jae Evans | 60 |
| 5/8/2018 | 86729604 | 950889 PERRYSBURG | OH | 109070 E31541 | Jae Evans | 60 |
| 5/8/2018 | 86729605 | 950952 PERRYSBURG | OH | 109070 E31541 | Jae Evans | 60 |
| 5/8/2018 | 86729606 | 951332 MAUMEE | OH | 109070 E31541 | Jae Evans | 60 |
| 5/8/2018 | 86729607 | 951939 TOLEDO | OH | 109070 E31541 | Jae Evans | 60 |
| 5/8/2018 | 86729608 | 954550 PERRYSBURG | OH | 109070 E31541 | Jae Evans | 60 |
| 5/8/2018 | 86729609 | 957143 PERRYSBURG | OH | 109070 E31541 | Jae Evans | 60 |
| 5/8/2018 | 86729610 | 958299 TOLEDO | OH | 109070 E31541 | Jae Evans | 60 |
| 5/8/2018 | 86729611 | 961920 TOLEDO | OH | 109070 E31541 | Jae Evans | 60 |
| 5/8/2018 | 86729612 | 965433 TOLEDO | OH | 109070 E31541 | Jae Evans | 60 |
| 5/8/2018 | 86729614 | 968698 WALBRIDGE | OH | 109070 E31541 | Jae Evans | 60 |
| 5/8/2018 | 86729615 | 975941 TOLEDO | OH | 109070 E31541 | Jae Evans | 60 |
| 5/9/2018 | 86730667 | 948659 AUBURN | IN | 109104 E37755 | Eric Banks | 347 |
| 5/9/2018 | 86730668 | 948662 COLUMBIA CITY | IN | 109104 E37755 | Eric Banks | 347 |
| 5/9/2018 | 86730669 | 948670 FORT WAYNE | IN | 109104 E37755 | Eric Banks | 347 |
| 5/9/2018 | 86730670 | 948671 FORT WAYNE | IN | 109104 E37755 | Eric Banks | 347 |
| 5/9/2018 | 86730671 | 948675 FORT WAYNE | IN | 109104 E37755 | Eric Banks | 347 |
| 5/9/2018 | 86730672 | 948679 FORT WAYNE | IN | 109104 E37755 | Eric Banks | 347 |
| 5/9/2018 | 86730673 | 948681 FORT WAYNE | IN | 109104 E37755 | Eric Banks | 347 |
| 5/9/2018 | 86730674 | 950642 HUNTINGTON | IN | 109104 E37755 | Eric Banks | 347 |
| 5/9/2018 | 86730676 | 950779 FREMONT | IN | 109104 E37755 | Eric Banks | 347 |
| 5/9/2018 | 86730677 | 950822 FREMONT | IN | 109104 E37755 | Eric Banks | 347 |
| 5/9/2018 | 86730679 | 951060 FORT WAYNE | IN | 109104 E37755 | Eric Banks | 347 |
| 5/9/2018 | 86730680 | 956961 FORT WAYNE | IN | 109104 E37755 | Eric Banks | 347 |
| 5/9/2018 | 86730681 | 959632 WAUSEON | OH | 109104 E37755 | Eric Banks | 347 |
| 5/9/2018 | 86730682 | 959994 FORT WAYNE | IN | 109104 E37755 | Eric Banks | 347 |
| 5/9/2018 | 86730683 | 962029 VAN WERT | OH | 109104 E37755 | Eric Banks | 347 |
| 5/9/2018 | 86731000 | 935678 FINDLAY | OH | 109114 E31541 | Jae Evans | 60 |
| 5/9/2018 | 86731001 | 948611 KENTON | OH | 109114 E31541 | Jae Evans | 60 |
| 5/9/2018 | 86731002 | 948648 LIMA | OH | 109114 E31541 | Jae Evans | 60 |
| 5/9/2018 | 86731003 | 948649 LIMA | OH | 109114 E31541 | Jae Evans | 60 |
| 5/9/2018 | 86731004 | 948652 FINDLAY | OH | 109114 E31541 | Jae Evans | 60 |
| 5/9/2018 | 86731005 | 948654 OTTAWA | OH | 109114 E31541 | Jae Evans | 60 |
| 5/9/2018 | 86731007 | 955399 LIMA | OH | 109114 E31541 | Jae Evans | 60 |
| 5/9/2018 | 86731008 | 959630 WAPAKONETA | OH | 109114 E31541 | Jae Evans | 60 |
| 5/10/2018 | 86732486 | 130720 SYLVANIA | OH | 109160 E31541 | Jae Evans | 60 |
| 5/10/2018 | 86732489 | 177149 TOLEDO | OH | 109160 E31541 | Jae Evans | 60 |
| 5/10/2018 | 86732490 | 187209 HOLLAND | OH | 109160 E31541 | Jae Evans | 60 |
| 5/10/2018 | 86732491 | 571760 SYLVANIA | OH | 109160 E31541 | Jae Evans | 60 |
| 5/10/2018 | 86732492 | 906721 SYLVANIA | OH | 109160 E31541 | Jae Evans | 60 |
| 5/10/2018 | 86732493 | 914246 TOLEDO | OH | 109160 E31541 | Jae Evans | 60 |
| 5/10/2018 | 86732494 | 917765 TOLEDO | OH | 109160 E31541 | Jae Evans | 60 |
| 5/10/2018 | 86732495 | 917854 SYLVANIA | OH | 109160 E31541 | Jae Evans | 60 |
| 5/10/2018 | 86732496 | 925233 SWANTON | OH | 109160 E31541 | Jae Evans | 60 |
| 5/10/2018 | 86732497 | 946701 TOLEDO | OH | 109160 E31541 | Jae Evans | 60 |
| 5/10/2018 | 86732499 | 948441 TOLEDO | OH | 109160 E31541 | Jae Evans | 60 |
| 5/10/2018 | 86732500 | 948641 TOLEDO | OH | 109160 E31541 | Jae Evans | 60 |
| 5/10/2018 | 86732501 | 950586 SYLVANIA | OH | 109160 E31541 | Jae Evans | 60 |
| 5/10/2018 | 86732503 | 951082 TOLEDO | OH | 109160 E31541 | Jae Evans | 60 |
| 5/10/2018 | 86732504 | 951142 TOLEDO | OH | 109160 E31541 | Jae Evans | 60 |
| 5/10/2018 | 86732505 | 951351 SYLVANIA | OH | 109160 E31541 | Jae Evans | 60 |

Absopure 000531

| | | | | | | |
|---|---|---|---|---|---|---|
| 5/10/2018 | 86732506 | 953003 HOLLAND | OH | 109160 E31541 | Jae Evans | 60 |
| 5/10/2018 | 86732507 | 953052 TOLEDO | OH | 109160 E31541 | Jae Evans | 60 |
| 5/10/2018 | 86732508 | 955586 SYLVANIA | OH | 109160 E31541 | Jae Evans | 60 |
| 5/10/2018 | 86732509 | 956625 TOLEDO | OH | 109160 E31541 | Jae Evans | 60 |
| 5/10/2018 | 86732511 | 966132 TOLEDO | OH | 109160 E31541 | Jae Evans | 60 |
| 5/10/2018 | 86732512 | 966824 SYLVANIA | OH | 109160 E31541 | Jae Evans | 60 |
| 5/10/2018 | 86732514 | 974362 HOLLAND | OH | 109160 E31541 | Jae Evans | 60 |
| 5/11/2018 | 86734036 | 120168 TOLEDO | OH | 109210 E31541 | Jae Evans | 60 |
| 5/11/2018 | 86734037 | 121096 BOWLING GREEN | OH | 109210 E31541 | Jae Evans | 60 |
| 5/11/2018 | 86734038 | 129171 BOWLING GREEN | OH | 109210 E31541 | Jae Evans | 60 |
| 5/11/2018 | 86734039 | 137145 FINDLAY | OH | 109210 E31541 | Jae Evans | 60 |
| 5/11/2018 | 86734040 | 173980 HOLLAND | OH | 109210 E31541 | Jae Evans | 60 |
| 5/11/2018 | 86734041 | 915762 PERRYSBURG | OH | 109210 E31541 | Jae Evans | 60 |
| 5/11/2018 | 86734042 | 947511 TOLEDO | OH | 109210 E31541 | Jae Evans | 60 |
| 5/11/2018 | 86734043 | 948612 BOWLING GREEN | OH | 109210 E31541 | Jae Evans | 60 |
| 5/11/2018 | 86734044 | 948614 FREMONT | OH | 109210 E31541 | Jae Evans | 60 |
| 5/11/2018 | 86734045 | 948616 FREMONT | OH | 109210 E31541 | Jae Evans | 60 |
| 5/11/2018 | 86734046 | 948646 TIFFIN | OH | 109210 E31541 | Jae Evans | 60 |
| 5/11/2018 | 86734047 | 950760 TOLEDO | OH | 109210 E31541 | Jae Evans | 60 |
| 5/11/2018 | 86734048 | 957383 FOSTORIA | OH | 109210 E31541 | Jae Evans | 60 |
| 5/11/2018 | 86734050 | 960788 BOWLING GREEN | OH | 109210 E31541 | Jae Evans | 60 |
| 5/11/2018 | 86734051 | 969743 HOLLAND | OH | 109210 E31541 | Jae Evans | 60 |
| 5/11/2018 | 86734052 | 975230 TOLEDO | OH | 109210 E31541 | Jae Evans | 60 |
| 5/12/2018 | 86734607 | 948621 HOLLAND | OH | 109233 E28435 | Brandon Jackson | 311 |
| 5/12/2018 | 86734608 | 948637 TOLEDO | OH | 109233 E28435 | Brandon Jackson | 311 |
| 5/12/2018 | 86734609 | 948640 OREGON | OH | 109233 E28435 | Brandon Jackson | 311 |
| 5/12/2018 | 86734610 | 972122 MAUMEE | OH | 109233 E28435 | Brandon Jackson | 311 |
| 5/12/2018 | 86734611 | 972124 TOLEDO | OH | 109233 E28435 | Brandon Jackson | 311 |
| 5/14/2018 | 86735570 | 948618 DEFIANCE | OH | 109262 E37755 | Eric Banks | 347 |
| 5/14/2018 | 86735571 | 948619 DEFIANCE | OH | 109262 E37755 | Eric Banks | 347 |
| 5/14/2018 | 86735572 | 948656 SAINT MARYS | OH | 109262 E37755 | Eric Banks | 347 |
| 5/14/2018 | 86735573 | 948660 BLUFFTON | IN | 109262 E37755 | Eric Banks | 347 |
| 5/14/2018 | 86735574 | 948661 BLUFFTON | IN | 109262 E37755 | Eric Banks | 347 |
| 5/14/2018 | 86735575 | 948664 DECATUR | IN | 109262 E37755 | Eric Banks | 347 |
| 5/14/2018 | 86735576 | 948677 FORT WAYNE | IN | 109262 E37755 | Eric Banks | 347 |
| 5/14/2018 | 86735577 | 949701 FORT WAYNE | IN | 109262 E37755 | Eric Banks | 347 |
| 5/14/2018 | 86735578 | 950819 NEW HAVEN | IN | 109262 E37755 | Eric Banks | 347 |
| 5/14/2018 | 86735579 | 951841 FORT WAYNE | IN | 109262 E37755 | Eric Banks | 347 |
| 5/14/2018 | 86735580 | 954583 BYRAN | OH | 109262 E37755 | Eric Banks | 347 |
| 5/14/2018 | 86735581 | 959631 CELINA | OH | 109262 E37755 | Eric Banks | 347 |
| 5/14/2018 | 86735582 | 962029 VAN WERT | OH | 109262 E37755 | Eric Banks | 347 |
| 5/14/2018 | 86735583 | 975606 FORT WAYNE | IN | 109262 E37755 | Eric Banks | 347 |
| 5/14/2018 | 86735807 | 120169 NORTH TOLEDO | OH | 109270 E31541 | Jae Evans | 60 |
| 5/14/2018 | 86735808 | 121347 PERRYSBURG | OH | 109270 E31541 | Jae Evans | 60 |
| 5/14/2018 | 86735809 | 162523 OREGON | OH | 109270 E31541 | Jae Evans | 60 |
| 5/14/2018 | 86735810 | 182657 OREGON | OH | 109270 E31541 | Jae Evans | 60 |
| 5/14/2018 | 86735813 | 945721 TOLEDO | OH | 109270 E31541 | Jae Evans | 60 |
| 5/14/2018 | 86735814 | 948631 TOLEDO | OH | 109270 E31541 | Jae Evans | 60 |
| 5/14/2018 | 86735815 | 953576 PORT CLINTON | OH | 109270 E31541 | Jae Evans | 60 |
| 5/14/2018 | 86735816 | 956438 TOLEDO | OH | 109270 E31541 | Jae Evans | 60 |
| 5/14/2018 | 86735817 | 959618 PORT CLINTON | OH | 109270 E31541 | Jae Evans | 60 |
| 5/14/2018 | 86735818 | 962182 OREGON | OH | 109270 E31541 | Jae Evans | 60 |
| 5/14/2018 | 86735819 | 962851 TOLEDO | OH | 109270 E31541 | Jae Evans | 60 |
| 5/14/2018 | 86735820 | 962856 OREGON | OH | 109270 E31541 | Jae Evans | 60 |
| 5/14/2018 | 86735822 | 975880 MAUMEE | OH | 109270 E31541 | Jae Evans | 60 |
| 5/14/2018 | 86736036 | 955292 LUCKEY | OH | 109278 E25658 | Cartez McCullough | 50 |
| 5/15/2018 | 86736905 | 120171 ROSSFORD | OH | 109302 E31541 | Jae Evans | 60 |
| 5/15/2018 | 86736906 | 132233 PERRYSBURG | OH | 109302 E31541 | Jae Evans | 60 |
| 5/15/2018 | 86736909 | 912665 MAUMEE | OH | 109302 E31541 | Jae Evans | 60 |
| 5/15/2018 | 86736910 | 915984 PERRYSBURG | OH | 109302 E31541 | Jae Evans | 60 |

000058

Absopure 000532

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 5/15/2018 | 86736911 | 925231 MAUMEE | OH | 109302 | E31541 | Jae Evans | 60 |
| 5/15/2018 | 86736912 | 926418 MAUMEE | OH | 109302 | E31541 | Jae Evans | 60 |
| 5/15/2018 | 86736914 | 944360 PERRYSBURG | OH | 109302 | E31541 | Jae Evans | 60 |
| 5/15/2018 | 86736915 | 948614 FREMONT | OH | 109302 | E31541 | Jae Evans | 60 |
| 5/15/2018 | 86736916 | 948616 FREMONT | OH | 109302 | E31541 | Jae Evans | 60 |
| 5/15/2018 | 86736917 | 948624 PERRYSBURG | OH | 109302 | E31541 | Jae Evans | 60 |
| 5/15/2018 | 86736918 | 948636 TOLEDO | OH | 109302 | E31541 | Jae Evans | 60 |
| 5/15/2018 | 86736919 | 951214 BROOKLYN | OH | 109302 | E31541 | Jae Evans | 60 |
| 5/15/2018 | 86736920 | 951260 MAUMEE | OH | 109302 | E31541 | Jae Evans | 60 |
| 5/15/2018 | 86736921 | 954706 MAUMEE | OH | 109302 | E31541 | Jae Evans | 60 |
| 5/15/2018 | 86736922 | 955783 PERRYSBURG | OH | 109302 | E31541 | Jae Evans | 60 |
| 5/15/2018 | 86736924 | 963163 WATERVILLE | OH | 109302 | E31541 | Jae Evans | 60 |
| 5/16/2018 | 86738147 | 948659 AUBURN | IN | 109337 | E37755 | Eric Banks | 347 |
| 5/16/2018 | 86738148 | 948662 COLUMBIA CITY | IN | 109337 | E37755 | Eric Banks | 347 |
| 5/16/2018 | 86738151 | 948670 FORT WAYNE | IN | 109337 | E37755 | Eric Banks | 347 |
| 5/16/2018 | 86738153 | 948678 FORT WAYNE | IN | 109337 | E37755 | Eric Banks | 347 |
| 5/16/2018 | 86738154 | 948679 FORT WAYNE | IN | 109337 | E37755 | Eric Banks | 347 |
| 5/16/2018 | 86738155 | 948681 FORT WAYNE | IN | 109337 | E37755 | Eric Banks | 347 |
| 5/16/2018 | 86738156 | 950824 FORT WAYNE | IN | 109337 | E37755 | Eric Banks | 347 |
| 5/16/2018 | 86738157 | 951061 AUBURN | IN | 109337 | E37755 | Eric Banks | 347 |
| 5/16/2018 | 86738160 | 959632 WAUSEON | OH | 109337 | E37755 | Eric Banks | 347 |
| 5/16/2018 | 86738161 | 964408 FORT WAYNE | IN | 109337 | E37755 | Eric Banks | 347 |
| 5/16/2018 | 86738162 | 967341 FORT WAYNE | IN | 109337 | E37755 | Eric Banks | 347 |
| 5/16/2018 | 86738163 | 972063 FORT WAYNE | IN | 109337 | E37755 | Eric Banks | 347 |
| 5/16/2018 | 86738164 | 974047 FORT WAYNE | IN | 109337 | E37755 | Eric Banks | 347 |
| 5/16/2018 | 86738165 | 976177 FORT WAYNE | IN | 109337 | E37755 | Eric Banks | 347 |
| 5/16/2018 | 86738300 | 948648 LIMA | OH | 109341 | E31541 | Jae Evans | 60 |
| 5/16/2018 | 86738301 | 948649 LIMA | OH | 109341 | E31541 | Jae Evans | 60 |
| 5/16/2018 | 86738302 | 948650 LIMA | OH | 109341 | E31541 | Jae Evans | 60 |
| 5/16/2018 | 86738303 | 948652 FINDLAY | OH | 109341 | E31541 | Jae Evans | 60 |
| 5/16/2018 | 86738304 | 948654 OTTAWA | OH | 109341 | E31541 | Jae Evans | 60 |
| 5/16/2018 | 86738305 | 948657 WAPAKONETA | OH | 109341 | E31541 | Jae Evans | 60 |
| 5/16/2018 | 86738306 | 959630 WAPAKONETA | OH | 109341 | E31541 | Jae Evans | 60 |
| 5/16/2018 | 86738307 | 964594 FINDLAY | OH | 109341 | E31541 | Jae Evans | 60 |
| 5/16/2018 | 86739135 | 936878 TOLEDO | OH | 109368 | E05715 | Scott Rushing | 1112 |
| 8/27/2018 | 86848488 | 129171 BOWLING GREEN | #N/A | | E05715 | Scott Rushing | 9991 |
| 5/16/2018 | 86741737 | 948673 FORT WAYNE | IN | 109337 | E37755 | Eric Banks | 347 |
| 5/16/2018 | 86741757 | 948671 FORT WAYNE | IN | 109337 | E37755 | Eric Banks | 347 |
| 5/17/2018 | 86739794 | 120170 TOLEDO | OH | 109390 | E31541 | Jae Evans | 60 |
| 5/17/2018 | 86739795 | 156578 TOLEDO | OH | 109390 | E31541 | Jae Evans | 60 |
| 5/17/2018 | 86739797 | 173367 TOLEDO | OH | 109390 | E31541 | Jae Evans | 60 |
| 5/17/2018 | 86739798 | 173433 TOLEDO | OH | 109390 | E31541 | Jae Evans | 60 |
| 5/17/2018 | 86739799 | 177149 TOLEDO | OH | 109390 | E31541 | Jae Evans | 60 |
| 5/17/2018 | 86739800 | 187209 HOLLAND | OH | 109390 | E31541 | Jae Evans | 60 |
| 5/17/2018 | 86739801 | 187291 HOLLAND | OH | 109390 | E31541 | Jae Evans | 60 |
| 5/17/2018 | 86739802 | 916261 TOLEDO | OH | 109390 | E31541 | Jae Evans | 60 |
| 5/17/2018 | 86739803 | 916354 HOLLAND | OH | 109390 | E31541 | Jae Evans | 60 |
| 5/17/2018 | 86739804 | 924918 TOLEDO | OH | 109390 | E31541 | Jae Evans | 60 |
| 5/17/2018 | 86739806 | 943027 TOLEDO | OH | 109390 | E31541 | Jae Evans | 60 |
| 5/17/2018 | 86739808 | 946624 TOLEDO | OH | 109390 | E31541 | Jae Evans | 60 |
| 5/17/2018 | 86739809 | 948641 TOLEDO | OH | 109390 | E31541 | Jae Evans | 60 |
| 5/17/2018 | 86739810 | 950567 HOLLAND | OH | 109390 | E31541 | Jae Evans | 60 |
| 5/17/2018 | 86739811 | 951045 TOLEDO | OH | 109390 | E31541 | Jae Evans | 60 |
| 5/17/2018 | 86739812 | 954153 TOLEDO | OH | 109390 | E31541 | Jae Evans | 60 |
| 5/17/2018 | 86739813 | 954387 TOLEDO | OH | 109390 | E31541 | Jae Evans | 60 |
| 5/17/2018 | 86739814 | 959056 SYLVANIA | OH | 109390 | E31541 | Jae Evans | 60 |
| 5/17/2018 | 86739815 | 965616 TOLEDO | OH | 109390 | E31541 | Jae Evans | 60 |
| 5/17/2018 | 86739816 | 970301 TOLEDO | OH | 109390 | E31541 | Jae Evans | 60 |
| 5/17/2018 | 86739817 | 970476 TOLEDO | OH | 109390 | E31541 | Jae Evans | 60 |
| 5/17/2018 | 86739818 | 971621 SYLVANIA | OH | 109390 | E31541 | Jae Evans | 60 |

000059

Absopure 000533

| Date | Number | Location | State | Code1 | Code2 | Name | Amt |
|---|---|---|---|---|---|---|---|
| 5/17/2018 | 86739819 | 975925 TOLEDO | OH | 109390 | E31541 | Jae Evans | 60 |
| 5/17/2018 | 86740584 | 957962 GRANITE CITY | IL | 109393 | E01539 | Reuben Brown | 353 |
| 5/18/2018 | 86740951 | 129171 BOWLING GREEN | OH | 109429 | E31541 | Jae Evans | 60 |
| 5/18/2018 | 86740952 | 509143 MAUMEE | OH | 109429 | E31541 | Jae Evans | 60 |
| 5/18/2018 | 86740953 | 925237 MAUMEE | OH | 109429 | E31541 | Jae Evans | 60 |
| 5/18/2018 | 86740955 | 948612 BOWLING GREEN | OH | 109429 | E31541 | Jae Evans | 60 |
| 5/18/2018 | 86740956 | 948645 TIFFIN | OH | 109429 | E31541 | Jae Evans | 60 |
| 5/18/2018 | 86740957 | 948646 TIFFIN | OH | 109429 | E31541 | Jae Evans | 60 |
| 5/18/2018 | 86740958 | 955292 LUCKEY | OH | 109429 | E31541 | Jae Evans | 60 |
| 5/18/2018 | 86740959 | 972125 BOWLING GREEN | OH | 109429 | E31541 | Jae Evans | 60 |
| 5/18/2018 | 86741771 | 959618 PORT CLINTON | OH | 109458 | E16481 | Anthony Freese | 1112 |
| 5/19/2018 | 86741940 | 948621 HOLLAND | OH | 109467 | E28435 | Brandon Jackson | 1107 |
| 5/19/2018 | 86741941 | 948637 TOLEDO | OH | 109467 | E28435 | Brandon Jackson | 1107 |
| 5/19/2018 | 86741942 | 948640 OREGON | OH | 109467 | E28435 | Brandon Jackson | 1107 |
| 5/19/2018 | 86741944 | 972128 TOLEDO | OH | 109467 | E28435 | Brandon Jackson | 1107 |
| 5/19/2018 | 86741945 | 972130 OREGON | OH | 109467 | E28435 | Brandon Jackson | 1107 |
| 5/19/2018 | 86741946 | 974129 TOLEDO | OH | 109467 | E28435 | Brandon Jackson | 1107 |
| 5/21/2018 | 86742523 | 948618 DEFIANCE | OH | 109486 | E37755 | Eric Banks | 347 |
| 5/21/2018 | 86742524 | 948619 DEFIANCE | OH | 109486 | E37755 | Eric Banks | 347 |
| 5/21/2018 | 86742525 | 948656 SAINT MARYS | OH | 109486 | E37755 | Eric Banks | 347 |
| 5/21/2018 | 86742526 | 948658 ANGOLA | IN | 109486 | E37755 | Eric Banks | 347 |
| 5/21/2018 | 86742527 | 948660 BLUFFTON | IN | 109486 | E37755 | Eric Banks | 347 |
| 5/21/2018 | 86742528 | 948664 DECATUR | IN | 109486 | E37755 | Eric Banks | 347 |
| 5/21/2018 | 86742529 | 948667 HUNTINGTON | IN | 109486 | E37755 | Eric Banks | 347 |
| 5/21/2018 | 86742530 | 948668 KENDALLVILLE | IN | 109486 | E37755 | Eric Banks | 347 |
| 5/21/2018 | 86742531 | 948673 FORT WAYNE | IN | 109486 | E37755 | Eric Banks | 347 |
| 5/21/2018 | 86742532 | 948677 FORT WAYNE | IN | 109486 | E37755 | Eric Banks | 347 |
| 5/21/2018 | 86742533 | 948682 FORT WAYNE | IN | 109486 | E37755 | Eric Banks | 347 |
| 5/21/2018 | 86742535 | 956961 FORT WAYNE | IN | 109486 | E37755 | Eric Banks | 347 |
| 5/21/2018 | 86742537 | 959631 CELINA | OH | 109486 | E37755 | Eric Banks | 347 |
| 5/21/2018 | 86742538 | 972127 DEFIANCE | OH | 109486 | E37755 | Eric Banks | 347 |
| 5/21/2018 | 86742539 | 974048 FORT WAYNE | IN | 109486 | E37755 | Eric Banks | 347 |
| 5/21/2018 | 86743034 | 174224 TOLEDO | OH | 109502 | E31541 | Jae Evans | 60 |
| 5/21/2018 | 86743037 | 539134 TOLEDO | OH | 109502 | E31541 | Jae Evans | 60 |
| 5/21/2018 | 86743038 | 908187 OREGON | OH | 109502 | E31541 | Jae Evans | 60 |
| 5/21/2018 | 86743039 | 930360 TOLEDO | OH | 109502 | E31541 | Jae Evans | 60 |
| 5/21/2018 | 86743041 | 948631 TOLEDO | OH | 109502 | E31541 | Jae Evans | 60 |
| 5/21/2018 | 86743042 | 951874 TOLEDO | OH | 109502 | E31541 | Jae Evans | 60 |
| 5/21/2018 | 86743044 | 954511 NORTHWOOD | OH | 109502 | E31541 | Jae Evans | 60 |
| 5/21/2018 | 86743045 | 959913 CLINTON TWP | OH | 109502 | E31541 | Jae Evans | 60 |
| 5/21/2018 | 86743046 | 964721 TOLEDO | OH | 109502 | E31541 | Jae Evans | 60 |
| 5/21/2018 | 86743047 | 965528 TOLEDO | OH | 109502 | E31541 | Jae Evans | 60 |
| 5/21/2018 | 86743051 | 970518 TOLEDO | OH | 109502 | E31541 | Jae Evans | 60 |
| 5/22/2018 | 86743895 | 144891 TOLEDO | OH | 109529 | E31541 | Jae Evans | 60 |
| 5/22/2018 | 86743897 | 174172 MAUMEE | OH | 109529 | E31541 | Jae Evans | 60 |
| 5/22/2018 | 86743898 | 174924 MAUMEE | OH | 109529 | E31541 | Jae Evans | 60 |
| 5/22/2018 | 86743899 | 925239 MAUMEE | OH | 109529 | E31541 | Jae Evans | 60 |
| 5/22/2018 | 86743900 | 925274 PERRYSBURG | OH | 109529 | E31541 | Jae Evans | 60 |
| 5/22/2018 | 86743901 | 925922 PERRYSBURG | OH | 109529 | E31541 | Jae Evans | 60 |
| 5/22/2018 | 86743902 | 925930 PERRYSBURG | OH | 109529 | E31541 | Jae Evans | 60 |
| 5/22/2018 | 86743903 | 927643 MAUMEE | OH | 109529 | E31541 | Jae Evans | 60 |
| 5/22/2018 | 86743904 | 935813 MAUMEE | OH | 109529 | E31541 | Jae Evans | 60 |
| 5/22/2018 | 86743906 | 948624 PERRYSBURG | OH | 109529 | E31541 | Jae Evans | 60 |
| 5/22/2018 | 86743907 | 948636 TOLEDO | OH | 109529 | E31541 | Jae Evans | 60 |
| 5/22/2018 | 86743908 | 951374 TOLEDO | OH | 109529 | E31541 | Jae Evans | 60 |
| 5/22/2018 | 86743909 | 954604 MAUMEE | OH | 109529 | E31541 | Jae Evans | 60 |
| 5/22/2018 | 86743910 | 957143 PERRYSBURG | OH | 109529 | E31541 | Jae Evans | 60 |
| 5/22/2018 | 86743911 | 959618 PORT CLINTON | OH | 109529 | E31541 | Jae Evans | 60 |
| 5/22/2018 | 86743912 | 960670 MAUMEE | OH | 109529 | E31541 | Jae Evans | 60 |
| 5/22/2018 | 86743913 | 964095 TOLEDO | OH | 109529 | E31541 | Jae Evans | 60 |

{01453310-1}

000060

Absopure 000534

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 5/22/2018 | 86743914 | 969883 MAUMEE | OH | 109529 | E31541 | Jae Evans | 60 |
| 5/22/2018 | 86743916 | 971464 MAUMEE | OH | 109529 | E31541 | Jae Evans | 60 |
| 5/22/2018 | 86743918 | 975232 TOLEDO | OH | 109529 | E31541 | Jae Evans | 60 |
| 5/23/2018 | 86744873 | 948611 KENTON | OH | 109559 | E31541 | Jae Evans | 60 |
| 5/23/2018 | 86744874 | 948648 LIMA | OH | 109559 | E31541 | Jae Evans | 60 |
| 5/23/2018 | 86744875 | 948649 LIMA | OH | 109559 | E31541 | Jae Evans | 60 |
| 5/23/2018 | 86744876 | 948652 FINDLAY | OH | 109559 | E31541 | Jae Evans | 60 |
| 5/23/2018 | 86744877 | 948654 OTTAWA | OH | 109559 | E31541 | Jae Evans | 60 |
| 5/23/2018 | 86744878 | 948657 WAPAKONETA | OH | 109559 | E31541 | Jae Evans | 60 |
| 5/23/2018 | 86744879 | 954388 FINDLAY | OH | 109559 | E31541 | Jae Evans | 60 |
| 5/23/2018 | 86744880 | 959630 WAPAKONETA | OH | 109559 | E31541 | Jae Evans | 60 |
| 5/23/2018 | 86744881 | 964594 FINDLAY | OH | 109559 | E31541 | Jae Evans | 60 |
| 5/24/2018 | 86745715 | 948658 ANGOLA | IN | 109583 | E37755 | Eric Banks | 347 |
| 5/24/2018 | 86745716 | 948659 AUBURN | IN | 109583 | E37755 | Eric Banks | 347 |
| 5/24/2018 | 86745717 | 948662 COLUMBIA CITY | IN | 109583 | E37755 | Eric Banks | 347 |
| 5/24/2018 | 86745718 | 948670 FORT WAYNE | IN | 109583 | E37755 | Eric Banks | 347 |
| 5/24/2018 | 86745719 | 948671 FORT WAYNE | IN | 109583 | E37755 | Eric Banks | 347 |
| 5/24/2018 | 86745720 | 948678 FORT WAYNE | IN | 109583 | E37755 | Eric Banks | 347 |
| 5/24/2018 | 86745721 | 948679 FORT WAYNE | IN | 109583 | E37755 | Eric Banks | 347 |
| 5/24/2018 | 86745722 | 948681 FORT WAYNE | IN | 109583 | E37755 | Eric Banks | 347 |
| 5/24/2018 | 86745723 | 950812 FORT WAYNE | IN | 109583 | E37755 | Eric Banks | 347 |
| 5/24/2018 | 86745724 | 950821 FORT WAYNE | IN | 109583 | E37755 | Eric Banks | 347 |
| 5/24/2018 | 86745725 | 950823 FORT WAYNE | IN | 109583 | E37755 | Eric Banks | 347 |
| 5/24/2018 | 86745726 | 950827 FORT WAYNE | IN | 109583 | E37755 | Eric Banks | 347 |
| 5/24/2018 | 86745727 | 951060 FORT WAYNE | IN | 109583 | E37755 | Eric Banks | 347 |
| 5/24/2018 | 86745728 | 951709 FORT WAYNE | IN | 109583 | E37755 | Eric Banks | 347 |
| 5/24/2018 | 86745729 | 959632 WAUSEON | OH | 109583 | E37755 | Eric Banks | 347 |
| 5/24/2018 | 86745730 | 967241 FORT WAYNE | IN | 109583 | E37755 | Eric Banks | 347 |
| 5/24/2018 | 86745731 | 969912 FORT WAYNE | IN | 109583 | E37755 | Eric Banks | 347 |
| 5/24/2018 | 86745732 | 972064 ANGOLA | IN | 109583 | E37755 | Eric Banks | 347 |
| 5/24/2018 | 86745734 | 974047 FORT WAYNE | IN | 109583 | E37755 | Eric Banks | 347 |
| 5/24/2018 | 86745735 | 974496 FORT WAYNE | IN | 109583 | E37755 | Eric Banks | 347 |
| 5/24/2018 | 86746784 | 120168 TOLEDO | OH | 109614 | E31541 | Jae Evans | 60 |
| 5/24/2018 | 86746785 | 120169 NORTH TOLEDO | OH | 109614 | E31541 | Jae Evans | 60 |
| 5/24/2018 | 86746786 | 173371 TOLEDO | OH | 109614 | E31541 | Jae Evans | 60 |
| 5/24/2018 | 86746787 | 177149 TOLEDO | OH | 109614 | E31541 | Jae Evans | 60 |
| 5/24/2018 | 86746789 | 297140 HOLLAND | OH | 109614 | E31541 | Jae Evans | 60 |
| 5/24/2018 | 86746790 | 909860 TOLEDO | OH | 109614 | E31541 | Jae Evans | 60 |
| 5/24/2018 | 86746791 | 915367 TOLEDO | OH | 109614 | E31541 | Jae Evans | 60 |
| 5/24/2018 | 86746792 | 937381 TOLEDO | OH | 109614 | E31541 | Jae Evans | 60 |
| 5/24/2018 | 86746793 | 947511 TOLEDO | OH | 109614 | E31541 | Jae Evans | 60 |
| 5/24/2018 | 86746794 | 948641 TOLEDO | OH | 109614 | E31541 | Jae Evans | 60 |
| 5/24/2018 | 86746795 | 950906 TOLEDO | OH | 109614 | E31541 | Jae Evans | 60 |
| 5/24/2018 | 86746796 | 951045 TOLEDO | OH | 109614 | E31541 | Jae Evans | 60 |
| 5/24/2018 | 86746797 | 956183 TOLEDO | OH | 109614 | E31541 | Jae Evans | 60 |
| 5/24/2018 | 86746798 | 956368 HOLLAND | OH | 109614 | E31541 | Jae Evans | 60 |
| 5/24/2018 | 86746799 | 956543 TOLEDO | OH | 109614 | E31541 | Jae Evans | 60 |
| 5/24/2018 | 86746800 | 957683 SYLVANIA | OH | 109614 | E31541 | Jae Evans | 60 |
| 5/24/2018 | 86746801 | 961611 TOLEDO | OH | 109614 | E31541 | Jae Evans | 60 |
| 5/24/2018 | 86746803 | 970096 TOLEDO | OH | 109614 | E31541 | Jae Evans | 60 |
| 5/24/2018 | 86746804 | 970124 TOLEDO | OH | 109614 | E31541 | Jae Evans | 60 |
| 5/24/2018 | 86746805 | 970491 TOLEDO | OH | 109614 | E31541 | Jae Evans | 60 |
| 5/24/2018 | 86746806 | 970668 TOLEDO | OH | 109614 | E31541 | Jae Evans | 60 |
| 5/24/2018 | 86746807 | 971689 TOLEDO | OH | 109614 | E31541 | Jae Evans | 60 |
| 9/27/2018 | 86883333 | 129171 BOWLING GREEN | OH | #N/A | E05715 | Scott Rushing | 9991 |
| 5/25/2018 | 86748216 | 121096 BOWLING GREEN | OH | 109662 | E31541 | Jae Evans | 60 |
| 5/25/2018 | 86748217 | 129171 BOWLING GREEN | OH | 109662 | E31541 | Jae Evans | 60 |
| 5/25/2018 | 86748218 | 137145 FINDLAY | OH | 109662 | E31541 | Jae Evans | 60 |
| 5/25/2018 | 86748219 | 948612 BOWLING GREEN | OH | 109662 | E31541 | Jae Evans | 60 |
| 5/25/2018 | 86748220 | 948614 FREMONT | OH | 109662 | E31541 | Jae Evans | 60 |

000061

Absopure 000535

| 5/25/2018 | 86748221 | 948616 FREMONT | OH | 109662 E31541 | Jae Evans | 60 |
|---|---|---|---|---|---|---|
| 5/25/2018 | 86748222 | 948646 TIFFIN | OH | 109662 E31541 | Jae Evans | 60 |
| 5/25/2018 | 86748223 | 955292 LUCKEY | OH | 109662 E31541 | Jae Evans | 60 |
| 5/25/2018 | 86748224 | 956459 TOLEDO | OH | 109662 E31541 | Jae Evans | 60 |
| 5/25/2018 | 86748225 | 975941 TOLEDO | OH | 109662 E31541 | Jae Evans | 60 |
| 5/25/2018 | 86748237 | 917784 ADRIAN | OH | 109663 E31398 | Ryan Clendennin | 1107 |
| 5/26/2018 | 86749845 | 948621 HOLLAND | OH | 109705 E31541 | Jae Evans | 60 |
| 5/26/2018 | 86749846 | 948637 TOLEDO | OH | 109705 E31541 | Jae Evans | 60 |
| 5/26/2018 | 86749847 | 948640 OREGON | OH | 109705 E31541 | Jae Evans | 60 |
| 5/26/2018 | 86749850 | 972122 MAUMEE | OH | 109705 E31541 | Jae Evans | 60 |
| 5/26/2018 | 86749851 | 972124 TOLEDO | OH | 109705 E31541 | Jae Evans | 60 |
| 5/29/2018 | 86750039 | 120169 NORTH TOLEDO | OH | 109723 E31541 | Jae Evans | 60 |
| 5/29/2018 | 86750040 | 128081 OREGON | OH | 109723 E31541 | Jae Evans | 60 |
| 5/29/2018 | 86750041 | 162523 OREGON | OH | 109723 E31541 | Jae Evans | 60 |
| 5/29/2018 | 86750042 | 182657 OREGON | OH | 109723 E31541 | Jae Evans | 60 |
| 5/29/2018 | 86750043 | 925861 OREGON | OH | 109723 E31541 | Jae Evans | 60 |
| 5/29/2018 | 86750045 | 948631 TOLEDO | OH | 109723 E31541 | Jae Evans | 60 |
| 5/29/2018 | 86750046 | 953576 PORT CLINTON | OH | 109723 E31541 | Jae Evans | 60 |
| 5/29/2018 | 86750047 | 959618 PORT CLINTON | OH | 109723 E31541 | Jae Evans | 60 |
| 5/29/2018 | 86750048 | 962182 OREGON | OH | 109723 E31541 | Jae Evans | 60 |
| 5/29/2018 | 86750830 | 948618 DEFIANCE | OH | 109745 E37755 | Eric Banks | 347 |
| 5/29/2018 | 86750831 | 948619 DEFIANCE | OH | 109745 E37755 | Eric Banks | 347 |
| 5/29/2018 | 86750832 | 948653 MINSTER | OH | 109745 E37755 | Eric Banks | 347 |
| 5/29/2018 | 86750833 | 948656 SAINT MARYS | OH | 109745 E37755 | Eric Banks | 347 |
| 5/29/2018 | 86750834 | 948660 BLUFFTON | IN | 109745 E37755 | Eric Banks | 347 |
| 5/29/2018 | 86750835 | 948661 BLUFFTON | IN | 109745 E37755 | Eric Banks | 347 |
| 5/29/2018 | 86750836 | 948664 DECATUR | IN | 109745 E37755 | Eric Banks | 347 |
| 5/29/2018 | 86750837 | 948672 FORT WAYNE | IN | 109745 E37755 | Eric Banks | 347 |
| 5/29/2018 | 86750838 | 948677 FORT WAYNE | IN | 109745 E37755 | Eric Banks | 347 |
| 5/29/2018 | 86750840 | 950809 AUBURN | IN | 109745 E37755 | Eric Banks | 347 |
| 5/29/2018 | 86750841 | 954583 BYRAN | OH | 109745 E37755 | Eric Banks | 347 |
| 5/29/2018 | 86750843 | 959631 CELINA | OH | 109745 E37755 | Eric Banks | 347 |
| 5/29/2018 | 86750844 | 962029 VAN WERT | OH | 109745 E37755 | Eric Banks | 347 |
| 5/29/2018 | 86750845 | 975606 FORT WAYNE | IN | 109745 E37755 | Eric Banks | 347 |
| 5/30/2018 | 86751701 | 915634 PERRYSBURG | OH | 109774 E31541 | Jae Evans | 60 |
| 5/30/2018 | 86751702 | 916508 HOLLAND | OH | 109774 E31541 | Jae Evans | 60 |
| 5/30/2018 | 86751703 | 948611 KENTON | OH | 109774 E31541 | Jae Evans | 60 |
| 5/30/2018 | 86751704 | 948624 PERRYSBURG | OH | 109774 E31541 | Jae Evans | 60 |
| 5/30/2018 | 86751705 | 948648 LIMA | OH | 109774 E31541 | Jae Evans | 60 |
| 5/30/2018 | 86751706 | 948649 LIMA | OH | 109774 E31541 | Jae Evans | 60 |
| 5/30/2018 | 86751707 | 948650 LIMA | OH | 109774 E31541 | Jae Evans | 60 |
| 5/30/2018 | 86751708 | 948652 FINDLAY | OH | 109774 E31541 | Jae Evans | 60 |
| 5/30/2018 | 86751710 | 959630 WAPAKONETA | OH | 109774 E31541 | Jae Evans | 60 |
| 5/30/2018 | 86752616 | 129171 BOWLING GREEN | OH | 109802 E05715 | Scott Rushing | 50 |
| 5/30/2018 | 86752619 | 976665 TOLEDO | OH | 109802 E05715 | Scott Rushing | 50 |
| 5/31/2018 | 86753130 | 120170 TOLEDO | OH | 109819 E31541 | Jae Evans | 60 |
| 5/31/2018 | 86753132 | 131106 TOLEDO | OH | 109819 E31541 | Jae Evans | 60 |
| 5/31/2018 | 86753134 | 132490 TOLEDO | OH | 109819 E31541 | Jae Evans | 60 |
| 5/31/2018 | 86753137 | 173367 TOLEDO | OH | 109819 E31541 | Jae Evans | 60 |
| 5/31/2018 | 86753140 | 175580 TOLEDO | OH | 109819 E31541 | Jae Evans | 60 |
| 5/31/2018 | 86753141 | 176941 TOLEDO | OH | 109819 E31541 | Jae Evans | 60 |
| 5/31/2018 | 86753142 | 177149 TOLEDO | OH | 109819 E31541 | Jae Evans | 60 |
| 5/31/2018 | 86753143 | 187209 HOLLAND | OH | 109819 E31541 | Jae Evans | 60 |
| 5/31/2018 | 86753144 | 188424 TOLEDO | OH | 109819 E31541 | Jae Evans | 60 |
| 5/31/2018 | 86753145 | 457957 TOLEDO | OH | 109819 E31541 | Jae Evans | 60 |
| 5/31/2018 | 86753148 | 917976 TOLEDO | OH | 109819 E31541 | Jae Evans | 60 |
| 5/31/2018 | 86753149 | 925233 SWANTON | OH | 109819 E31541 | Jae Evans | 60 |
| 5/31/2018 | 86753151 | 927395 TOLEDO | OH | 109819 E31541 | Jae Evans | 60 |
| 5/31/2018 | 86753152 | 927412 TOLEDO | OH | 109819 E31541 | Jae Evans | 60 |
| 5/31/2018 | 86753155 | 950721 TOLEDO | OH | 109819 E31541 | Jae Evans | 60 |

Absopure 000536

| | | | | | | |
|---|---|---|---|---|---|---|
| 5/31/2018 | 86753156 | 950760 TOLEDO | OH | 109819 E31541 | Jae Evans | 60 |
| 5/31/2018 | 86753158 | 960195 TOLEDO | OH | 109819 E31541 | Jae Evans | 60 |
| 5/31/2018 | 86753159 | 961920 TOLEDO | OH | 109819 E31541 | Jae Evans | 60 |
| 5/31/2018 | 86753160 | 967907 SYLVANIA | OH | 109819 E31541 | Jae Evans | 60 |
| 5/31/2018 | 86753161 | 969162 FLINT | OH | 109819 E31541 | Jae Evans | 60 |
| 5/31/2018 | 86753163 | 970476 TOLEDO | OH | 109819 E31541 | Jae Evans | 60 |
| 5/31/2018 | 86753164 | 971621 SYLVANIA | OH | 109819 E31541 | Jae Evans | 60 |
| 5/31/2018 | 86753165 | 971643 TOLEDO | OH | 109819 E31541 | Jae Evans | 60 |
| 5/31/2018 | 86753866 | 948658 ANGOLA | IN | 109838 E37755 | Eric Banks | 347 |
| 5/31/2018 | 86753867 | 948659 AUBURN | IN | 109838 E37755 | Eric Banks | 347 |
| 5/31/2018 | 86753868 | 948662 COLUMBIA CITY | IN | 109838 E37755 | Eric Banks | 347 |
| 5/31/2018 | 86753869 | 948667 HUNTINGTON | IN | 109838 E37755 | Eric Banks | 347 |
| 5/31/2018 | 86753870 | 948668 KENDALLVILLE | IN | 109838 E37755 | Eric Banks | 347 |
| 5/31/2018 | 86753871 | 948670 FORT WAYNE | IN | 109838 E37755 | Eric Banks | 347 |
| 5/31/2018 | 86753872 | 948671 FORT WAYNE | IN | 109838 E37755 | Eric Banks | 347 |
| 5/31/2018 | 86753873 | 948678 FORT WAYNE | IN | 109838 E37755 | Eric Banks | 347 |
| 5/31/2018 | 86753874 | 948679 FORT WAYNE | IN | 109838 E37755 | Eric Banks | 347 |
| 5/31/2018 | 86753875 | 948681 FORT WAYNE | IN | 109838 E37755 | Eric Banks | 347 |
| 5/31/2018 | 86753876 | 950777 FREMONT | IN | 109838 E37755 | Eric Banks | 347 |
| 5/31/2018 | 86753877 | 950779 FREMONT | IN | 109838 E37755 | Eric Banks | 347 |
| 5/31/2018 | 86753878 | 951061 AUBURN | IN | 109838 E37755 | Eric Banks | 347 |
| 5/31/2018 | 86753879 | 955340 FORT WAYNE | IN | 109838 E37755 | Eric Banks | 347 |
| 5/31/2018 | 86753881 | 959632 WAUSEON | OH | 109838 E37755 | Eric Banks | 347 |
| 5/31/2018 | 86753882 | 972063 FORT WAYNE | IN | 109838 E37755 | Eric Banks | 347 |
| 6/1/2018 | 86755184 | 129171 BOWLING GREEN | OH | 109877 E31541 | Jae Evans | 60 |
| 6/1/2018 | 86755186 | 539115 TOLEDO | OH | 109877 E31541 | Jae Evans | 60 |
| 6/1/2018 | 86755187 | 944197 TOLEDO | OH | 109877 E31541 | Jae Evans | 60 |
| 6/1/2018 | 86755188 | 948616 FREMONT | OH | 109877 E31541 | Jae Evans | 60 |
| 6/1/2018 | 86755190 | 948641 TOLEDO | OH | 109877 E31541 | Jae Evans | 60 |
| 6/1/2018 | 86755191 | 948645 TIFFIN | OH | 109877 E31541 | Jae Evans | 60 |
| 6/1/2018 | 86755192 | 948646 TIFFIN | OH | 109877 E31541 | Jae Evans | 60 |
| 6/1/2018 | 86755194 | 959618 PORT CLINTON | OH | 109877 E31541 | Jae Evans | 60 |
| 6/1/2018 | 86755195 | 970061 TOLEDO | OH | 109877 E31541 | Jae Evans | 60 |
| 6/1/2018 | 86755196 | 976559 TOLEDO | OH | 109877 E31541 | Jae Evans | 60 |
| 6/1/2018 | 86756305 | 971460 PERRYSBURG | OH | 109877 E31541 | Jae Evans | 60 |
| 6/2/2018 | 86756026 | 948621 HOLLAND | OH | 109910 E28435 | Brandon Jackson | 311 |
| 6/2/2018 | 86756027 | 948637 TOLEDO | OH | 109910 E28435 | Brandon Jackson | 311 |
| 6/2/2018 | 86756028 | 948640 OREGON | OH | 109910 E28435 | Brandon Jackson | 311 |
| 6/2/2018 | 86756029 | 972128 TOLEDO | OH | 109910 E28435 | Brandon Jackson | 311 |
| 6/2/2018 | 86756030 | 972130 OREGON | OH | 109910 E28435 | Brandon Jackson | 311 |
| 6/4/2018 | 86756984 | 948618 DEFIANCE | OH | 109942 E37755 | Eric Banks | 347 |
| 6/4/2018 | 86756985 | 948619 DEFIANCE | OH | 109942 E37755 | Eric Banks | 347 |
| 6/4/2018 | 86756986 | 948656 SAINT MARYS | OH | 109942 E37755 | Eric Banks | 347 |
| 6/4/2018 | 86756987 | 948660 BLUFFTON | IN | 109942 E37755 | Eric Banks | 347 |
| 6/4/2018 | 86756988 | 948661 BLUFFTON | IN | 109942 E37755 | Eric Banks | 347 |
| 6/4/2018 | 86756989 | 948664 DECATUR | IN | 109942 E37755 | Eric Banks | 347 |
| 6/4/2018 | 86756990 | 948673 FORT WAYNE | IN | 109942 E37755 | Eric Banks | 347 |
| 6/4/2018 | 86756991 | 948677 FORT WAYNE | IN | 109942 E37755 | Eric Banks | 347 |
| 6/4/2018 | 86756992 | 948682 FORT WAYNE | IN | 109942 E37755 | Eric Banks | 347 |
| 6/4/2018 | 86756993 | 951326 FORT WAYNE | IN | 109942 E37755 | Eric Banks | 347 |
| 6/4/2018 | 86756994 | 959631 CELINA | OH | 109942 E37755 | Eric Banks | 347 |
| 6/4/2018 | 86756995 | 972127 DEFIANCE | OH | 109942 E37755 | Eric Banks | 347 |
| 6/4/2018 | 86756996 | 974048 FORT WAYNE | IN | 109942 E37755 | Eric Banks | 347 |
| 6/4/2018 | 86757152 | 120171 ROSSFORD | OH | 109947 E31541 | Jae Evans | 60 |
| 6/4/2018 | 86757153 | 132125 TOLEDO | OH | 109947 E31541 | Jae Evans | 60 |
| 6/4/2018 | 86757155 | 168797 TOLEDO | OH | 109947 E31541 | Jae Evans | 60 |
| 6/4/2018 | 86757160 | 915336 OREGON | OH | 109947 E31541 | Jae Evans | 60 |
| 6/4/2018 | 86757161 | 925236 MAUMEE | OH | 109947 E31541 | Jae Evans | 60 |
| 6/4/2018 | 86757162 | 925606 TOLEDO | OH | 109947 E31541 | Jae Evans | 60 |
| 6/4/2018 | 86757163 | 926419 MAUMEE | OH | 109947 E31541 | Jae Evans | 60 |

Absopure 000537

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 6/4/2018 | 86757164 | 931652 MAUMEE | OH | 109947 | E31541 | Jae Evans | 60 |
| 6/4/2018 | 86757165 | 948636 TOLEDO | OH | 109947 | E31541 | Jae Evans | 60 |
| 6/4/2018 | 86757166 | 950082 MAUMEE | OH | 109947 | E31541 | Jae Evans | 60 |
| 6/4/2018 | 86757167 | 953333 TOLEDO | OH | 109947 | E31541 | Jae Evans | 60 |
| 6/4/2018 | 86757169 | 962163 TOLEDO | OH | 109947 | E31541 | Jae Evans | 60 |
| 6/4/2018 | 86757170 | 966363 TOLEDO | OH | 109947 | E31541 | Jae Evans | 60 |
| 6/4/2018 | 86757171 | 967711 TOLEDO | OH | 109947 | E31541 | Jae Evans | 60 |
| 6/4/2018 | 86757173 | 969921 MAUMEE | OH | 109947 | E31541 | Jae Evans | 60 |
| 6/4/2018 | 86757174 | 974043 TOLEDO | OH | 109947 | E31541 | Jae Evans | 60 |
| 6/4/2018 | 86757175 | 975211 MAUMEE | OH | 109947 | E31541 | Jae Evans | 60 |
| 6/4/2018 | 86757176 | 975880 MAUMEE | OH | 109947 | E31541 | Jae Evans | 60 |
| 6/4/2018 | 86757177 | 976503 MAUMEE | OH | 109947 | E31541 | Jae Evans | 60 |
| 6/4/2018 | 86757699 | 402073 MAUMEE | OH | 109947 | E31541 | Jae Evans | 60 |
| 6/5/2018 | 86758064 | 168856 TOLEDO | OH | 109978 | E31541 | Jae Evans | 60 |
| 6/5/2018 | 86758065 | 169645 TOLEDO | OH | 109978 | E31541 | Jae Evans | 60 |
| 6/5/2018 | 86758067 | 539134 TOLEDO | OH | 109978 | E31541 | Jae Evans | 60 |
| 6/5/2018 | 86758069 | 942655 PERRYSBURG | OH | 109978 | E31541 | Jae Evans | 60 |
| 6/5/2018 | 86758070 | 948624 PERRYSBURG | OH | 109978 | E31541 | Jae Evans | 60 |
| 6/5/2018 | 86758071 | 948631 TOLEDO | OH | 109978 | E31541 | Jae Evans | 60 |
| 6/5/2018 | 86758072 | 950889 PERRYSBURG | OH | 109978 | E31541 | Jae Evans | 60 |
| 6/5/2018 | 86758073 | 950952 PERRYSBURG | OH | 109978 | E31541 | Jae Evans | 60 |
| 6/5/2018 | 86758074 | 951939 TOLEDO | OH | 109978 | E31541 | Jae Evans | 60 |
| 6/5/2018 | 86758075 | 954550 PERRYSBURG | OH | 109978 | E31541 | Jae Evans | 60 |
| 6/5/2018 | 86758076 | 959618 PORT CLINTON | OH | 109978 | E31541 | Jae Evans | 60 |
| 6/5/2018 | 86758079 | 968698 WALBRIDGE | OH | 109978 | E31541 | Jae Evans | 60 |
| 6/5/2018 | 86758081 | 974130 ROSSFORD | OH | 109978 | E31541 | Jae Evans | 60 |
| 6/5/2018 | 86758313 | 117131 MAUMEE | OH | 109985 | E25658 | Cartez McCullough | 1112 |
| 6/5/2018 | 86758316 | 185812 PERRYSBURG | OH | 109985 | E25658 | Cartez McCullough | 1112 |
| 6/5/2018 | 86758317 | 916592 TOLEDO | OH | 109985 | E25658 | Cartez McCullough | 1112 |
| 6/5/2018 | 86758318 | 935918 PERRYSBURG | OH | 109985 | E25658 | Cartez McCullough | 1112 |
| 6/5/2018 | 86758319 | 936081 PERRYSBURG | OH | 109985 | E25658 | Cartez McCullough | 1112 |
| 6/5/2018 | 86758320 | 940534 PERRYSBURG | OH | 109985 | E25658 | Cartez McCullough | 1112 |
| 6/5/2018 | 86758322 | 950082 MAUMEE | OH | 109985 | E25658 | Cartez McCullough | 1112 |
| 6/5/2018 | 86758323 | 951318 TOLEDO | OH | 109985 | E25658 | Cartez McCullough | 1112 |
| 6/5/2018 | 86758326 | 956153 MAUMEE | OH | 109985 | E25658 | Cartez McCullough | 1112 |
| 6/5/2018 | 86758327 | 957143 PERRYSBURG | OH | 109985 | E25658 | Cartez McCullough | 1112 |
| 6/5/2018 | 86758328 | 966088 WATERVILLE | OH | 109985 | E25658 | Cartez McCullough | 1112 |
| 6/5/2018 | 86758330 | 968762 MAUMEE | OH | 109985 | E25658 | Cartez McCullough | 1112 |
| 6/5/2018 | 86758331 | 975211 MAUMEE | OH | 109985 | E25658 | Cartez McCullough | 1112 |
| 6/5/2018 | 86758332 | 975227 TOLEDO | OH | 109985 | E25658 | Cartez McCullough | 1112 |
| 6/5/2018 | 86759205 | 951332 MAUMEE | OH | 109985 | E25658 | Cartez McCullough | 1112 |
| 6/6/2018 | 86760045 | 935678 FINDLAY | OH | 110036 | E31541 | Jae Evans | 60 |
| 6/6/2018 | 86760046 | 948611 KENTON | OH | 110036 | E31541 | Jae Evans | 60 |
| 6/6/2018 | 86760047 | 948648 LIMA | OH | 110036 | E31541 | Jae Evans | 60 |
| 6/6/2018 | 86760048 | 948649 LIMA | OH | 110036 | E31541 | Jae Evans | 60 |
| 6/6/2018 | 86760049 | 948652 FINDLAY | OH | 110036 | E31541 | Jae Evans | 60 |
| 6/6/2018 | 86760050 | 948654 OTTAWA | OH | 110036 | E31541 | Jae Evans | 60 |
| 6/6/2018 | 86760051 | 948657 WAPAKONETA | OH | 110036 | E31541 | Jae Evans | 60 |
| 6/6/2018 | 86760053 | 959630 WAPAKONETA | OH | 110036 | E31541 | Jae Evans | 60 |
| 6/6/2018 | 86760621 | 948658 ANGOLA | IN | 110051 | E37755 | Eric Banks | 347 |
| 6/6/2018 | 86760622 | 948659 AUBURN | IN | 110051 | E37755 | Eric Banks | 347 |
| 6/6/2018 | 86760623 | 948662 COLUMBIA CITY | IN | 110051 | E37755 | Eric Banks | 347 |
| 6/6/2018 | 86760624 | 948670 FORT WAYNE | IN | 110051 | E37755 | Eric Banks | 347 |
| 6/6/2018 | 86760625 | 948671 FORT WAYNE | IN | 110051 | E37755 | Eric Banks | 347 |
| 6/6/2018 | 86760626 | 948675 FORT WAYNE | IN | 110051 | E37755 | Eric Banks | 347 |
| 6/6/2018 | 86760627 | 948678 FORT WAYNE | IN | 110051 | E37755 | Eric Banks | 347 |
| 6/6/2018 | 86760628 | 948679 FORT WAYNE | IN | 110051 | E37755 | Eric Banks | 347 |
| 6/6/2018 | 86760629 | 948680 FORT WAYNE | IN | 110051 | E37755 | Eric Banks | 347 |
| 6/6/2018 | 86760630 | 948681 FORT WAYNE | IN | 110051 | E37755 | Eric Banks | 347 |
| 6/6/2018 | 86760631 | 950642 HUNTINGTON | IN | 110051 | E37755 | Eric Banks | 347 |

000064

Absopure 000538

| | | | | | | |
|---|---|---|---|---|---|---|
| 6/6/2018 | 86760632 | 950818 FORT WAYNE | IN | 110051 E37755 | Eric Banks | 347 |
| 6/6/2018 | 86760633 | 950820 FORT WAYNE | IN | 110051 E37755 | Eric Banks | 347 |
| 6/6/2018 | 86760634 | 950823 FORT WAYNE | IN | 110051 E37755 | Eric Banks | 347 |
| 6/6/2018 | 86760635 | 950824 FORT WAYNE | IN | 110051 E37755 | Eric Banks | 347 |
| 6/6/2018 | 86760636 | 950835 FORT WAYNE | IN | 110051 E37755 | Eric Banks | 347 |
| 6/6/2018 | 86760637 | 951060 FORT WAYNE | IN | 110051 E37755 | Eric Banks | 347 |
| 6/6/2018 | 86760638 | 959632 WAUSEON | OH | 110051 E37755 | Eric Banks | 347 |
| 6/6/2018 | 86760639 | 959994 FORT WAYNE | IN | 110051 E37755 | Eric Banks | 347 |
| 6/6/2018 | 86760640 | 962029 VAN WERT | OH | 110051 E37755 | Eric Banks | 347 |
| 6/6/2018 | 86760641 | 972064 ANGOLA | IN | 110051 E37755 | Eric Banks | 347 |
| 6/7/2018 | 86761389 | 120168 TOLEDO | OH | 110078 E31541 | Jae Evans | 60 |
| 6/7/2018 | 86761390 | 130103 MAUMEE | OH | 110078 E31541 | Jae Evans | 60 |
| 6/7/2018 | 86761391 | 173980 HOLLAND | OH | 110078 E31541 | Jae Evans | 60 |
| 6/7/2018 | 86761392 | 174041 TOLEDO | OH | 110078 E31541 | Jae Evans | 60 |
| 6/7/2018 | 86761393 | 174172 MAUMEE | OH | 110078 E31541 | Jae Evans | 60 |
| 6/7/2018 | 86761394 | 177149 TOLEDO | OH | 110078 E31541 | Jae Evans | 60 |
| 6/7/2018 | 86761395 | 571760 SYLVANIA | OH | 110078 E31541 | Jae Evans | 60 |
| 6/7/2018 | 86761397 | 906721 SYLVANIA | OH | 110078 E31541 | Jae Evans | 60 |
| 6/7/2018 | 86761398 | 917765 TOLEDO | OH | 110078 E31541 | Jae Evans | 60 |
| 6/7/2018 | 86761399 | 917854 SYLVANIA | OH | 110078 E31541 | Jae Evans | 60 |
| 6/7/2018 | 86761400 | 920524 HOLLAND | OH | 110078 E31541 | Jae Evans | 60 |
| 6/7/2018 | 86761401 | 928288 TOLEDO | OH | 110078 E31541 | Jae Evans | 60 |
| 6/7/2018 | 86761402 | 946701 TOLEDO | OH | 110078 E31541 | Jae Evans | 60 |
| 6/7/2018 | 86761404 | 948441 TOLEDO | OH | 110078 E31541 | Jae Evans | 60 |
| 6/7/2018 | 86761405 | 948641 TOLEDO | OH | 110078 E31541 | Jae Evans | 60 |
| 6/7/2018 | 86761406 | 950579 SYLVANIA | OH | 110078 E31541 | Jae Evans | 60 |
| 6/7/2018 | 86761407 | 950586 SYLVANIA | OH | 110078 E31541 | Jae Evans | 60 |
| 6/7/2018 | 86761408 | 951045 TOLEDO | OH | 110078 E31541 | Jae Evans | 60 |
| 6/7/2018 | 86761409 | 951082 TOLEDO | OH | 110078 E31541 | Jae Evans | 60 |
| 6/7/2018 | 86761410 | 951142 TOLEDO | OH | 110078 E31541 | Jae Evans | 60 |
| 6/7/2018 | 86761412 | 951351 SYLVANIA | OH | 110078 E31541 | Jae Evans | 60 |
| 6/7/2018 | 86761413 | 953003 HOLLAND | OH | 110078 E31541 | Jae Evans | 60 |
| 6/7/2018 | 86761414 | 953052 TOLEDO | OH | 110078 E31541 | Jae Evans | 60 |
| 6/7/2018 | 86761415 | 955586 SYLVANIA | OH | 110078 E31541 | Jae Evans | 60 |
| 6/7/2018 | 86761416 | 966824 SYLVANIA | OH | 110078 E31541 | Jae Evans | 60 |
| 6/7/2018 | 86761417 | 969743 HOLLAND | OH | 110078 E31541 | Jae Evans | 60 |
| 6/7/2018 | 86761418 | 974362 HOLLAND | OH | 110078 E31541 | Jae Evans | 60 |
| 6/8/2018 | 86763351 | 121096 BOWLING GREEN | OH | 110138 E31541 | Jae Evans | 60 |
| 6/8/2018 | 86763352 | 129171 BOWLING GREEN | OH | 110138 E31541 | Jae Evans | 60 |
| 6/8/2018 | 86763353 | 137145 FINDLAY | OH | 110138 E31541 | Jae Evans | 60 |
| 6/8/2018 | 86763354 | 947767 BOWLING GREEN | OH | 110138 E31541 | Jae Evans | 60 |
| 6/8/2018 | 86763355 | 948612 BOWLING GREEN | OH | 110138 E31541 | Jae Evans | 60 |
| 6/8/2018 | 86763356 | 948614 FREMONT | OH | 110138 E31541 | Jae Evans | 60 |
| 6/8/2018 | 86763357 | 948616 FREMONT | OH | 110138 E31541 | Jae Evans | 60 |
| 6/8/2018 | 86763358 | 948646 TIFFIN | OH | 110138 E31541 | Jae Evans | 60 |
| 6/8/2018 | 86763360 | 957383 FOSTORIA | OH | 110138 E31541 | Jae Evans | 60 |
| 6/9/2018 | 86763765 | 948621 HOLLAND | OH | 110155 E31541 | Jae Evans | 60 |
| 6/9/2018 | 86763766 | 948637 TOLEDO | OH | 110155 E31541 | Jae Evans | 60 |
| 6/9/2018 | 86763767 | 948640 OREGON | OH | 110155 E31541 | Jae Evans | 60 |
| 6/9/2018 | 86763768 | 953003 HOLLAND | OH | 110155 E31541 | Jae Evans | 60 |
| 6/9/2018 | 86763769 | 972122 MAUMEE | OH | 110155 E31541 | Jae Evans | 60 |
| 6/9/2018 | 86763770 | 972124 TOLEDO | OH | 110155 E31541 | Jae Evans | 60 |
| 6/9/2018 | 86763771 | 972128 TOLEDO | OH | 110155 E31541 | Jae Evans | 60 |
| 6/9/2018 | 86763772 | 972130 OREGON | OH | 110155 E31541 | Jae Evans | 60 |
| 6/11/2018 | 86764543 | 948618 DEFIANCE | OH | 110182 E37755 | Eric Banks | 347 |
| 6/11/2018 | 86764544 | 948619 DEFIANCE | OH | 110182 E37755 | Eric Banks | 347 |
| 6/11/2018 | 86764545 | 948653 MINSTER | OH | 110182 E37755 | Eric Banks | 347 |
| 6/11/2018 | 86764546 | 948656 SAINT MARYS | OH | 110182 E37755 | Eric Banks | 347 |
| 6/11/2018 | 86764547 | 948660 BLUFFTON | IN | 110182 E37755 | Eric Banks | 347 |
| 6/11/2018 | 86764548 | 948661 BLUFFTON | IN | 110182 E37755 | Eric Banks | 347 |

{01453310-1 }

000065

Absopure 000539

| 6/11/2018 | 86764549 | 948664 DECATUR | IN | 110182 E37755 | Eric Banks | 347 |
|---|---|---|---|---|---|---|
| 6/11/2018 | 86764550 | 948677 FORT WAYNE | IN | 110182 E37755 | Eric Banks | 347 |
| 6/11/2018 | 86764551 | 951841 FORT WAYNE | IN | 110182 E37755 | Eric Banks | 347 |
| 6/11/2018 | 86764552 | 954583 BYRAN | OH | 110182 E37755 | Eric Banks | 347 |
| 6/11/2018 | 86764553 | 956961 FORT WAYNE | IN | 110182 E37755 | Eric Banks | 347 |
| 6/11/2018 | 86764554 | 959631 CELINA | OH | 110182 E37755 | Eric Banks | 347 |
| 6/11/2018 | 86764555 | 962029 VAN WERT | OH | 110182 E37755 | Eric Banks | 347 |
| 6/11/2018 | 86764556 | 975606 FORT WAYNE | IN | 110182 E37755 | Eric Banks | 347 |
| 6/12/2018 | 86765784 | 120169 NORTH TOLEDO | OH | 110220 E31541 | Jae Evans | 60 |
| 6/12/2018 | 86765785 | 120171 ROSSFORD | OH | 110220 E31541 | Jae Evans | 60 |
| 6/12/2018 | 86765786 | 121347 PERRYSBURG | OH | 110220 E31541 | Jae Evans | 60 |
| 6/12/2018 | 86765787 | 132233 PERRYSBURG | OH | 110220 E31541 | Jae Evans | 60 |
| 6/12/2018 | 86765788 | 149320 PERRYSBURG | OH | 110220 E31541 | Jae Evans | 60 |
| 6/12/2018 | 86765789 | 162523 OREGON | OH | 110220 E31541 | Jae Evans | 60 |
| 6/12/2018 | 86765790 | 182657 OREGON | OH | 110220 E31541 | Jae Evans | 60 |
| 6/12/2018 | 86765791 | 185145 PERRYSBURG | OH | 110220 E31541 | Jae Evans | 60 |
| 6/12/2018 | 86765792 | 912665 MAUMEE | OH | 110220 E31541 | Jae Evans | 60 |
| 6/12/2018 | 86765793 | 917204 TOLEDO | OH | 110220 E31541 | Jae Evans | 60 |
| 6/12/2018 | 86765795 | 925235 WATERVILLE | OH | 110220 E31541 | Jae Evans | 60 |
| 6/12/2018 | 86765796 | 935860 TOLEDO | OH | 110220 E31541 | Jae Evans | 60 |
| 6/12/2018 | 86765797 | 944360 PERRYSBURG | OH | 110220 E31541 | Jae Evans | 60 |
| 6/12/2018 | 86765798 | 945721 TOLEDO | OH | 110220 E31541 | Jae Evans | 60 |
| 6/12/2018 | 86765799 | 951214 BROOKLYN | OH | 110220 E31541 | Jae Evans | 60 |
| 6/12/2018 | 86765800 | 951260 MAUMEE | OH | 110220 E31541 | Jae Evans | 60 |
| 6/12/2018 | 86765801 | 954706 MAUMEE | OH | 110220 E31541 | Jae Evans | 60 |
| 6/12/2018 | 86765802 | 955783 PERRYSBURG | OH | 110220 E31541 | Jae Evans | 60 |
| 6/12/2018 | 86765803 | 957203 PERRYSBURG | OH | 110220 E31541 | Jae Evans | 60 |
| 6/12/2018 | 86765805 | 962182 OREGON | OH | 110220 E31541 | Jae Evans | 60 |
| 6/12/2018 | 86765806 | 963163 WATERVILLE | OH | 110220 E31541 | Jae Evans | 60 |
| 6/12/2018 | 86765807 | 967711 TOLEDO | OH | 110220 E31541 | Jae Evans | 60 |
| 6/12/2018 | 86765809 | 972532 TOLEDO | OH | 110220 E31541 | Jae Evans | 60 |
| 6/12/2018 | 86765810 | 976947 TOLEDO | OH | 110220 E31541 | Jae Evans | 60 |
| 6/12/2018 | 86765958 | 173925 TOLEDO | OH | 110226 E16481 | Anthony Freese | 50 |
| 6/12/2018 | 86765959 | 188358 TOLEDO | OH | 110226 E16481 | Anthony Freese | 50 |
| 6/12/2018 | 86765961 | 948631 TOLEDO | OH | 110226 E16481 | Anthony Freese | 50 |
| 6/12/2018 | 86765962 | 953576 PORT CLINTON | OH | 110226 E16481 | Anthony Freese | 50 |
| 6/12/2018 | 86765963 | 959618 PORT CLINTON | OH | 110226 E16481 | Anthony Freese | 50 |
| 6/12/2018 | 86765964 | 966196 TOLEDO | OH | 110226 E16481 | Anthony Freese | 50 |
| 6/12/2018 | 86765965 | 975231 TOLEDO | OH | 110226 E16481 | Anthony Freese | 50 |
| 6/12/2018 | 86765967 | 975941 TOLEDO | OH | 110226 E16481 | Anthony Freese | 50 |
| 6/13/2018 | 86767321 | 948658 ANGOLA | IN | 110271 E37755 | Eric Banks | 347 |
| 6/13/2018 | 86767322 | 948659 AUBURN | IN | 110271 E37755 | Eric Banks | 347 |
| 6/13/2018 | 86767323 | 948662 COLUMBIA CITY | IN | 110271 E37755 | Eric Banks | 347 |
| 6/13/2018 | 86767324 | 948667 HUNTINGTON | IN | 110271 E37755 | Eric Banks | 347 |
| 6/13/2018 | 86767325 | 948668 KENDALLVILLE | IN | 110271 E37755 | Eric Banks | 347 |
| 6/13/2018 | 86767326 | 948670 FORT WAYNE | IN | 110271 E37755 | Eric Banks | 347 |
| 6/13/2018 | 86767327 | 948671 FORT WAYNE | IN | 110271 E37755 | Eric Banks | 347 |
| 6/13/2018 | 86767328 | 948679 FORT WAYNE | IN | 110271 E37755 | Eric Banks | 347 |
| 6/13/2018 | 86767329 | 948681 FORT WAYNE | IN | 110271 E37755 | Eric Banks | 347 |
| 6/13/2018 | 86767330 | 950819 NEW HAVEN | IN | 110271 E37755 | Eric Banks | 347 |
| 6/13/2018 | 86767332 | 957876 ANGOLA | IN | 110271 E37755 | Eric Banks | 347 |
| 6/13/2018 | 86767333 | 958163 HUNTINGTON | IN | 110271 E37755 | Eric Banks | 347 |
| 6/13/2018 | 86767334 | 959631 CELINA | OH | 110271 E37755 | Eric Banks | 347 |
| 6/13/2018 | 86767335 | 959632 WAUSEON | OH | 110271 E37755 | Eric Banks | 347 |
| 6/13/2018 | 86767336 | 959994 FORT WAYNE | IN | 110271 E37755 | Eric Banks | 347 |
| 6/13/2018 | 86767337 | 964408 FORT WAYNE | IN | 110271 E37755 | Eric Banks | 347 |
| 6/13/2018 | 86767338 | 967341 FORT WAYNE | IN | 110271 E37755 | Eric Banks | 347 |
| 6/13/2018 | 86767339 | 972063 FORT WAYNE | IN | 110271 E37755 | Eric Banks | 347 |
| 6/13/2018 | 86767340 | 974047 FORT WAYNE | IN | 110271 E37755 | Eric Banks | 347 |
| 6/13/2018 | 86767465 | 948648 LIMA | OH | 110275 E31541 | Jae Evans | 60 |

{01433310-1}

000066

Absopure 000540

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 6/13/2018 | 86767466 | 948649 LIMA | OH | 110275 E31541 | Jae Evans | 60 |
| 6/13/2018 | 86767467 | 948650 LIMA | OH | 110275 E31541 | Jae Evans | 60 |
| 6/13/2018 | 86767468 | 948652 FINDLAY | OH | 110275 E31541 | Jae Evans | 60 |
| 6/13/2018 | 86767469 | 948654 OTTAWA | OH | 110275 E31541 | Jae Evans | 60 |
| 6/13/2018 | 86767470 | 948657 WAPAKONETA | OH | 110275 E31541 | Jae Evans | 60 |
| 6/13/2018 | 86767471 | 959630 WAPAKONETA | OH | 110275 E31541 | Jae Evans | 60 |
| 6/14/2018 | 86768861 | 120170 TOLEDO | OH | 110319 E31541 | Jae Evans | 60 |
| 6/14/2018 | 86768862 | 172946 TOLEDO | OH | 110319 E31541 | Jae Evans | 60 |
| 6/14/2018 | 86768863 | 173367 TOLEDO | OH | 110319 E31541 | Jae Evans | 60 |
| 6/14/2018 | 86768864 | 177149 TOLEDO | OH | 110319 E31541 | Jae Evans | 60 |
| 6/14/2018 | 86768865 | 177702 SYLVANIA | OH | 110319 E31541 | Jae Evans | 60 |
| 6/14/2018 | 86768867 | 187209 HOLLAND | OH | 110319 E31541 | Jae Evans | 60 |
| 6/14/2018 | 86768868 | 187718 TOLEDO | OH | 110319 E31541 | Jae Evans | 60 |
| 6/14/2018 | 86768869 | 509236 TOLEDO | OH | 110319 E31541 | Jae Evans | 60 |
| 6/14/2018 | 86768871 | 916261 TOLEDO | OH | 110319 E31541 | Jae Evans | 60 |
| 6/14/2018 | 86768872 | 935073 TOLEDO | OH | 110319 E31541 | Jae Evans | 60 |
| 6/14/2018 | 86768873 | 943027 TOLEDO | OH | 110319 E31541 | Jae Evans | 60 |
| 6/14/2018 | 86768875 | 946624 TOLEDO | OH | 110319 E31541 | Jae Evans | 60 |
| 6/14/2018 | 86768876 | 948636 TOLEDO | OH | 110319 E31541 | Jae Evans | 60 |
| 6/14/2018 | 86768877 | 948641 TOLEDO | OH | 110319 E31541 | Jae Evans | 60 |
| 6/14/2018 | 86768878 | 950567 HOLLAND | OH | 110319 E31541 | Jae Evans | 60 |
| 6/14/2018 | 86768879 | 951045 TOLEDO | OH | 110319 E31541 | Jae Evans | 60 |
| 6/14/2018 | 86768880 | 953612 TOLEDO | OH | 110319 E31541 | Jae Evans | 60 |
| 6/14/2018 | 86768881 | 954153 TOLEDO | OH | 110319 E31541 | Jae Evans | 60 |
| 6/14/2018 | 86768882 | 954387 TOLEDO | OH | 110319 E31541 | Jae Evans | 60 |
| 6/14/2018 | 86768883 | 965433 TOLEDO | OH | 110319 E31541 | Jae Evans | 60 |
| 6/14/2018 | 86768885 | 967907 SYLVANIA | OH | 110319 E31541 | Jae Evans | 60 |
| 6/14/2018 | 86768886 | 970301 TOLEDO | OH | 110319 E31541 | Jae Evans | 60 |
| 6/14/2018 | 86768887 | 970476 TOLEDO | OH | 110319 E31541 | Jae Evans | 60 |
| 6/14/2018 | 86768888 | 971621 SYLVANIA | OH | 110319 E31541 | Jae Evans | 60 |
| 6/14/2018 | 86768890 | 976559 TOLEDO | OH | 110319 E31541 | Jae Evans | 60 |
| 6/15/2018 | 86770099 | 129171 BOWLING GREEN | OH | 110365 E31541 | Jae Evans | 60 |
| 6/15/2018 | 86770100 | 915367 TOLEDO | OH | 110365 E31541 | Jae Evans | 60 |
| 6/15/2018 | 86770101 | 915984 PERRYSBURG | OH | 110365 E31541 | Jae Evans | 60 |
| 6/15/2018 | 86770102 | 916182 MAUMEE | OH | 110365 E31541 | Jae Evans | 60 |
| 6/15/2018 | 86770103 | 926024 BOWLING GREEN | OH | 110365 E31541 | Jae Evans | 60 |
| 6/15/2018 | 86770105 | 948612 BOWLING GREEN | OH | 110365 E31541 | Jae Evans | 60 |
| 6/15/2018 | 86770106 | 948616 FREMONT | OH | 110365 E31541 | Jae Evans | 60 |
| 6/15/2018 | 86770107 | 948624 PERRYSBURG | OH | 110365 E31541 | Jae Evans | 60 |
| 6/15/2018 | 86770108 | 948645 TIFFIN | OH | 110365 E31541 | Jae Evans | 60 |
| 6/15/2018 | 86770109 | 948646 TIFFIN | OH | 110365 E31541 | Jae Evans | 60 |
| 6/15/2018 | 86770110 | 955292 LUCKEY | OH | 110365 E31541 | Jae Evans | 60 |
| 6/15/2018 | 86770111 | 960788 BOWLING GREEN | OH | 110365 E31541 | Jae Evans | 60 |
| 6/15/2018 | 86770112 | 972125 BOWLING GREEN | OH | 110365 E31541 | Jae Evans | 60 |
| 6/15/2018 | 86770754 | 948673 FORT WAYNE | IN | 110385 E01601 | Scott Schneider | 705 |
| 6/15/2018 | 86770755 | 948678 FORT WAYNE | IN | 110385 E01601 | Scott Schneider | 705 |
| 6/16/2018 | 86771264 | 948621 HOLLAND | OH | 110409 E31541 | Jae Evans | 60 |
| 6/16/2018 | 86771265 | 948637 TOLEDO | OH | 110409 E31541 | Jae Evans | 60 |
| 6/16/2018 | 86771266 | 948640 OREGON | OH | 110409 E31541 | Jae Evans | 60 |
| 6/16/2018 | 86771267 | 972128 TOLEDO | OH | 110409 E31541 | Jae Evans | 60 |
| 6/16/2018 | 86771268 | 972130 OREGON | OH | 110409 E31541 | Jae Evans | 60 |
| 6/16/2018 | 86771269 | 974129 TOLEDO | OH | 110409 E31541 | Jae Evans | 60 |
| 6/18/2018 | 86772026 | 948618 DEFIANCE | OH | 110433 E37755 | Eric Banks | 347 |
| 6/18/2018 | 86772027 | 948619 DEFIANCE | OH | 110433 E37755 | Eric Banks | 347 |
| 6/18/2018 | 86772028 | 948656 SAINT MARYS | OH | 110433 E37755 | Eric Banks | 347 |
| 6/18/2018 | 86772029 | 948660 BLUFFTON | IN | 110433 E37755 | Eric Banks | 347 |
| 6/18/2018 | 86772030 | 948664 DECATUR | IN | 110433 E37755 | Eric Banks | 347 |
| 6/18/2018 | 86772031 | 948673 FORT WAYNE | IN | 110433 E37755 | Eric Banks | 347 |
| 6/18/2018 | 86772032 | 948677 FORT WAYNE | IN | 110433 E37755 | Eric Banks | 347 |
| 6/18/2018 | 86772033 | 948682 FORT WAYNE | IN | 110433 E37755 | Eric Banks | 347 |

Absopure 000541

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 6/18/2018 | 86772034 | 959631 CELINA | OH | 110433 E37755 | Eric Banks | 347 |
| 6/18/2018 | 86772035 | 962029 VAN WERT | OH | 110433 E37755 | Eric Banks | 347 |
| 6/18/2018 | 86772036 | 972127 DEFIANCE | OH | 110433 E37755 | Eric Banks | 347 |
| 6/18/2018 | 86772037 | 974048 FORT WAYNE | IN | 110433 E37755 | Eric Banks | 347 |
| 6/18/2018 | 86772462 | 174224 TOLEDO | OH | 110446 E31541 | Jae Evans | 60 |
| 6/18/2018 | 86772463 | 174897 NORTHWOOD | OH | 110446 E31541 | Jae Evans | 60 |
| 6/18/2018 | 86772464 | 184708 TOLEDO | OH | 110446 E31541 | Jae Evans | 60 |
| 6/18/2018 | 86772465 | 187442 TOLEDO | OH | 110446 E31541 | Jae Evans | 60 |
| 6/18/2018 | 86772466 | 188445 TOLEDO | OH | 110446 E31541 | Jae Evans | 60 |
| 6/18/2018 | 86772467 | 539134 TOLEDO | OH | 110446 E31541 | Jae Evans | 60 |
| 6/18/2018 | 86772468 | 908187 OREGON | OH | 110446 E31541 | Jae Evans | 60 |
| 6/18/2018 | 86772469 | 915303 OREGON | OH | 110446 E31541 | Jae Evans | 60 |
| 6/18/2018 | 86772470 | 926900 TOLEDO | OH | 110446 E31541 | Jae Evans | 60 |
| 6/18/2018 | 86772471 | 930360 TOLEDO | OH | 110446 E31541 | Jae Evans | 60 |
| 6/18/2018 | 86772472 | 931651 TOLEDO | OH | 110446 E31541 | Jae Evans | 60 |
| 6/18/2018 | 86772474 | 949953 OREGON | OH | 110446 E31541 | Jae Evans | 60 |
| 6/18/2018 | 86772477 | 959618 PORT CLINTON | OH | 110446 E31541 | Jae Evans | 60 |
| 6/18/2018 | 86772478 | 959913 CLINTON TWP | OH | 110446 E31541 | Jae Evans | 60 |
| 6/18/2018 | 86772479 | 964721 TOLEDO | OH | 110446 E31541 | Jae Evans | 60 |
| 6/18/2018 | 86772480 | 965528 TOLEDO | OH | 110446 E31541 | Jae Evans | 60 |
| 6/18/2018 | 86772483 | 970518 TOLEDO | OH | 110446 E31541 | Jae Evans | 60 |
| 6/19/2018 | 86773089 | 144891 TOLEDO | OH | 110471 E31541 | Jae Evans | 60 |
| 6/19/2018 | 86773090 | 174172 MAUMEE | OH | 110471 E31541 | Jae Evans | 60 |
| 6/19/2018 | 86773092 | 925236 MAUMEE | OH | 110471 E31541 | Jae Evans | 60 |
| 6/19/2018 | 86773095 | 925922 PERRYSBURG | OH | 110471 E31541 | Jae Evans | 60 |
| 6/19/2018 | 86773096 | 925930 PERRYSBURG | OH | 110471 E31541 | Jae Evans | 60 |
| 6/19/2018 | 86773098 | 931652 MAUMEE | OH | 110471 E31541 | Jae Evans | 60 |
| 6/19/2018 | 86773099 | 935813 MAUMEE | OH | 110471 E31541 | Jae Evans | 60 |
| 6/19/2018 | 86773100 | 938880 PERRYSBURG | OH | 110471 E31541 | Jae Evans | 60 |
| 6/19/2018 | 86773101 | 945721 TOLEDO | OH | 110471 E31541 | Jae Evans | 60 |
| 6/19/2018 | 86773102 | 948624 PERRYSBURG | OH | 110471 E31541 | Jae Evans | 60 |
| 6/19/2018 | 86773103 | 948631 TOLEDO | OH | 110471 E31541 | Jae Evans | 60 |
| 6/19/2018 | 86773104 | 948636 TOLEDO | OH | 110471 E31541 | Jae Evans | 60 |
| 6/19/2018 | 86773105 | 951374 TOLEDO | OH | 110471 E31541 | Jae Evans | 60 |
| 6/19/2018 | 86773106 | 954604 MAUMEE | OH | 110471 E31541 | Jae Evans | 60 |
| 6/19/2018 | 86773107 | 957143 PERRYSBURG | OH | 110471 E31541 | Jae Evans | 60 |
| 6/19/2018 | 86773108 | 964095 TOLEDO | OH | 110471 E31541 | Jae Evans | 60 |
| 6/19/2018 | 86773109 | 969883 MAUMEE | OH | 110471 E31541 | Jae Evans | 60 |
| 6/19/2018 | 86773111 | 971464 MAUMEE | OH | 110471 E31541 | Jae Evans | 60 |
| 6/19/2018 | 86773112 | 974130 ROSSFORD | OH | 110471 E31541 | Jae Evans | 60 |
| 6/19/2018 | 86773113 | 975880 MAUMEE | OH | 110471 E31541 | Jae Evans | 60 |
| 6/19/2018 | 86773114 | 975925 TOLEDO | OH | 110471 E31541 | Jae Evans | 60 |
| 6/19/2018 | 86773115 | 976947 TOLEDO | OH | 110471 E31541 | Jae Evans | 60 |
| 6/19/2018 | 86773116 | 976989 SYLVANIA | OH | 110471 E31541 | Jae Evans | 60 |
| 6/19/2018 | 86774334 | 925239 MAUMEE | OH | 110471 E31541 | Jae Evans | 60 |
| 6/20/2018 | 86775286 | 948658 ANGOLA | IN | 110538 E37755 | Eric Banks | 347 |
| 6/20/2018 | 86775287 | 948659 AUBURN | IN | 110538 E37755 | Eric Banks | 347 |
| 6/20/2018 | 86775288 | 948662 COLUMBIA CITY | IN | 110538 E37755 | Eric Banks | 347 |
| 6/20/2018 | 86775289 | 948670 FORT WAYNE | IN | 110538 E37755 | Eric Banks | 347 |
| 6/20/2018 | 86775290 | 948671 FORT WAYNE | IN | 110538 E37755 | Eric Banks | 347 |
| 6/20/2018 | 86775291 | 948678 FORT WAYNE | IN | 110538 E37755 | Eric Banks | 347 |
| 6/20/2018 | 86775292 | 948679 FORT WAYNE | IN | 110538 E37755 | Eric Banks | 347 |
| 6/20/2018 | 86775293 | 948681 FORT WAYNE | IN | 110538 E37755 | Eric Banks | 347 |
| 6/20/2018 | 86775294 | 950778 FORT WAYNE | IN | 110538 E37755 | Eric Banks | 347 |
| 6/20/2018 | 86775295 | 950810 FORT WAYNE | IN | 110538 E37755 | Eric Banks | 347 |
| 6/20/2018 | 86775296 | 950812 FORT WAYNE | IN | 110538 E37755 | Eric Banks | 347 |
| 6/20/2018 | 86775297 | 950821 FORT WAYNE | IN | 110538 E37755 | Eric Banks | 347 |
| 6/20/2018 | 86775298 | 950837 FORT WAYNE | IN | 110538 E37755 | Eric Banks | 347 |
| 6/20/2018 | 86775299 | 951060 FORT WAYNE | IN | 110538 E37755 | Eric Banks | 347 |
| 6/20/2018 | 86775300 | 951709 FORT WAYNE | IN | 110538 E37755 | Eric Banks | 347 |

000068

Absopure 000542

| | | | | | | |
|---|---|---|---|---|---|---|
| 6/20/2018 | 86775301 | 959632 WAUSEON | OH | 110538 E37755 | Eric Banks | 347 |
| 6/20/2018 | 86775302 | 967241 FORT WAYNE | IN | 110538 E37755 | Eric Banks | 347 |
| 6/20/2018 | 86775303 | 969912 FORT WAYNE | IN | 110538 E37755 | Eric Banks | 347 |
| 6/20/2018 | 86775304 | 972064 ANGOLA | IN | 110538 E37755 | Eric Banks | 347 |
| 6/20/2018 | 86775306 | 976177 FORT WAYNE | IN | 110538 E37755 | Eric Banks | 347 |
| 6/20/2018 | 86775525 | 948649 LIMA | OH | 110544 E31541 | Jae Evans | 60 |
| 6/20/2018 | 86775527 | 948654 OTTAWA | OH | 110544 E31541 | Jae Evans | 60 |
| 6/20/2018 | 86775528 | 948657 WAPAKONETA | OH | 110544 E31541 | Jae Evans | 60 |
| 6/21/2018 | 86777173 | 129171 BOWLING GREEN | OH | 110603 E05715 | Scott Rushing | 40 |
| 6/22/2018 | 86777620 | 948611 KENTON | OH | 110621 E31541 | Jae Evans | 60 |
| 6/22/2018 | 86777622 | 948648 LIMA | OH | 110621 E31541 | Jae Evans | 60 |
| 6/22/2018 | 86777625 | 959630 WAPAKONETA | OH | 110621 E31541 | Jae Evans | 60 |
| 6/22/2018 | 86778091 | 120168 TOLEDO | OH | 110636 E25658 | Cartez McCullough | 50 |
| 6/22/2018 | 86778092 | 135329 TOLEDO | OH | 110636 E25658 | Cartez McCullough | 50 |
| 6/22/2018 | 86778093 | 173371 TOLEDO | OH | 110636 E25658 | Cartez McCullough | 50 |
| 6/22/2018 | 86778096 | 188671 TOLEDO | OH | 110636 E25658 | Cartez McCullough | 50 |
| 6/22/2018 | 86778097 | 297140 HOLLAND | OH | 110636 E25658 | Cartez McCullough | 50 |
| 6/22/2018 | 86778098 | 909860 TOLEDO | OH | 110636 E25658 | Cartez McCullough | 50 |
| 6/22/2018 | 86778100 | 937381 TOLEDO | OH | 110636 E25658 | Cartez McCullough | 50 |
| 6/22/2018 | 86778101 | 943463 TOLEDO | OH | 110636 E25658 | Cartez McCullough | 50 |
| 6/22/2018 | 86778104 | 950760 TOLEDO | OH | 110636 E25658 | Cartez McCullough | 50 |
| 6/22/2018 | 86778105 | 951045 TOLEDO | OH | 110636 E25658 | Cartez McCullough | 50 |
| 6/22/2018 | 86778106 | 952106 TOLEDO | OH | 110636 E25658 | Cartez McCullough | 50 |
| 6/22/2018 | 86778107 | 956183 TOLEDO | OH | 110636 E25658 | Cartez McCullough | 50 |
| 6/22/2018 | 86778108 | 956368 HOLLAND | OH | 110636 E25658 | Cartez McCullough | 50 |
| 6/22/2018 | 86778109 | 956543 TOLEDO | OH | 110636 E25658 | Cartez McCullough | 50 |
| 6/22/2018 | 86778110 | 957683 SYLVANIA | OH | 110636 E25658 | Cartez McCullough | 50 |
| 6/22/2018 | 86778111 | 961611 TOLEDO | OH | 110636 E25658 | Cartez McCullough | 50 |
| 6/22/2018 | 86778112 | 965433 TOLEDO | OH | 110636 E25658 | Cartez McCullough | 50 |
| 6/22/2018 | 86778113 | 970096 TOLEDO | OH | 110636 E25658 | Cartez McCullough | 50 |
| 6/22/2018 | 86778114 | 970124 TOLEDO | OH | 110636 E25658 | Cartez McCullough | 50 |
| 6/22/2018 | 86778115 | 970491 TOLEDO | OH | 110636 E25658 | Cartez McCullough | 50 |
| 6/22/2018 | 86778116 | 970668 TOLEDO | OH | 110636 E25658 | Cartez McCullough | 50 |
| 6/22/2018 | 86778118 | 975925 TOLEDO | OH | 110636 E25658 | Cartez McCullough | 50 |
| 6/23/2018 | 86778712 | 948621 HOLLAND | OH | 110658 E31541 | Jae Evans | 60 |
| 6/23/2018 | 86778713 | 948637 TOLEDO | OH | 110658 E31541 | Jae Evans | 60 |
| 6/23/2018 | 86778714 | 948640 OREGON | OH | 110658 E31541 | Jae Evans | 60 |
| 6/23/2018 | 86778715 | 972122 MAUMEE | OH | 110658 E31541 | Jae Evans | 60 |
| 6/23/2018 | 86778716 | 972124 TOLEDO | OH | 110658 E31541 | Jae Evans | 60 |
| 6/25/2018 | 86779938 | 948618 DEFIANCE | OH | 110697 E37755 | Eric Banks | 347 |
| 6/25/2018 | 86779939 | 948619 DEFIANCE | OH | 110697 E37755 | Eric Banks | 347 |
| 6/25/2018 | 86779940 | 948653 MINSTER | OH | 110697 E37755 | Eric Banks | 347 |
| 6/25/2018 | 86779941 | 948656 SAINT MARYS | OH | 110697 E37755 | Eric Banks | 347 |
| 6/25/2018 | 86779942 | 948660 BLUFFTON | IN | 110697 E37755 | Eric Banks | 347 |
| 6/25/2018 | 86779943 | 948661 BLUFFTON | IN | 110697 E37755 | Eric Banks | 347 |
| 6/25/2018 | 86779944 | 948664 DECATUR | IN | 110697 E37755 | Eric Banks | 347 |
| 6/25/2018 | 86779945 | 948672 FORT WAYNE | IN | 110697 E37755 | Eric Banks | 347 |
| 6/25/2018 | 86779946 | 948677 FORT WAYNE | IN | 110697 E37755 | Eric Banks | 347 |
| 6/25/2018 | 86779948 | 954583 BYRAN | OH | 110697 E37755 | Eric Banks | 347 |
| 6/25/2018 | 86779949 | 959631 CELINA | OH | 110697 E37755 | Eric Banks | 347 |
| 6/25/2018 | 86779950 | 962029 VAN WERT | OH | 110697 E37755 | Eric Banks | 347 |
| 6/25/2018 | 86780122 | 162523 OREGON | OH | 110704 E31541 | Jae Evans | 60 |
| 6/25/2018 | 86780123 | 182657 OREGON | OH | 110704 E31541 | Jae Evans | 60 |
| 6/25/2018 | 86780125 | 948614 FREMONT | OH | 110704 E31541 | Jae Evans | 60 |
| 6/25/2018 | 86780126 | 948616 FREMONT | OH | 110704 E31541 | Jae Evans | 60 |
| 6/25/2018 | 86780127 | 948646 TIFFIN | OH | 110704 E31541 | Jae Evans | 60 |
| 6/25/2018 | 86780129 | 953576 PORT CLINTON | OH | 110704 E31541 | Jae Evans | 60 |
| 6/25/2018 | 86780131 | 959618 PORT CLINTON | OH | 110704 E31541 | Jae Evans | 60 |
| 6/25/2018 | 86780132 | 962182 OREGON | OH | 110704 E31541 | Jae Evans | 60 |
| 6/25/2018 | 86780332 | 120169 NORTH TOLEDO | OH | 110711 E25658 | Cartez McCullough | 40 |

Absopure 000543

| 6/25/2018 | 86780333 | 177149 TOLEDO | OH | 110711 E25658 | Cartez McCullough | 40 |
|---|---|---|---|---|---|---|
| 6/25/2018 | 86780336 | 915762 PERRYSBURG | OH | 110711 E25658 | Cartez McCullough | 40 |
| 6/25/2018 | 86780337 | 940534 PERRYSBURG | OH | 110711 E25658 | Cartez McCullough | 40 |
| 6/25/2018 | 86780338 | 947511 TOLEDO | OH | 110711 E25658 | Cartez McCullough | 40 |
| 6/25/2018 | 86780339 | 948631 TOLEDO | OH | 110711 E25658 | Cartez McCullough | 40 |
| 6/25/2018 | 86780340 | 955292 LUCKEY | OH | 110711 E25658 | Cartez McCullough | 40 |
| 6/25/2018 | 86780341 | 962851 TOLEDO | OH | 110711 E25658 | Cartez McCullough | 40 |
| 6/25/2018 | 86780343 | 969162 FLINT | OH | 110711 E25658 | Cartez McCullough | 40 |
| 6/25/2018 | 86780344 | 970891 TOLEDO | OH | 110711 E25658 | Cartez McCullough | 40 |
| 6/25/2018 | 86780654 | 129171 BOWLING GREEN | OH | 110704 E31541 | Jae Evans | 60 |
| 6/26/2018 | 86780943 | 120171 ROSSFORD | OH | 110732 E31541 | Jae Evans | 60 |
| 6/26/2018 | 86780944 | 121096 BOWLING GREEN | OH | 110732 E31541 | Jae Evans | 60 |
| 6/26/2018 | 86780945 | 129171 BOWLING GREEN | OH | 110732 E31541 | Jae Evans | 60 |
| 6/26/2018 | 86780947 | 137145 FINDLAY | OH | 110732 E31541 | Jae Evans | 60 |
| 6/26/2018 | 86780952 | 186454 PERRYSBURG | OH | 110732 E31541 | Jae Evans | 60 |
| 6/26/2018 | 86780953 | 402073 MAUMEE | OH | 110732 E31541 | Jae Evans | 60 |
| 6/26/2018 | 86780956 | 931652 MAUMEE | OH | 110732 E31541 | Jae Evans | 60 |
| 6/26/2018 | 86780958 | 948612 BOWLING GREEN | OH | 110732 E31541 | Jae Evans | 60 |
| 6/26/2018 | 86780959 | 948624 PERRYSBURG | OH | 110732 E31541 | Jae Evans | 60 |
| 6/26/2018 | 86780966 | 969921 MAUMEE | OH | 110732 E31541 | Jae Evans | 60 |
| 6/26/2018 | 86780968 | 975211 MAUMEE | OH | 110732 E31541 | Jae Evans | 60 |
| 6/27/2018 | 86782372 | 948648 LIMA | OH | 110777 E31541 | Jae Evans | 60 |
| 6/27/2018 | 86782373 | 948649 LIMA | OH | 110777 E31541 | Jae Evans | 60 |
| 6/27/2018 | 86782374 | 948650 LIMA | OH | 110777 E31541 | Jae Evans | 60 |
| 6/27/2018 | 86782376 | 948654 OTTAWA | OH | 110777 E31541 | Jae Evans | 60 |
| 6/27/2018 | 86782967 | 948658 ANGOLA | IN | 110794 E37755 | Eric Banks | 347 |
| 6/27/2018 | 86782968 | 948659 AUBURN | IN | 110794 E37755 | Eric Banks | 347 |
| 6/27/2018 | 86782969 | 948662 COLUMBIA CITY | IN | 110794 E37755 | Eric Banks | 347 |
| 6/27/2018 | 86782970 | 948667 HUNTINGTON | IN | 110794 E37755 | Eric Banks | 347 |
| 6/27/2018 | 86782971 | 948668 KENDALLVILLE | IN | 110794 E37755 | Eric Banks | 347 |
| 6/27/2018 | 86782972 | 948670 FORT WAYNE | IN | 110794 E37755 | Eric Banks | 347 |
| 6/27/2018 | 86782973 | 948671 FORT WAYNE | IN | 110794 E37755 | Eric Banks | 347 |
| 6/27/2018 | 86782974 | 948678 FORT WAYNE | IN | 110794 E37755 | Eric Banks | 347 |
| 6/27/2018 | 86782975 | 948679 FORT WAYNE | IN | 110794 E37755 | Eric Banks | 347 |
| 6/27/2018 | 86782976 | 948681 FORT WAYNE | IN | 110794 E37755 | Eric Banks | 347 |
| 6/27/2018 | 86782977 | 950777 FREMONT | IN | 110794 E37755 | Eric Banks | 347 |
| 6/27/2018 | 86782979 | 950822 FREMONT | IN | 110794 E37755 | Eric Banks | 347 |
| 6/27/2018 | 86782980 | 951061 AUBURN | IN | 110794 E37755 | Eric Banks | 347 |
| 6/27/2018 | 86782981 | 956961 FORT WAYNE | IN | 110794 E37755 | Eric Banks | 347 |
| 6/27/2018 | 86782982 | 959632 WAUSEON | OH | 110794 E37755 | Eric Banks | 347 |
| 6/27/2018 | 86782983 | 972063 FORT WAYNE | IN | 110794 E37755 | Eric Banks | 347 |
| 6/27/2018 | 86782984 | 974384 FORT WAYNE | IN | 110794 E37755 | Eric Banks | 347 |
| 6/28/2018 | 86783796 | 977489 SLYVANIA | OH | 110816 E37982 | Darnell Williams | 9990 |
| 6/29/2018 | 86786020 | 132490 TOLEDO | OH | 110883 E31541 | Jae Evans | 60 |
| 6/29/2018 | 86786022 | 173367 TOLEDO | OH | 110883 E31541 | Jae Evans | 60 |
| 6/29/2018 | 86786024 | 175580 TOLEDO | OH | 110883 E31541 | Jae Evans | 60 |
| 6/29/2018 | 86786025 | 177149 TOLEDO | OH | 110883 E31541 | Jae Evans | 60 |
| 6/29/2018 | 86786029 | 187209 HOLLAND | OH | 110883 E31541 | Jae Evans | 60 |
| 6/29/2018 | 86786030 | 188359 TOLEDO | OH | 110883 E31541 | Jae Evans | 60 |
| 6/29/2018 | 86786031 | 188424 TOLEDO | OH | 110883 E31541 | Jae Evans | 60 |
| 6/29/2018 | 86786032 | 484436 TOLEDO | OH | 110883 E31541 | Jae Evans | 60 |
| 6/29/2018 | 86786034 | 914246 TOLEDO | OH | 110883 E31541 | Jae Evans | 60 |
| 6/29/2018 | 86786035 | 917976 TOLEDO | OH | 110883 E31541 | Jae Evans | 60 |
| 6/29/2018 | 86786038 | 927412 TOLEDO | OH | 110883 E31541 | Jae Evans | 60 |
| 6/29/2018 | 86786041 | 948641 TOLEDO | OH | 110883 E31541 | Jae Evans | 60 |
| 6/29/2018 | 86786042 | 950721 TOLEDO | OH | 110883 E31541 | Jae Evans | 60 |
| 6/29/2018 | 86786044 | 956148 SYLVANIA | OH | 110883 E31541 | Jae Evans | 60 |
| 6/29/2018 | 86786046 | 959990 TOLEDO | OH | 110883 E31541 | Jae Evans | 60 |
| 6/29/2018 | 86786047 | 960195 TOLEDO | OH | 110883 E31541 | Jae Evans | 60 |
| 6/29/2018 | 86786048 | 961920 TOLEDO | OH | 110883 E31541 | Jae Evans | 60 |

000070

Absopure 000544

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 6/29/2018 | 86786050 | 967907 SYLVANIA | OH | 110883 | E31541 | Jae Evans | 60 |
| 6/29/2018 | 86786051 | 971621 SYLVANIA | OH | 110883 | E31541 | Jae Evans | 60 |
| 6/29/2018 | 86786052 | 971643 TOLEDO | OH | 110883 | E31541 | Jae Evans | 60 |
| 6/30/2018 | 86787027 | 120170 TOLEDO | OH | 110930 | E31541 | Jae Evans | 60 |
| 6/30/2018 | 86787028 | 948621 HOLLAND | OH | 110930 | E31541 | Jae Evans | 60 |
| 6/30/2018 | 86787029 | 948637 TOLEDO | OH | 110930 | E31541 | Jae Evans | 60 |
| 6/30/2018 | 86787030 | 948640 OREGON | OH | 110930 | E31541 | Jae Evans | 60 |
| 6/30/2018 | 86787031 | 972128 TOLEDO | OH | 110930 | E31541 | Jae Evans | 60 |
| 6/30/2018 | 86787032 | 974129 TOLEDO | OH | 110930 | E31541 | Jae Evans | 60 |
| 7/2/2018 | 86787155 | 173868 TOLEDO | OH | 110936 | E31541 | Jae Evans | 60 |
| 7/2/2018 | 86787157 | 184572 TOLEDO | OH | 110936 | E31541 | Jae Evans | 60 |
| 7/2/2018 | 86787158 | 185420 TOLEDO | OH | 110936 | E31541 | Jae Evans | 60 |
| 7/2/2018 | 86787160 | 539134 TOLEDO | OH | 110936 | E31541 | Jae Evans | 60 |
| 7/2/2018 | 86787162 | 925233 SWANTON | OH | 110936 | E31541 | Jae Evans | 60 |
| 7/2/2018 | 86787163 | 925576 TOLEDO | OH | 110936 | E31541 | Jae Evans | 60 |
| 7/2/2018 | 86787165 | 927395 TOLEDO | OH | 110936 | E31541 | Jae Evans | 60 |
| 7/2/2018 | 86787166 | 931651 TOLEDO | OH | 110936 | E31541 | Jae Evans | 60 |
| 7/2/2018 | 86787176 | 967711 TOLEDO | OH | 110936 | E31541 | Jae Evans | 60 |
| 7/2/2018 | 86787177 | 974043 TOLEDO | OH | 110936 | E31541 | Jae Evans | 60 |
| 7/2/2018 | 86787178 | 975941 TOLEDO | OH | 110936 | E31541 | Jae Evans | 60 |
| 7/2/2018 | 86787674 | 948618 DEFIANCE | OH | 110951 | E37755 | Eric Banks | 347 |
| 7/2/2018 | 86787675 | 948619 DEFIANCE | OH | 110951 | E37755 | Eric Banks | 347 |
| 7/2/2018 | 86787676 | 948656 SAINT MARYS | OH | 110951 | E37755 | Eric Banks | 347 |
| 7/2/2018 | 86787677 | 948660 BLUFFTON | IN | 110951 | E37755 | Eric Banks | 347 |
| 7/2/2018 | 86787678 | 948664 DECATUR | IN | 110951 | E37755 | Eric Banks | 347 |
| 7/2/2018 | 86787679 | 948673 FORT WAYNE | IN | 110951 | E37755 | Eric Banks | 347 |
| 7/2/2018 | 86787680 | 948677 FORT WAYNE | IN | 110951 | E37755 | Eric Banks | 347 |
| 7/2/2018 | 86787681 | 948682 FORT WAYNE | IN | 110951 | E37755 | Eric Banks | 347 |
| 7/2/2018 | 86787682 | 950809 AUBURN | IN | 110951 | E37755 | Eric Banks | 347 |
| 7/2/2018 | 86787683 | 951326 FORT WAYNE | IN | 110951 | E37755 | Eric Banks | 347 |
| 7/2/2018 | 86787684 | 959631 CELINA | OH | 110951 | E37755 | Eric Banks | 347 |
| 7/2/2018 | 86787685 | 962029 VAN WERT | OH | 110951 | E37755 | Eric Banks | 347 |
| 7/2/2018 | 86787686 | 972127 DEFIANCE | OH | 110951 | E37755 | Eric Banks | 347 |
| 7/2/2018 | 86787687 | 974047 FORT WAYNE | IN | 110951 | E37755 | Eric Banks | 347 |
| 7/2/2018 | 86787688 | 974048 FORT WAYNE | IN | 110951 | E37755 | Eric Banks | 347 |
| 7/3/2018 | 86788988 | 117131 MAUMEE | OH | 110992 | E31541 | Jae Evans | 60 |
| 7/3/2018 | 86788989 | 130103 MAUMEE | OH | 110992 | E31541 | Jae Evans | 60 |
| 7/3/2018 | 86788993 | 174172 MAUMEE | OH | 110992 | E31541 | Jae Evans | 60 |
| 7/3/2018 | 86788996 | 922773 PERRYSBURG | OH | 110992 | E31541 | Jae Evans | 60 |
| 7/3/2018 | 86788999 | 926419 MAUMEE | OH | 110992 | E31541 | Jae Evans | 60 |
| 7/3/2018 | 86789001 | 935918 PERRYSBURG | OH | 110992 | E31541 | Jae Evans | 60 |
| 7/3/2018 | 86789003 | 948624 PERRYSBURG | OH | 110992 | E31541 | Jae Evans | 60 |
| 7/3/2018 | 86789005 | 948636 TOLEDO | OH | 110992 | E31541 | Jae Evans | 60 |
| 7/3/2018 | 86789007 | 950082 MAUMEE | OH | 110992 | E31541 | Jae Evans | 60 |
| 7/3/2018 | 86789008 | 950889 PERRYSBURG | OH | 110992 | E31541 | Jae Evans | 60 |
| 7/3/2018 | 86789009 | 950952 PERRYSBURG | OH | 110992 | E31541 | Jae Evans | 60 |
| 7/3/2018 | 86789010 | 951332 MAUMEE | OH | 110992 | E31541 | Jae Evans | 60 |
| 7/3/2018 | 86789012 | 951939 TOLEDO | OH | 110992 | E31541 | Jae Evans | 60 |
| 7/3/2018 | 86789014 | 954550 PERRYSBURG | OH | 110992 | E31541 | Jae Evans | 60 |
| 7/3/2018 | 86789015 | 957143 PERRYSBURG | OH | 110992 | E31541 | Jae Evans | 60 |
| 7/3/2018 | 86789016 | 959618 PORT CLINTON | OH | 110992 | E31541 | Jae Evans | 60 |
| 7/3/2018 | 86789017 | 960670 MAUMEE | OH | 110992 | E31541 | Jae Evans | 60 |
| 7/3/2018 | 86789020 | 968698 WALBRIDGE | OH | 110992 | E31541 | Jae Evans | 60 |
| 7/3/2018 | 86789021 | 970387 PERRYSBURG | OH | 110992 | E31541 | Jae Evans | 60 |
| 7/3/2018 | 86789022 | 974130 ROSSFORD | OH | 110992 | E31541 | Jae Evans | 60 |
| 7/5/2018 | 86790433 | 948658 ANGOLA | IN | 111034 | E37755 | Eric Banks | 347 |
| 7/5/2018 | 86790434 | 948659 AUBURN | IN | 111034 | E37755 | Eric Banks | 347 |
| 7/5/2018 | 86790435 | 948662 COLUMBIA CITY | IN | 111034 | E37755 | Eric Banks | 347 |
| 7/5/2018 | 86790436 | 948670 FORT WAYNE | IN | 111034 | E37755 | Eric Banks | 347 |
| 7/5/2018 | 86790437 | 948671 FORT WAYNE | IN | 111034 | E37755 | Eric Banks | 347 |

000071

Absopure 000545

| 7/5/2018 | 86790438 | 948675 FORT WAYNE | IN | 111034 E37755 | Eric Banks | 347 |
|---|---|---|---|---|---|---|
| 7/5/2018 | 86790439 | 948678 FORT WAYNE | IN | 111034 E37755 | Eric Banks | 347 |
| 7/5/2018 | 86790440 | 948679 FORT WAYNE | IN | 111034 E37755 | Eric Banks | 347 |
| 7/5/2018 | 86790441 | 948680 FORT WAYNE | IN | 111034 E37755 | Eric Banks | 347 |
| 7/5/2018 | 86790442 | 948681 FORT WAYNE | IN | 111034 E37755 | Eric Banks | 347 |
| 7/5/2018 | 86790443 | 950823 FORT WAYNE | IN | 111034 E37755 | Eric Banks | 347 |
| 7/5/2018 | 86790444 | 950824 FORT WAYNE | IN | 111034 E37755 | Eric Banks | 347 |
| 7/5/2018 | 86790445 | 950827 FORT WAYNE | IN | 111034 E37755 | Eric Banks | 347 |
| 7/5/2018 | 86790446 | 950835 FORT WAYNE | IN | 111034 E37755 | Eric Banks | 347 |
| 7/5/2018 | 86790447 | 951060 FORT WAYNE | IN | 111034 E37755 | Eric Banks | 347 |
| 7/5/2018 | 86790448 | 959632 WAUSEON | OH | 111034 E37755 | Eric Banks | 347 |
| 7/5/2018 | 86790449 | 959994 FORT WAYNE | IN | 111034 E37755 | Eric Banks | 347 |
| 7/5/2018 | 86790450 | 972064 ANGOLA | IN | 111034 E37755 | Eric Banks | 347 |
| 7/5/2018 | 86790566 | 120168 TOLEDO | OH | 111038 E31541 | Jae Evans | 60 |
| 7/5/2018 | 86790567 | 177149 TOLEDO | OH | 111038 E31541 | Jae Evans | 60 |
| 7/5/2018 | 86790568 | 917828 SYLVANIA | OH | 111038 E31541 | Jae Evans | 60 |
| 7/5/2018 | 86790569 | 926418 MAUMEE | OH | 111038 E31541 | Jae Evans | 60 |
| 7/5/2018 | 86790570 | 935678 FINDLAY | OH | 111038 E31541 | Jae Evans | 60 |
| 7/5/2018 | 86790571 | 948611 KENTON | OH | 111038 E31541 | Jae Evans | 60 |
| 7/5/2018 | 86790572 | 948641 TOLEDO | OH | 111038 E31541 | Jae Evans | 60 |
| 7/5/2018 | 86790573 | 948648 LIMA | OH | 111038 E31541 | Jae Evans | 60 |
| 7/5/2018 | 86790574 | 948649 LIMA | OH | 111038 E31541 | Jae Evans | 60 |
| 7/5/2018 | 86790575 | 948652 FINDLAY | OH | 111038 E31541 | Jae Evans | 60 |
| 7/5/2018 | 86790576 | 948654 OTTAWA | OH | 111038 E31541 | Jae Evans | 60 |
| 7/5/2018 | 86790577 | 948657 WAPAKONETA | OH | 111038 E31541 | Jae Evans | 60 |
| 7/5/2018 | 86790579 | 959630 WAPAKONETA | OH | 111038 E31541 | Jae Evans | 60 |
| 7/6/2018 | 86791765 | 149090 MAUMEE | OH | 111079 E31541 | Jae Evans | 60 |
| 7/6/2018 | 86791766 | 168856 TOLEDO | OH | 111079 E31541 | Jae Evans | 60 |
| 7/6/2018 | 86791767 | 173980 HOLLAND | OH | 111079 E31541 | Jae Evans | 60 |
| 7/6/2018 | 86791771 | 917854 SYLVANIA | OH | 111079 E31541 | Jae Evans | 60 |
| 7/6/2018 | 86791773 | 946701 TOLEDO | OH | 111079 E31541 | Jae Evans | 60 |
| 7/6/2018 | 86791775 | 948441 TOLEDO | OH | 111079 E31541 | Jae Evans | 60 |
| 7/6/2018 | 86791776 | 948621 HOLLAND | OH | 111079 E31541 | Jae Evans | 60 |
| 7/6/2018 | 86791777 | 948631 TOLEDO | OH | 111079 E31541 | Jae Evans | 60 |
| 7/6/2018 | 86791778 | 948637 TOLEDO | OH | 111079 E31541 | Jae Evans | 60 |
| 7/6/2018 | 86791779 | 948640 OREGON | OH | 111079 E31541 | Jae Evans | 60 |
| 7/6/2018 | 86791780 | 949059 TOLEDO | OH | 111079 E31541 | Jae Evans | 60 |
| 7/6/2018 | 86791781 | 951045 TOLEDO | OH | 111079 E31541 | Jae Evans | 60 |
| 7/6/2018 | 86791783 | 951367 SYLVANIA | OH | 111079 E31541 | Jae Evans | 60 |
| 7/6/2018 | 86791784 | 953333 TOLEDO | OH | 111079 E31541 | Jae Evans | 60 |
| 7/6/2018 | 86791785 | 960727 TOLEDO | OH | 111079 E31541 | Jae Evans | 60 |
| 7/6/2018 | 86791786 | 962163 TOLEDO | OH | 111079 E31541 | Jae Evans | 60 |
| 7/6/2018 | 86791787 | 969743 HOLLAND | OH | 111079 E31541 | Jae Evans | 60 |
| 7/6/2018 | 86791788 | 972124 TOLEDO | OH | 111079 E31541 | Jae Evans | 60 |
| 7/6/2018 | 86791789 | 974362 HOLLAND | OH | 111079 E31541 | Jae Evans | 60 |
| 7/7/2018 | 86793259 | 571760 SYLVANIA | OH | 111138 E31541 | Jae Evans | 60 |
| 7/7/2018 | 86793260 | 906721 SYLVANIA | OH | 111138 E31541 | Jae Evans | 60 |
| 7/7/2018 | 86793262 | 928288 TOLEDO | OH | 111138 E31541 | Jae Evans | 60 |
| 7/7/2018 | 86793263 | 950586 SYLVANIA | OH | 111138 E31541 | Jae Evans | 60 |
| 7/7/2018 | 86793265 | 951142 TOLEDO | OH | 111138 E31541 | Jae Evans | 60 |
| 7/7/2018 | 86793267 | 953003 HOLLAND | OH | 111138 E31541 | Jae Evans | 60 |
| 7/7/2018 | 86793269 | 955586 SYLVANIA | OH | 111138 E31541 | Jae Evans | 60 |
| 7/7/2018 | 86793270 | 961062 SYLVANIA | OH | 111138 E31541 | Jae Evans | 60 |
| 7/7/2018 | 86793271 | 966824 SYLVANIA | OH | 111138 E31541 | Jae Evans | 60 |
| 7/7/2018 | 86793272 | 972122 MAUMEE | OH | 111138 E31541 | Jae Evans | 60 |
| 7/9/2018 | 86793883 | 120171 ROSSFORD | OH | 111159 E31541 | Jae Evans | 60 |
| 7/9/2018 | 86793884 | 121096 BOWLING GREEN | OH | 111159 E31541 | Jae Evans | 60 |
| 7/9/2018 | 86793885 | 129171 BOWLING GREEN | OH | 111159 E31541 | Jae Evans | 60 |
| 7/9/2018 | 86793886 | 162523 OREGON | OH | 111159 E31541 | Jae Evans | 60 |
| 7/9/2018 | 86793888 | 182657 OREGON | OH | 111159 E31541 | Jae Evans | 60 |

Absopure 000546

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 7/9/2018 | 86793889 | 947767 BOWLING GREEN | OH | 111159 E31541 | Jae Evans | | 60 |
| 7/9/2018 | 86793890 | 948612 BOWLING GREEN | OH | 111159 E31541 | Jae Evans | | 60 |
| 7/9/2018 | 86793892 | 960788 BOWLING GREEN | OH | 111159 E31541 | Jae Evans | | 60 |
| 7/9/2018 | 86793893 | 962182 OREGON | OH | 111159 E31541 | Jae Evans | | 60 |
| 7/9/2018 | 86793894 | 975227 TOLEDO | OH | 111159 E31541 | Jae Evans | | 60 |
| 7/9/2018 | 86793895 | 975230 TOLEDO | OH | 111159 E31541 | Jae Evans | | 60 |
| 7/9/2018 | 86794435 | 948618 DEFIANCE | OH | 111174 E37755 | Eric Banks | | 347 |
| 7/9/2018 | 86794436 | 948619 DEFIANCE | OH | 111174 E37755 | Eric Banks | | 347 |
| 7/9/2018 | 86794437 | 948653 MINSTER | OH | 111174 E37755 | Eric Banks | | 347 |
| 7/9/2018 | 86794438 | 948656 SAINT MARYS | OH | 111174 E37755 | Eric Banks | | 347 |
| 7/9/2018 | 86794439 | 948660 BLUFFTON | IN | 111174 E37755 | Eric Banks | | 347 |
| 7/9/2018 | 86794440 | 948661 BLUFFTON | IN | 111174 E37755 | Eric Banks | | 347 |
| 7/9/2018 | 86794441 | 948664 DECATUR | IN | 111174 E37755 | Eric Banks | | 347 |
| 7/9/2018 | 86794442 | 948677 FORT WAYNE | IN | 111174 E37755 | Eric Banks | | 347 |
| 7/9/2018 | 86794443 | 948682 FORT WAYNE | IN | 111174 E37755 | Eric Banks | | 347 |
| 7/9/2018 | 86794445 | 954583 BYRAN | OH | 111174 E37755 | Eric Banks | | 347 |
| 7/9/2018 | 86794446 | 959631 CELINA | OH | 111174 E37755 | Eric Banks | | 347 |
| 7/9/2018 | 86794447 | 959994 FORT WAYNE | IN | 111174 E37755 | Eric Banks | | 347 |
| 7/9/2018 | 86794449 | 962029 VAN WERT | OH | 111174 E37755 | Eric Banks | | 347 |
| 7/9/2018 | 86794913 | 971460 PERRYSBURG | OH | 111159 E31541 | Jae Evans | | 60 |
| 7/9/2018 | 86794914 | 948636 TOLEDO | OH | 111159 E31541 | Jae Evans | | 60 |
| 7/10/2018 | 86795565 | 132125 TOLEDO | OH | 111211 E31541 | Jae Evans | | 60 |
| 7/10/2018 | 86795566 | 162523 OREGON | OH | 111211 E31541 | Jae Evans | | 60 |
| 7/10/2018 | 86795568 | 915984 PERRYSBURG | OH | 111211 E31541 | Jae Evans | | 60 |
| 7/10/2018 | 86795570 | 926418 MAUMEE | OH | 111211 E31541 | Jae Evans | | 60 |
| 7/10/2018 | 86795571 | 935860 TOLEDO | OH | 111211 E31541 | Jae Evans | | 60 |
| 7/10/2018 | 86795572 | 948614 FREMONT | OH | 111211 E31541 | Jae Evans | | 60 |
| 7/10/2018 | 86795573 | 948616 FREMONT | OH | 111211 E31541 | Jae Evans | | 60 |
| 7/10/2018 | 86795576 | 953576 PORT CLINTON | OH | 111211 E31541 | Jae Evans | | 60 |
| 7/10/2018 | 86795577 | 959618 PORT CLINTON | OH | 111211 E31541 | Jae Evans | | 60 |
| 7/10/2018 | 86795578 | 962334 TOLEDO | OH | 111211 E31541 | Jae Evans | | 60 |
| 7/10/2018 | 86796416 | 948624 PERRYSBURG | OH | 111211 E31541 | Jae Evans | | 60 |
| 7/10/2018 | 86796423 | 951841 FORT WAYNE | IN | 111174 E37755 | Eric Banks | | 347 |
| 7/11/2018 | 86797015 | 948658 ANGOLA | IN | 111256 E37755 | Eric Banks | | 347 |
| 7/11/2018 | 86797016 | 948659 AUBURN | IN | 111256 E37755 | Eric Banks | | 347 |
| 7/11/2018 | 86797017 | 948662 COLUMBIA CITY | IN | 111256 E37755 | Eric Banks | | 347 |
| 7/11/2018 | 86797018 | 948667 HUNTINGTON | IN | 111256 E37755 | Eric Banks | | 347 |
| 7/11/2018 | 86797019 | 948668 KENDALLVILLE | IN | 111256 E37755 | Eric Banks | | 347 |
| 7/11/2018 | 86797020 | 948670 FORT WAYNE | IN | 111256 E37755 | Eric Banks | | 347 |
| 7/11/2018 | 86797021 | 948671 FORT WAYNE | IN | 111256 E37755 | Eric Banks | | 347 |
| 7/11/2018 | 86797022 | 948678 FORT WAYNE | IN | 111256 E37755 | Eric Banks | | 347 |
| 7/11/2018 | 86797023 | 948679 FORT WAYNE | IN | 111256 E37755 | Eric Banks | | 347 |
| 7/11/2018 | 86797024 | 948681 FORT WAYNE | IN | 111256 E37755 | Eric Banks | | 347 |
| 7/11/2018 | 86797025 | 951061 AUBURN | IN | 111256 E37755 | Eric Banks | | 347 |
| 7/11/2018 | 86797026 | 956961 FORT WAYNE | IN | 111256 E37755 | Eric Banks | | 347 |
| 7/11/2018 | 86797027 | 958163 HUNTINGTON | IN | 111256 E37755 | Eric Banks | | 347 |
| 7/11/2018 | 86797028 | 959632 WAUSEON | OH | 111256 E37755 | Eric Banks | | 347 |
| 7/11/2018 | 86797029 | 964408 FORT WAYNE | IN | 111256 E37755 | Eric Banks | | 347 |
| 7/11/2018 | 86797030 | 967341 FORT WAYNE | IN | 111256 E37755 | Eric Banks | | 347 |
| 7/11/2018 | 86797031 | 972063 FORT WAYNE | IN | 111256 E37755 | Eric Banks | | 347 |
| 7/11/2018 | 86797188 | 132233 PERRYSBURG | OH | 111263 E31541 | Jae Evans | | 60 |
| 7/11/2018 | 86797189 | 137145 FINDLAY | OH | 111263 E31541 | Jae Evans | | 60 |
| 7/11/2018 | 86797190 | 912665 MAUMEE | OH | 111263 E31541 | Jae Evans | | 60 |
| 7/11/2018 | 86797192 | 944360 PERRYSBURG | OH | 111263 E31541 | Jae Evans | | 60 |
| 7/11/2018 | 86797193 | 948611 KENTON | OH | 111263 E31541 | Jae Evans | | 60 |
| 7/11/2018 | 86797194 | 948648 LIMA | OH | 111263 E31541 | Jae Evans | | 60 |
| 7/11/2018 | 86797195 | 948649 LIMA | OH | 111263 E31541 | Jae Evans | | 60 |
| 7/11/2018 | 86797196 | 948650 LIMA | OH | 111263 E31541 | Jae Evans | | 60 |
| 7/11/2018 | 86797197 | 948652 FINDLAY | OH | 111263 E31541 | Jae Evans | | 60 |
| 7/11/2018 | 86797198 | 948654 OTTAWA | OH | 111263 E31541 | Jae Evans | | 60 |

000073

Absopure 000547

| | | | | | | |
|---|---|---|---|---|---|---|
| 7/11/2018 | 86797200 | 951214 BROOKLYN | OH | 111263 E31541 | Jae Evans | 60 |
| 7/11/2018 | 86797201 | 951260 MAUMEE | OH | 111263 E31541 | Jae Evans | 60 |
| 7/11/2018 | 86797202 | 954706 MAUMEE | OH | 111263 E31541 | Jae Evans | 60 |
| 7/11/2018 | 86797204 | 958636 WATERVILLE | OH | 111263 E31541 | Jae Evans | 60 |
| 7/11/2018 | 86797205 | 959630 WAPAKONETA | OH | 111263 E31541 | Jae Evans | 60 |
| 7/11/2018 | 86797206 | 963163 WATERVILLE | OH | 111263 E31541 | Jae Evans | 60 |
| 7/12/2018 | 86798763 | 156578 TOLEDO | OH | 111312 E31541 | Jae Evans | 60 |
| 7/12/2018 | 86798764 | 170031 TOLEDO | OH | 111312 E31541 | Jae Evans | 60 |
| 7/12/2018 | 86798767 | 187209 HOLLAND | OH | 111312 E31541 | Jae Evans | 60 |
| 7/12/2018 | 86798770 | 925231 MAUMEE | OH | 111312 E31541 | Jae Evans | 60 |
| 7/12/2018 | 86798771 | 935073 TOLEDO | OH | 111312 E31541 | Jae Evans | 60 |
| 7/12/2018 | 86798772 | 943027 TOLEDO | OH | 111312 E31541 | Jae Evans | 60 |
| 7/12/2018 | 86798774 | 948641 TOLEDO | OH | 111312 E31541 | Jae Evans | 60 |
| 7/12/2018 | 86798775 | 950567 HOLLAND | OH | 111312 E31541 | Jae Evans | 60 |
| 7/12/2018 | 86798776 | 951082 TOLEDO | OH | 111312 E31541 | Jae Evans | 60 |
| 7/12/2018 | 86798777 | 953052 TOLEDO | OH | 111312 E31541 | Jae Evans | 60 |
| 7/12/2018 | 86798779 | 955292 LUCKEY | OH | 111312 E31541 | Jae Evans | 60 |
| 7/12/2018 | 86798780 | 955586 SYLVANIA | OH | 111312 E31541 | Jae Evans | 60 |
| 7/12/2018 | 86798782 | 965616 TOLEDO | OH | 111312 E31541 | Jae Evans | 60 |
| 7/12/2018 | 86798783 | 967907 SYLVANIA | OH | 111312 E31541 | Jae Evans | 60 |
| 7/12/2018 | 86798784 | 970301 TOLEDO | OH | 111312 E31541 | Jae Evans | 60 |
| 7/13/2018 | 86800368 | 120169 NORTH TOLEDO | OH | 111364 E31541 | Jae Evans | 60 |
| 7/13/2018 | 86800370 | 129171 BOWLING GREEN | OH | 111364 E31541 | Jae Evans | 60 |
| 7/13/2018 | 86800371 | 173367 TOLEDO | OH | 111364 E31541 | Jae Evans | 60 |
| 7/13/2018 | 86800372 | 916261 TOLEDO | OH | 111364 E31541 | Jae Evans | 60 |
| 7/13/2018 | 86800374 | 943243 PERRYSBURG | OH | 111364 E31541 | Jae Evans | 60 |
| 7/13/2018 | 86800377 | 948646 TIFFIN | OH | 111364 E31541 | Jae Evans | 60 |
| 7/13/2018 | 86800378 | 950760 TOLEDO | OH | 111364 E31541 | Jae Evans | 60 |
| 7/13/2018 | 86800379 | 954153 TOLEDO | OH | 111364 E31541 | Jae Evans | 60 |
| 7/13/2018 | 86800380 | 956459 TOLEDO | OH | 111364 E31541 | Jae Evans | 60 |
| 7/13/2018 | 86800381 | 965433 TOLEDO | OH | 111364 E31541 | Jae Evans | 60 |
| 7/13/2018 | 86800382 | 970476 TOLEDO | OH | 111364 E31541 | Jae Evans | 60 |
| 7/13/2018 | 86800384 | 971621 SYLVANIA | OH | 111364 E31541 | Jae Evans | 60 |
| 7/13/2018 | 86800385 | 972125 BOWLING GREEN | OH | 111364 E31541 | Jae Evans | 60 |
| 7/14/2018 | 86801080 | 948621 HOLLAND | OH | 111390 E31541 | Jae Evans | 60 |
| 7/14/2018 | 86801081 | 948637 TOLEDO | OH | 111390 E31541 | Jae Evans | 60 |
| 7/14/2018 | 86801082 | 948640 OREGON | OH | 111390 E31541 | Jae Evans | 60 |
| 7/14/2018 | 86801083 | 972128 TOLEDO | OH | 111390 E31541 | Jae Evans | 60 |
| 7/14/2018 | 86801084 | 972130 OREGON | OH | 111390 E31541 | Jae Evans | 60 |
| 7/14/2018 | 86801085 | 974129 TOLEDO | OH | 111390 E31541 | Jae Evans | 60 |
| 7/16/2018 | 86801653 | 948618 DEFIANCE | OH | 111414 E37755 | Eric Banks | 347 |
| 7/16/2018 | 86801654 | 948619 DEFIANCE | OH | 111414 E37755 | Eric Banks | 347 |
| 7/16/2018 | 86801655 | 948656 SAINT MARYS | OH | 111414 E37755 | Eric Banks | 347 |
| 7/16/2018 | 86801656 | 948660 BLUFFTON | IN | 111414 E37755 | Eric Banks | 347 |
| 7/16/2018 | 86801657 | 948664 DECATUR | IN | 111414 E37755 | Eric Banks | 347 |
| 7/16/2018 | 86801658 | 948673 FORT WAYNE | IN | 111414 E37755 | Eric Banks | 347 |
| 7/16/2018 | 86801659 | 948677 FORT WAYNE | IN | 111414 E37755 | Eric Banks | 347 |
| 7/16/2018 | 86801660 | 948682 FORT WAYNE | IN | 111414 E37755 | Eric Banks | 347 |
| 7/16/2018 | 86801661 | 949701 FORT WAYNE | IN | 111414 E37755 | Eric Banks | 347 |
| 7/16/2018 | 86801662 | 950642 HUNTINGTON | IN | 111414 E37755 | Eric Banks | 347 |
| 7/16/2018 | 86801663 | 959631 CELINA | OH | 111414 E37755 | Eric Banks | 347 |
| 7/16/2018 | 86801664 | 962029 VAN WERT | OH | 111414 E37755 | Eric Banks | 347 |
| 7/16/2018 | 86801665 | 972064 ANGOLA | IN | 111414 E37755 | Eric Banks | 347 |
| 7/16/2018 | 86801666 | 972127 DEFIANCE | OH | 111414 E37755 | Eric Banks | 347 |
| 7/16/2018 | 86801667 | 974048 FORT WAYNE | IN | 111414 E37755 | Eric Banks | 347 |
| 7/16/2018 | 86802072 | 120170 TOLEDO | OH | 111428 E31541 | Jae Evans | 60 |
| 7/16/2018 | 86802073 | 128081 OREGON | OH | 111428 E31541 | Jae Evans | 60 |
| 7/16/2018 | 86802075 | 174224 TOLEDO | OH | 111428 E31541 | Jae Evans | 60 |
| 7/16/2018 | 86802078 | 188445 TOLEDO | OH | 111428 E31541 | Jae Evans | 60 |
| 7/16/2018 | 86802079 | 398106 TOLEDO | OH | 111428 E31541 | Jae Evans | 60 |

000074

Absopure 000548

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 7/16/2018 | 86802080 | 539134 TOLEDO | OH | 111428 E31541 | Jae Evans | 60 |
| 7/16/2018 | 86802081 | 908187 OREGON | OH | 111428 E31541 | Jae Evans | 60 |
| 7/16/2018 | 86802082 | 931651 TOLEDO | OH | 111428 E31541 | Jae Evans | 60 |
| 7/16/2018 | 86802083 | 948631 TOLEDO | OH | 111428 E31541 | Jae Evans | 60 |
| 7/16/2018 | 86802086 | 954511 NORTHWOOD | OH | 111428 E31541 | Jae Evans | 60 |
| 7/16/2018 | 86802087 | 959618 PORT CLINTON | OH | 111428 E31541 | Jae Evans | 60 |
| 7/16/2018 | 86802088 | 959913 CLINTON TWP | OH | 111428 E31541 | Jae Evans | 60 |
| 7/16/2018 | 86802089 | 964721 TOLEDO | OH | 111428 E31541 | Jae Evans | 60 |
| 7/16/2018 | 86802090 | 965528 TOLEDO | OH | 111428 E31541 | Jae Evans | 60 |
| 7/16/2018 | 86802091 | 969162 FLINT | OH | 111428 E31541 | Jae Evans | 60 |
| 7/16/2018 | 86802093 | 970518 TOLEDO | OH | 111428 E31541 | Jae Evans | 60 |
| 7/16/2018 | 86802094 | 970999 TOLEDO | OH | 111428 E31541 | Jae Evans | 60 |
| 7/16/2018 | 86802096 | 975925 TOLEDO | OH | 111428 E31541 | Jae Evans | 60 |
| 7/17/2018 | 86803629 | 121347 PERRYSBURG | OH | 111479 E31541 | Jae Evans | 60 |
| 7/17/2018 | 86803630 | 144891 TOLEDO | OH | 111479 E31541 | Jae Evans | 60 |
| 7/17/2018 | 86803631 | 174172 MAUMEE | OH | 111479 E31541 | Jae Evans | 60 |
| 7/17/2018 | 86803633 | 186454 PERRYSBURG | OH | 111479 E31541 | Jae Evans | 60 |
| 7/17/2018 | 86803634 | 925236 MAUMEE | OH | 111479 E31541 | Jae Evans | 60 |
| 7/17/2018 | 86803635 | 925237 MAUMEE | OH | 111479 E31541 | Jae Evans | 60 |
| 7/17/2018 | 86803638 | 925922 PERRYSBURG | OH | 111479 E31541 | Jae Evans | 60 |
| 7/17/2018 | 86803639 | 925930 PERRYSBURG | OH | 111479 E31541 | Jae Evans | 60 |
| 7/17/2018 | 86803640 | 927643 MAUMEE | OH | 111479 E31541 | Jae Evans | 60 |
| 7/17/2018 | 86803641 | 935813 MAUMEE | OH | 111479 E31541 | Jae Evans | 60 |
| 7/17/2018 | 86803642 | 940335 MAUMEE | OH | 111479 E31541 | Jae Evans | 60 |
| 7/17/2018 | 86803643 | 948624 PERRYSBURG | OH | 111479 E31541 | Jae Evans | 60 |
| 7/17/2018 | 86803644 | 948636 TOLEDO | OH | 111479 E31541 | Jae Evans | 60 |
| 7/17/2018 | 86803645 | 951374 TOLEDO | OH | 111479 E31541 | Jae Evans | 60 |
| 7/17/2018 | 86803646 | 951874 TOLEDO | OH | 111479 E31541 | Jae Evans | 60 |
| 7/17/2018 | 86803647 | 954604 MAUMEE | OH | 111479 E31541 | Jae Evans | 60 |
| 7/17/2018 | 86803648 | 957143 PERRYSBURG | OH | 111479 E31541 | Jae Evans | 60 |
| 7/17/2018 | 86803649 | 968762 MAUMEE | OH | 111479 E31541 | Jae Evans | 60 |
| 7/17/2018 | 86803650 | 969883 MAUMEE | OH | 111479 E31541 | Jae Evans | 60 |
| 7/17/2018 | 86803652 | 971464 MAUMEE | OH | 111479 E31541 | Jae Evans | 60 |
| 7/17/2018 | 86803653 | 972124 TOLEDO | OH | 111479 E31541 | Jae Evans | 60 |
| 7/17/2018 | 86803654 | 974130 ROSSFORD | OH | 111479 E31541 | Jae Evans | 60 |
| 7/18/2018 | 86805190 | 948658 ANGOLA | IN | 111526 E37755 | Eric Banks | 347 |
| 7/18/2018 | 86805191 | 948659 AUBURN | IN | 111526 E37755 | Eric Banks | 347 |
| 7/18/2018 | 86805192 | 948662 COLUMBIA CITY | IN | 111526 E37755 | Eric Banks | 347 |
| 7/18/2018 | 86805193 | 948670 FORT WAYNE | IN | 111526 E37755 | Eric Banks | 347 |
| 7/18/2018 | 86805194 | 948671 FORT WAYNE | IN | 111526 E37755 | Eric Banks | 347 |
| 7/18/2018 | 86805195 | 948672 FORT WAYNE | IN | 111526 E37755 | Eric Banks | 347 |
| 7/18/2018 | 86805196 | 948678 FORT WAYNE | IN | 111526 E37755 | Eric Banks | 347 |
| 7/18/2018 | 86805197 | 948679 FORT WAYNE | IN | 111526 E37755 | Eric Banks | 347 |
| 7/18/2018 | 86805198 | 948681 FORT WAYNE | IN | 111526 E37755 | Eric Banks | 347 |
| 7/18/2018 | 86805199 | 950778 FORT WAYNE | IN | 111526 E37755 | Eric Banks | 347 |
| 7/18/2018 | 86805201 | 950837 FORT WAYNE | IN | 111526 E37755 | Eric Banks | 347 |
| 7/18/2018 | 86805202 | 951060 FORT WAYNE | IN | 111526 E37755 | Eric Banks | 347 |
| 7/18/2018 | 86805203 | 951709 FORT WAYNE | IN | 111526 E37755 | Eric Banks | 347 |
| 7/18/2018 | 86805204 | 959632 WAUSEON | OH | 111526 E37755 | Eric Banks | 347 |
| 7/18/2018 | 86805205 | 967241 FORT WAYNE | IN | 111526 E37755 | Eric Banks | 347 |
| 7/18/2018 | 86805207 | 969912 FORT WAYNE | IN | 111526 E37755 | Eric Banks | 347 |
| 7/18/2018 | 86805209 | 974047 FORT WAYNE | IN | 111526 E37755 | Eric Banks | 347 |
| 7/18/2018 | 86805211 | 976177 FORT WAYNE | IN | 111526 E37755 | Eric Banks | 347 |
| 7/18/2018 | 86805365 | 948611 KENTON | OH | 111532 E31541 | Jae Evans | 60 |
| 7/18/2018 | 86805366 | 948648 LIMA | OH | 111532 E31541 | Jae Evans | 60 |
| 7/18/2018 | 86805367 | 948649 LIMA | OH | 111532 E31541 | Jae Evans | 60 |
| 7/18/2018 | 86805368 | 948652 FINDLAY | OH | 111532 E31541 | Jae Evans | 60 |
| 7/18/2018 | 86805369 | 948654 OTTAWA | OH | 111532 E31541 | Jae Evans | 60 |
| 7/18/2018 | 86805370 | 948657 WAPAKONETA | OH | 111532 E31541 | Jae Evans | 60 |
| 7/18/2018 | 86805372 | 959630 WAPAKONETA | OH | 111532 E31541 | Jae Evans | 60 |

Absoupre 000549

| | | | | | | |
|---|---|---|---|---|---|---|
| 7/19/2018 | 86806759 | 120168 TOLEDO | OH | 111579 E31541 | Jae Evans | 60 |
| 7/19/2018 | 86806760 | 173371 TOLEDO | OH | 111579 E31541 | Jae Evans | 60 |
| 7/19/2018 | 86806761 | 177149 TOLEDO | OH | 111579 E31541 | Jae Evans | 60 |
| 7/19/2018 | 86806763 | 297140 HOLLAND | OH | 111579 E31541 | Jae Evans | 60 |
| 7/19/2018 | 86806764 | 909860 TOLEDO | OH | 111579 E31541 | Jae Evans | 60 |
| 7/19/2018 | 86806765 | 915367 TOLEDO | OH | 111579 E31541 | Jae Evans | 60 |
| 7/19/2018 | 86806766 | 937381 TOLEDO | OH | 111579 E31541 | Jae Evans | 60 |
| 7/19/2018 | 86806768 | 948621 HOLLAND | OH | 111579 E31541 | Jae Evans | 60 |
| 7/19/2018 | 86806769 | 948637 TOLEDO | OH | 111579 E31541 | Jae Evans | 60 |
| 7/19/2018 | 86806770 | 948641 TOLEDO | OH | 111579 E31541 | Jae Evans | 60 |
| 7/19/2018 | 86806771 | 950906 TOLEDO | OH | 111579 E31541 | Jae Evans | 60 |
| 7/19/2018 | 86806772 | 952106 TOLEDO | OH | 111579 E31541 | Jae Evans | 60 |
| 7/19/2018 | 86806774 | 956368 HOLLAND | OH | 111579 E31541 | Jae Evans | 60 |
| 7/19/2018 | 86806776 | 957683 SYLVANIA | OH | 111579 E31541 | Jae Evans | 60 |
| 7/19/2018 | 86806777 | 961611 TOLEDO | OH | 111579 E31541 | Jae Evans | 60 |
| 7/19/2018 | 86806779 | 970096 TOLEDO | OH | 111579 E31541 | Jae Evans | 60 |
| 7/19/2018 | 86806780 | 970124 TOLEDO | OH | 111579 E31541 | Jae Evans | 60 |
| 7/19/2018 | 86806781 | 970491 TOLEDO | OH | 111579 E31541 | Jae Evans | 60 |
| 7/19/2018 | 86806784 | 972124 TOLEDO | OH | 111579 E31541 | Jae Evans | 60 |
| 7/19/2018 | 86806786 | 976947 TOLEDO | OH | 111579 E31541 | Jae Evans | 60 |
| 7/19/2018 | 86806788 | 977489 SLYVANIA | OH | 111579 E31541 | Jae Evans | 60 |
| 7/19/2018 | 86806789 | 978014 TOLEDO | OH | 111579 E31541 | Jae Evans | 60 |
| 7/20/2018 | 86807943 | 121096 BOWLING GREEN | OH | 111616 E31541 | Jae Evans | 60 |
| 7/20/2018 | 86807944 | 129171 BOWLING GREEN | OH | 111616 E31541 | Jae Evans | 60 |
| 7/20/2018 | 86807945 | 137145 FINDLAY | OH | 111616 E31541 | Jae Evans | 60 |
| 7/20/2018 | 86807946 | 175501 BOWLING GREEN | OH | 111616 E31541 | Jae Evans | 60 |
| 7/20/2018 | 86807948 | 948614 FREMONT | OH | 111616 E31541 | Jae Evans | 60 |
| 7/20/2018 | 86807949 | 948616 FREMONT | OH | 111616 E31541 | Jae Evans | 60 |
| 7/20/2018 | 86807950 | 948645 TIFFIN | OH | 111616 E31541 | Jae Evans | 60 |
| 7/20/2018 | 86807952 | 955292 LUCKEY | OH | 111616 E31541 | Jae Evans | 60 |
| 7/20/2018 | 86807953 | 956183 TOLEDO | OH | 111616 E31541 | Jae Evans | 60 |
| 7/20/2018 | 86807954 | 956543 TOLEDO | OH | 111616 E31541 | Jae Evans | 60 |
| 7/20/2018 | 86807955 | 970668 TOLEDO | OH | 111616 E31541 | Jae Evans | 60 |
| 7/20/2018 | 86807957 | 975880 MAUMEE | OH | 111616 E31541 | Jae Evans | 60 |
| 7/23/2018 | 86809645 | 948618 DEFIANCE | OH | 111678 E37755 | Eric Banks | 347 |
| 7/23/2018 | 86809646 | 948619 DEFIANCE | OH | 111678 E37755 | Eric Banks | 347 |
| 7/23/2018 | 86809647 | 948653 MINSTER | OH | 111678 E37755 | Eric Banks | 347 |
| 7/23/2018 | 86809648 | 948656 SAINT MARYS | OH | 111678 E37755 | Eric Banks | 347 |
| 7/23/2018 | 86809649 | 948660 BLUFFTON | IN | 111678 E37755 | Eric Banks | 347 |
| 7/23/2018 | 86809650 | 948661 BLUFFTON | IN | 111678 E37755 | Eric Banks | 347 |
| 7/23/2018 | 86809651 | 948664 DECATUR | IN | 111678 E37755 | Eric Banks | 347 |
| 7/23/2018 | 86809652 | 948677 FORT WAYNE | IN | 111678 E37755 | Eric Banks | 347 |
| 7/23/2018 | 86809653 | 954583 BYRAN | OH | 111678 E37755 | Eric Banks | 347 |
| 7/23/2018 | 86809654 | 959631 CELINA | OH | 111678 E37755 | Eric Banks | 347 |
| 7/23/2018 | 86809655 | 962029 VAN WERT | OH | 111678 E37755 | Eric Banks | 347 |
| 7/23/2018 | 86809804 | 162523 OREGON | OH | 111684 E31541 | Jae Evans | 60 |
| 7/23/2018 | 86809805 | 182657 OREGON | OH | 111684 E31541 | Jae Evans | 60 |
| 7/23/2018 | 86809806 | 187442 TOLEDO | OH | 111684 E31541 | Jae Evans | 60 |
| 7/23/2018 | 86809808 | 925861 OREGON | OH | 111684 E31541 | Jae Evans | 60 |
| 7/23/2018 | 86809809 | 927395 TOLEDO | OH | 111684 E31541 | Jae Evans | 60 |
| 7/23/2018 | 86809811 | 948631 TOLEDO | OH | 111684 E31541 | Jae Evans | 60 |
| 7/23/2018 | 86809812 | 948646 TIFFIN | OH | 111684 E31541 | Jae Evans | 60 |
| 7/23/2018 | 86809814 | 959618 PORT CLINTON | OH | 111684 E31541 | Jae Evans | 60 |
| 7/23/2018 | 86809815 | 962182 OREGON | OH | 111684 E31541 | Jae Evans | 60 |
| 7/23/2018 | 86809818 | 976989 SYLVANIA | OH | 111684 E31541 | Jae Evans | 60 |
| 7/24/2018 | 86810901 | 120169 NORTH TOLEDO | OH | 111715 E31541 | Jae Evans | 60 |
| 7/24/2018 | 86810902 | 120171 ROSSFORD | OH | 111715 E31541 | Jae Evans | 60 |
| 7/24/2018 | 86810904 | 168797 TOLEDO | OH | 111715 E31541 | Jae Evans | 60 |
| 7/24/2018 | 86810905 | 173896 TOLEDO | OH | 111715 E31541 | Jae Evans | 60 |
| 7/24/2018 | 86810907 | 174172 MAUMEE | OH | 111715 E31541 | Jae Evans | 60 |

Absopure 000550

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 7/24/2018 | 86810910 | 402073 MAUMEE | OH | 111715 | E31541 | Jae Evans | 60 |
| 7/24/2018 | 86810911 | 539115 TOLEDO | OH | 111715 | E31541 | Jae Evans | 60 |
| 7/24/2018 | 86810912 | 925606 TOLEDO | OH | 111715 | E31541 | Jae Evans | 60 |
| 7/24/2018 | 86810913 | 926419 MAUMEE | OH | 111715 | E31541 | Jae Evans | 60 |
| 7/24/2018 | 86810914 | 927395 TOLEDO | OH | 111715 | E31541 | Jae Evans | 60 |
| 7/24/2018 | 86810917 | 948624 PERRYSBURG | OH | 111715 | E31541 | Jae Evans | 60 |
| 7/24/2018 | 86810919 | 948640 OREGON | OH | 111715 | E31541 | Jae Evans | 60 |
| 7/24/2018 | 86810920 | 956153 MAUMEE | OH | 111715 | E31541 | Jae Evans | 60 |
| 7/24/2018 | 86810922 | 966088 WATERVILLE | OH | 111715 | E31541 | Jae Evans | 60 |
| 7/24/2018 | 86810924 | 969921 MAUMEE | OH | 111715 | E31541 | Jae Evans | 60 |
| 7/24/2018 | 86810925 | 971689 TOLEDO | OH | 111715 | E31541 | Jae Evans | 60 |
| 7/24/2018 | 86810927 | 974043 TOLEDO | OH | 111715 | E31541 | Jae Evans | 60 |
| 7/24/2018 | 86810928 | 975211 MAUMEE | OH | 111715 | E31541 | Jae Evans | 60 |
| 7/24/2018 | 86810932 | 978133 TOLEDO | OH | 111715 | E31541 | Jae Evans | 60 |
| 7/25/2018 | 86812815 | 948659 AUBURN | IN | 111775 | E37755 | Eric Banks | 347 |
| 7/25/2018 | 86812816 | 948662 COLUMBIA CITY | IN | 111775 | E37755 | Eric Banks | 347 |
| 7/25/2018 | 86812817 | 948667 HUNTINGTON | IN | 111775 | E37755 | Eric Banks | 347 |
| 7/25/2018 | 86812819 | 948670 FORT WAYNE | IN | 111775 | E37755 | Eric Banks | 347 |
| 7/25/2018 | 86812820 | 948671 FORT WAYNE | IN | 111775 | E37755 | Eric Banks | 347 |
| 7/25/2018 | 86812821 | 948678 FORT WAYNE | IN | 111775 | E37755 | Eric Banks | 347 |
| 7/25/2018 | 86812822 | 948679 FORT WAYNE | IN | 111775 | E37755 | Eric Banks | 347 |
| 7/25/2018 | 86812823 | 948681 FORT WAYNE | IN | 111775 | E37755 | Eric Banks | 347 |
| 7/25/2018 | 86812827 | 950820 FORT WAYNE | IN | 111775 | E37755 | Eric Banks | 347 |
| 7/25/2018 | 86812828 | 951061 AUBURN | IN | 111775 | E37755 | Eric Banks | 347 |
| 7/25/2018 | 86812829 | 955340 FORT WAYNE | IN | 111775 | E37755 | Eric Banks | 347 |
| 7/25/2018 | 86812830 | 956961 FORT WAYNE | IN | 111775 | E37755 | Eric Banks | 347 |
| 7/25/2018 | 86812831 | 959632 WAUSEON | OH | 111775 | E37755 | Eric Banks | 347 |
| 7/25/2018 | 86812832 | 972063 FORT WAYNE | IN | 111775 | E37755 | Eric Banks | 347 |
| 7/25/2018 | 86812954 | 915336 OREGON | OH | 111779 | E31541 | Jae Evans | 60 |
| 7/25/2018 | 86812955 | 948611 KENTON | OH | 111779 | E31541 | Jae Evans | 60 |
| 7/25/2018 | 86812956 | 948612 BOWLING GREEN | OH | 111779 | E31541 | Jae Evans | 60 |
| 7/25/2018 | 86812957 | 948648 LIMA | OH | 111779 | E31541 | Jae Evans | 60 |
| 7/25/2018 | 86812958 | 948649 LIMA | OH | 111779 | E31541 | Jae Evans | 60 |
| 7/25/2018 | 86812959 | 948650 LIMA | OH | 111779 | E31541 | Jae Evans | 60 |
| 7/25/2018 | 86812960 | 948652 FINDLAY | OH | 111779 | E31541 | Jae Evans | 60 |
| 7/25/2018 | 86812961 | 948654 OTTAWA | OH | 111779 | E31541 | Jae Evans | 60 |
| 7/25/2018 | 86812963 | 959630 WAPAKONETA | OH | 111779 | E31541 | Jae Evans | 60 |
| 7/26/2018 | 86814524 | 120170 TOLEDO | OH | 111830 | E31541 | Jae Evans | 60 |
| 7/26/2018 | 86814526 | 173367 TOLEDO | OH | 111830 | E31541 | Jae Evans | 60 |
| 7/26/2018 | 86814528 | 176941 TOLEDO | OH | 111830 | E31541 | Jae Evans | 60 |
| 7/26/2018 | 86814529 | 177149 TOLEDO | OH | 111830 | E31541 | Jae Evans | 60 |
| 7/26/2018 | 86814530 | 187209 HOLLAND | OH | 111830 | E31541 | Jae Evans | 60 |
| 7/26/2018 | 86814533 | 917976 TOLEDO | OH | 111830 | E31541 | Jae Evans | 60 |
| 7/26/2018 | 86814534 | 925233 SWANTON | OH | 111830 | E31541 | Jae Evans | 60 |
| 7/26/2018 | 86814535 | 927412 TOLEDO | OH | 111830 | E31541 | Jae Evans | 60 |
| 7/26/2018 | 86814536 | 948641 TOLEDO | OH | 111830 | E31541 | Jae Evans | 60 |
| 7/26/2018 | 86814537 | 950721 TOLEDO | OH | 111830 | E31541 | Jae Evans | 60 |
| 7/26/2018 | 86814538 | 952106 TOLEDO | OH | 111830 | E31541 | Jae Evans | 60 |
| 7/26/2018 | 86814539 | 961920 TOLEDO | OH | 111830 | E31541 | Jae Evans | 60 |
| 7/26/2018 | 86814540 | 969921 MAUMEE | OH | 111830 | E31541 | Jae Evans | 60 |
| 7/26/2018 | 86814541 | 971621 SYLVANIA | OH | 111830 | E31541 | Jae Evans | 60 |
| 7/26/2018 | 86814542 | 971643 TOLEDO | OH | 111830 | E31541 | Jae Evans | 60 |
| 7/26/2018 | 86814546 | 978014 TOLEDO | OH | 111830 | E31541 | Jae Evans | 60 |
| 7/26/2018 | 86814547 | 978093 PERRYSBURG | OH | 111830 | E31541 | Jae Evans | 60 |
| 7/27/2018 | 86815229 | 120171 ROSSFORD | OH | 111856 | E31541 | Jae Evans | 60 |
| 7/27/2018 | 86815230 | 129171 BOWLING GREEN | OH | 111856 | E31541 | Jae Evans | 60 |
| 7/27/2018 | 86815232 | 948616 FREMONT | OH | 111856 | E31541 | Jae Evans | 60 |
| 7/27/2018 | 86815233 | 948645 TIFFIN | OH | 111856 | E31541 | Jae Evans | 60 |
| 7/27/2018 | 86815235 | 955292 LUCKEY | OH | 111856 | E31541 | Jae Evans | 60 |
| 7/27/2018 | 86816043 | 129989 JACKSON CENTER | OH | 111884 | E05715 | Scott Rushing | 9991 |

000077

Absopure 000551

| 7/27/2018 | 86817731 | 129171 BOWLING GREEN | OH | 111884 E05715 | Scott Rushing | 9991 |
|---|---|---|---|---|---|---|
| 7/28/2018 | 86816096 | 948621 HOLLAND | OH | 111889 E31541 | Jae Evans | 60 |
| 7/28/2018 | 86816097 | 948637 TOLEDO | OH | 111889 E31541 | Jae Evans | 60 |
| 7/28/2018 | 86816098 | 948640 OREGON | OH | 111889 E31541 | Jae Evans | 60 |
| 7/28/2018 | 86816100 | 972122 MAUMEE | OH | 111889 E31541 | Jae Evans | 60 |
| 7/28/2018 | 86816101 | 972128 TOLEDO | OH | 111889 E31541 | Jae Evans | 60 |
| 7/28/2018 | 86816102 | 972130 OREGON | OH | 111889 E31541 | Jae Evans | 60 |
| 7/28/2018 | 86816103 | 974129 TOLEDO | OH | 111889 E31541 | Jae Evans | 60 |
| 7/30/2018 | 86817134 | 948618 DEFIANCE | OH | 111929 E37755 | Eric Banks | 347 |
| 7/30/2018 | 86817135 | 948619 DEFIANCE | OH | 111929 E37755 | Eric Banks | 347 |
| 7/30/2018 | 86817136 | 948656 SAINT MARYS | OH | 111929 E37755 | Eric Banks | 347 |
| 7/30/2018 | 86817137 | 948658 ANGOLA | IN | 111929 E37755 | Eric Banks | 347 |
| 7/30/2018 | 86817138 | 948660 BLUFFTON | IN | 111929 E37755 | Eric Banks | 347 |
| 7/30/2018 | 86817139 | 948664 DECATUR | IN | 111929 E37755 | Eric Banks | 347 |
| 7/30/2018 | 86817140 | 948668 KENDALLVILLE | IN | 111929 E37755 | Eric Banks | 347 |
| 7/30/2018 | 86817141 | 948677 FORT WAYNE | IN | 111929 E37755 | Eric Banks | 347 |
| 7/30/2018 | 86817142 | 948682 FORT WAYNE | IN | 111929 E37755 | Eric Banks | 347 |
| 7/30/2018 | 86817143 | 950780 FREMONT | IN | 111929 E37755 | Eric Banks | 347 |
| 7/30/2018 | 86817144 | 950808 CHURUBUSCO | IN | 111929 E37755 | Eric Banks | 347 |
| 7/30/2018 | 86817145 | 951326 FORT WAYNE | IN | 111929 E37755 | Eric Banks | 347 |
| 7/30/2018 | 86817146 | 959631 CELINA | OH | 111929 E37755 | Eric Banks | 347 |
| 7/30/2018 | 86817147 | 962029 VAN WERT | OH | 111929 E37755 | Eric Banks | 347 |
| 7/30/2018 | 86817148 | 972127 DEFIANCE | OH | 111929 E37755 | Eric Banks | 347 |
| 7/30/2018 | 86817279 | 169645 TOLEDO | OH | 111933 E31541 | Jae Evans | 60 |
| 7/30/2018 | 86817280 | 539134 TOLEDO | OH | 111933 E31541 | Jae Evans | 60 |
| 7/30/2018 | 86817281 | 925576 TOLEDO | OH | 111933 E31541 | Jae Evans | 60 |
| 7/30/2018 | 86817283 | 948631 TOLEDO | OH | 111933 E31541 | Jae Evans | 60 |
| 7/30/2018 | 86817284 | 948646 TIFFIN | OH | 111933 E31541 | Jae Evans | 60 |
| 7/30/2018 | 86817285 | 953333 TOLEDO | OH | 111933 E31541 | Jae Evans | 60 |
| 7/30/2018 | 86817286 | 953576 PORT CLINTON | OH | 111933 E31541 | Jae Evans | 60 |
| 7/30/2018 | 86817287 | 959618 PORT CLINTON | OH | 111933 E31541 | Jae Evans | 60 |
| 7/30/2018 | 86817288 | 962163 TOLEDO | OH | 111933 E31541 | Jae Evans | 60 |
| 7/30/2018 | 86817290 | 966363 TOLEDO | OH | 111933 E31541 | Jae Evans | 60 |
| 7/30/2018 | 86817291 | 975941 TOLEDO | OH | 111933 E31541 | Jae Evans | 60 |
| 7/31/2018 | 86818577 | 117131 MAUMEE | OH | 111971 E31541 | Jae Evans | 60 |
| 7/31/2018 | 86818578 | 130103 MAUMEE | OH | 111971 E31541 | Jae Evans | 60 |
| 7/31/2018 | 86818579 | 168856 TOLEDO | OH | 111971 E31541 | Jae Evans | 60 |
| 7/31/2018 | 86818582 | 185812 PERRYSBURG | OH | 111971 E31541 | Jae Evans | 60 |
| 7/31/2018 | 86818583 | 916508 HOLLAND | OH | 111971 E31541 | Jae Evans | 60 |
| 7/31/2018 | 86818584 | 916592 TOLEDO | OH | 111971 E31541 | Jae Evans | 60 |
| 7/31/2018 | 86818585 | 935918 PERRYSBURG | OH | 111971 E31541 | Jae Evans | 60 |
| 7/31/2018 | 86818586 | 940534 PERRYSBURG | OH | 111971 E31541 | Jae Evans | 60 |
| 7/31/2018 | 86818588 | 948624 PERRYSBURG | OH | 111971 E31541 | Jae Evans | 60 |
| 7/31/2018 | 86818591 | 950889 PERRYSBURG | OH | 111971 E31541 | Jae Evans | 60 |
| 7/31/2018 | 86818592 | 950952 PERRYSBURG | OH | 111971 E31541 | Jae Evans | 60 |
| 7/31/2018 | 86818593 | 951332 MAUMEE | OH | 111971 E31541 | Jae Evans | 60 |
| 7/31/2018 | 86818594 | 951939 TOLEDO | OH | 111971 E31541 | Jae Evans | 60 |
| 7/31/2018 | 86818595 | 954550 PERRYSBURG | OH | 111971 E31541 | Jae Evans | 60 |
| 7/31/2018 | 86818596 | 957143 PERRYSBURG | OH | 111971 E31541 | Jae Evans | 60 |
| 7/31/2018 | 86818597 | 968698 WALBRIDGE | OH | 111971 E31541 | Jae Evans | 60 |
| 7/31/2018 | 86818599 | 974130 ROSSFORD | OH | 111971 E31541 | Jae Evans | 60 |
| 7/31/2018 | 86818600 | 975229 TOLEDO | OH | 111971 E31541 | Jae Evans | 60 |
| 7/31/2018 | 86818601 | 976503 MAUMEE | OH | 111971 E31541 | Jae Evans | 60 |
| 8/1/2018 | 86819559 | 948658 ANGOLA | IN | 111999 E37755 | Eric Banks | 347 |
| 8/1/2018 | 86819560 | 948659 AUBURN | IN | 111999 E37755 | Eric Banks | 347 |
| 8/1/2018 | 86819561 | 948662 COLUMBIA CITY | IN | 111999 E37755 | Eric Banks | 347 |
| 8/1/2018 | 86819562 | 948670 FORT WAYNE | IN | 111999 E37755 | Eric Banks | 347 |
| 8/1/2018 | 86819563 | 948671 FORT WAYNE | IN | 111999 E37755 | Eric Banks | 347 |
| 8/1/2018 | 86819564 | 948673 FORT WAYNE | IN | 111999 E37755 | Eric Banks | 347 |
| 8/1/2018 | 86819565 | 948675 FORT WAYNE | IN | 111999 E37755 | Eric Banks | 347 |

Absopure 000552

| 8/1/2018 | 86819566 | 948678 FORT WAYNE | IN | 111999 E37755 | Eric Banks | 347 |
|---|---|---|---|---|---|---|
| 8/1/2018 | 86819567 | 948679 FORT WAYNE | IN | 111999 E37755 | Eric Banks | 347 |
| 8/1/2018 | 86819568 | 948680 FORT WAYNE | IN | 111999 E37755 | Eric Banks | 347 |
| 8/1/2018 | 86819569 | 948681 FORT WAYNE | IN | 111999 E37755 | Eric Banks | 347 |
| 8/1/2018 | 86819570 | 950823 FORT WAYNE | IN | 111999 E37755 | Eric Banks | 347 |
| 8/1/2018 | 86819571 | 950824 FORT WAYNE | IN | 111999 E37755 | Eric Banks | 347 |
| 8/1/2018 | 86819572 | 950827 FORT WAYNE | IN | 111999 E37755 | Eric Banks | 347 |
| 8/1/2018 | 86819573 | 950835 FORT WAYNE | IN | 111999 E37755 | Eric Banks | 347 |
| 8/1/2018 | 86819574 | 951060 FORT WAYNE | IN | 111999 E37755 | Eric Banks | 347 |
| 8/1/2018 | 86819575 | 959632 WAUSEON | OH | 111999 E37755 | Eric Banks | 347 |
| 8/1/2018 | 86819576 | 959994 FORT WAYNE | IN | 111999 E37755 | Eric Banks | 347 |
| 8/1/2018 | 86819577 | 972064 ANGOLA | IN | 111999 E37755 | Eric Banks | 347 |
| 8/1/2018 | 86820291 | 935678 FINDLAY | OH | 112022 E31541 | Jae Evans | 60 |
| 8/1/2018 | 86820292 | 948611 KENTON | OH | 112022 E31541 | Jae Evans | 60 |
| 8/1/2018 | 86820293 | 948648 LIMA | OH | 112022 E31541 | Jae Evans | 60 |
| 8/1/2018 | 86820294 | 948649 LIMA | OH | 112022 E31541 | Jae Evans | 60 |
| 8/1/2018 | 86820296 | 948654 OTTAWA | OH | 112022 E31541 | Jae Evans | 60 |
| 8/1/2018 | 86820298 | 955399 LIMA | OH | 112022 E31541 | Jae Evans | 60 |
| 8/1/2018 | 86820299 | 959630 WAPAKONETA | OH | 112022 E31541 | Jae Evans | 60 |
| 8/1/2018 | 86820773 | 185916 MAUMEE | OH | 112038 E05715 | Scott Rushing | 9991 |
| 8/1/2018 | 86820778 | 949059 TOLEDO | OH | 112038 E05715 | Scott Rushing | 9991 |
| 8/1/2018 | 86822193 | 185916 MAUMEE | OH | 112038 E05715 | Scott Rushing | 9991 |
| 8/2/2018 | 86821322 | 120168 TOLEDO | OH | 112057 E31541 | Jae Evans | 60 |
| 8/2/2018 | 86821323 | 173980 HOLLAND | OH | 112057 E31541 | Jae Evans | 60 |
| 8/2/2018 | 86821324 | 176941 TOLEDO | OH | 112057 E31541 | Jae Evans | 60 |
| 8/2/2018 | 86821325 | 177149 TOLEDO | OH | 112057 E31541 | Jae Evans | 60 |
| 8/2/2018 | 86821326 | 571760 SYLVANIA | OH | 112057 E31541 | Jae Evans | 60 |
| 8/2/2018 | 86821328 | 906721 SYLVANIA | OH | 112057 E31541 | Jae Evans | 60 |
| 8/2/2018 | 86821329 | 916354 HOLLAND | OH | 112057 E31541 | Jae Evans | 60 |
| 8/2/2018 | 86821330 | 917765 TOLEDO | OH | 112057 E31541 | Jae Evans | 60 |
| 8/2/2018 | 86821331 | 917854 SYLVANIA | OH | 112057 E31541 | Jae Evans | 60 |
| 8/2/2018 | 86821333 | 928288 TOLEDO | OH | 112057 E31541 | Jae Evans | 60 |
| 8/2/2018 | 86821334 | 946701 TOLEDO | OH | 112057 E31541 | Jae Evans | 60 |
| 8/2/2018 | 86821335 | 947511 TOLEDO | OH | 112057 E31541 | Jae Evans | 60 |
| 8/2/2018 | 86821336 | 948441 TOLEDO | OH | 112057 E31541 | Jae Evans | 60 |
| 8/2/2018 | 86821337 | 948636 TOLEDO | OH | 112057 E31541 | Jae Evans | 60 |
| 8/2/2018 | 86821338 | 948641 TOLEDO | OH | 112057 E31541 | Jae Evans | 60 |
| 8/2/2018 | 86821339 | 950579 SYLVANIA | OH | 112057 E31541 | Jae Evans | 60 |
| 8/2/2018 | 86821342 | 950586 SYLVANIA | OH | 112057 E31541 | Jae Evans | 60 |
| 8/2/2018 | 86821342 | 951142 TOLEDO | OH | 112057 E31541 | Jae Evans | 60 |
| 8/2/2018 | 86821343 | 953003 HOLLAND | OH | 112057 E31541 | Jae Evans | 60 |
| 8/2/2018 | 86821344 | 953052 TOLEDO | OH | 112057 E31541 | Jae Evans | 60 |
| 8/2/2018 | 86821345 | 958830 TOLEDO | OH | 112057 E31541 | Jae Evans | 60 |
| 8/2/2018 | 86821346 | 960727 TOLEDO | OH | 112057 E31541 | Jae Evans | 60 |
| 8/2/2018 | 86821349 | 968698 WALBRIDGE | OH | 112057 E31541 | Jae Evans | 60 |
| 8/3/2018 | 86822892 | 121096 BOWLING GREEN | OH | 112109 E31541 | Jae Evans | 60 |
| 8/3/2018 | 86822893 | 129171 BOWLING GREEN | OH | 112109 E31541 | Jae Evans | 60 |
| 8/3/2018 | 86822894 | 137145 FINDLAY | OH | 112109 E31541 | Jae Evans | 60 |
| 8/3/2018 | 86822895 | 948612 BOWLING GREEN | OH | 112109 E31541 | Jae Evans | 60 |
| 8/3/2018 | 86822896 | 948614 FREMONT | OH | 112109 E31541 | Jae Evans | 60 |
| 8/3/2018 | 86822897 | 948616 FREMONT | OH | 112109 E31541 | Jae Evans | 60 |
| 8/3/2018 | 86822899 | 950760 TOLEDO | OH | 112109 E31541 | Jae Evans | 60 |
| 8/3/2018 | 86822901 | 957383 FOSTORIA | OH | 112109 E31541 | Jae Evans | 60 |
| 8/3/2018 | 86822902 | 960788 BOWLING GREEN | OH | 112109 E31541 | Jae Evans | 60 |
| 8/3/2018 | 86822904 | 972125 BOWLING GREEN | OH | 112109 E31541 | Jae Evans | 60 |
| 8/3/2018 | 86823793 | 973936 ARTHUR | IL | 112118 E17033 | Ken Pallazola | 328 |
| 8/4/2018 | 86823865 | 948621 HOLLAND | OH | 112145 E28435 | Brandon Jackson | 311 |
| 8/4/2018 | 86823866 | 948637 TOLEDO | OH | 112145 E28435 | Brandon Jackson | 311 |
| 8/4/2018 | 86823867 | 948640 OREGON | OH | 112145 E28435 | Brandon Jackson | 311 |
| 8/4/2018 | 86823868 | 972122 MAUMEE | OH | 112145 E28435 | Brandon Jackson | 311 |

{01433310-1 }

000079

Absopure 000553

| | | | | | | |
|---|---|---|---|---|---|---|
| 8/4/2018 | 86823869 | 972124 TOLEDO | OH | 112145 E28435 | Brandon Jackson | 311 |
| 8/6/2018 | 86824327 | 948618 DEFIANCE | OH | 112164 E37755 | Eric Banks | 347 |
| 8/6/2018 | 86824328 | 948619 DEFIANCE | OH | 112164 E37755 | Eric Banks | 347 |
| 8/6/2018 | 86824329 | 948653 MINSTER | OH | 112164 E37755 | Eric Banks | 347 |
| 8/6/2018 | 86824331 | 948660 BLUFFTON | IN | 112164 E37755 | Eric Banks | 347 |
| 8/6/2018 | 86824332 | 948661 BLUFFTON | IN | 112164 E37755 | Eric Banks | 347 |
| 8/6/2018 | 86824333 | 948664 DECATUR | IN | 112164 E37755 | Eric Banks | 347 |
| 8/6/2018 | 86824334 | 948677 FORT WAYNE | IN | 112164 E37755 | Eric Banks | 347 |
| 8/6/2018 | 86824335 | 950816 FORT WAYNE | IN | 112164 E37755 | Eric Banks | 347 |
| 8/6/2018 | 86824336 | 951841 FORT WAYNE | IN | 112164 E37755 | Eric Banks | 347 |
| 8/6/2018 | 86824337 | 954583 BYRAN | OH | 112164 E37755 | Eric Banks | 347 |
| 8/6/2018 | 86824338 | 959631 CELINA | OH | 112164 E37755 | Eric Banks | 347 |
| 8/6/2018 | 86824339 | 962029 VAN WERT | OH | 112164 E37755 | Eric Banks | 347 |
| 8/6/2018 | 86824452 | 162523 OREGON | OH | 112169 E31541 | Jae Evans | 60 |
| 8/6/2018 | 86824453 | 182657 OREGON | OH | 112169 E31541 | Jae Evans | 60 |
| 8/6/2018 | 86824454 | 188358 TOLEDO | OH | 112169 E31541 | Jae Evans | 60 |
| 8/6/2018 | 86824457 | 936571 NORTHWOOD | OH | 112169 E31541 | Jae Evans | 60 |
| 8/6/2018 | 86824458 | 948631 TOLEDO | OH | 112169 E31541 | Jae Evans | 60 |
| 8/6/2018 | 86824459 | 948646 TIFFIN | OH | 112169 E31541 | Jae Evans | 60 |
| 8/6/2018 | 86824460 | 953576 PORT CLINTON | OH | 112169 E31541 | Jae Evans | 60 |
| 8/6/2018 | 86824461 | 955292 LUCKEY | OH | 112169 E31541 | Jae Evans | 60 |
| 8/6/2018 | 86824462 | 959618 PORT CLINTON | OH | 112169 E31541 | Jae Evans | 60 |
| 8/6/2018 | 86824463 | 962182 OREGON | OH | 112169 E31541 | Jae Evans | 60 |
| 8/6/2018 | 86824464 | 965528 TOLEDO | OH | 112169 E31541 | Jae Evans | 60 |
| 8/6/2018 | 86824466 | 978014 TOLEDO | OH | 112169 E31541 | Jae Evans | 60 |
| 8/7/2018 | 86825460 | 117131 MAUMEE | OH | 112201 E31541 | Jae Evans | 60 |
| 8/7/2018 | 86825461 | 120169 NORTH TOLEDO | OH | 112201 E31541 | Jae Evans | 60 |
| 8/7/2018 | 86825462 | 120171 ROSSFORD | OH | 112201 E31541 | Jae Evans | 60 |
| 8/7/2018 | 86825464 | 132233 PERRYSBURG | OH | 112201 E31541 | Jae Evans | 60 |
| 8/7/2018 | 86825466 | 149320 PERRYSBURG | OH | 112201 E31541 | Jae Evans | 60 |
| 8/7/2018 | 86825467 | 185145 PERRYSBURG | OH | 112201 E31541 | Jae Evans | 60 |
| 8/7/2018 | 86825469 | 912665 MAUMEE | OH | 112201 E31541 | Jae Evans | 60 |
| 8/7/2018 | 86825470 | 915984 PERRYSBURG | OH | 112201 E31541 | Jae Evans | 60 |
| 8/7/2018 | 86825472 | 925235 WATERVILLE | OH | 112201 E31541 | Jae Evans | 60 |
| 8/7/2018 | 86825473 | 935860 TOLEDO | OH | 112201 E31541 | Jae Evans | 60 |
| 8/7/2018 | 86825475 | 944360 PERRYSBURG | OH | 112201 E31541 | Jae Evans | 60 |
| 8/7/2018 | 86825476 | 948624 PERRYSBURG | OH | 112201 E31541 | Jae Evans | 60 |
| 8/7/2018 | 86825477 | 948636 TOLEDO | OH | 112201 E31541 | Jae Evans | 60 |
| 8/7/2018 | 86825478 | 951214 BROOKLYN | OH | 112201 E31541 | Jae Evans | 60 |
| 8/7/2018 | 86825479 | 951260 MAUMEE | OH | 112201 E31541 | Jae Evans | 60 |
| 8/7/2018 | 86825480 | 955783 PERRYSBURG | OH | 112201 E31541 | Jae Evans | 60 |
| 8/7/2018 | 86825481 | 957203 PERRYSBURG | OH | 112201 E31541 | Jae Evans | 60 |
| 8/7/2018 | 86825483 | 963163 WATERVILLE | OH | 112201 E31541 | Jae Evans | 60 |
| 8/7/2018 | 86825484 | 975880 MAUMEE | OH | 112201 E31541 | Jae Evans | 60 |
| 8/8/2018 | 86827114 | 948611 KENTON | OH | 112251 E31541 | Jae Evans | 60 |
| 8/8/2018 | 86827115 | 948648 LIMA | OH | 112251 E31541 | Jae Evans | 60 |
| 8/8/2018 | 86827116 | 948649 LIMA | OH | 112251 E31541 | Jae Evans | 60 |
| 8/8/2018 | 86827117 | 948650 LIMA | OH | 112251 E31541 | Jae Evans | 60 |
| 8/8/2018 | 86827118 | 948652 FINDLAY | OH | 112251 E31541 | Jae Evans | 60 |
| 8/8/2018 | 86827119 | 948654 OTTAWA | OH | 112251 E31541 | Jae Evans | 60 |
| 8/8/2018 | 86827120 | 948657 WAPAKONETA | OH | 112251 E31541 | Jae Evans | 60 |
| 8/8/2018 | 86827121 | 959630 WAPAKONETA | OH | 112251 E31541 | Jae Evans | 60 |
| 8/8/2018 | 86827929 | 948658 ANGOLA | IN | 112274 E37755 | Eric Banks | 347 |
| 8/8/2018 | 86827930 | 948659 AUBURN | IN | 112274 E37755 | Eric Banks | 347 |
| 8/8/2018 | 86827931 | 948662 COLUMBIA CITY | IN | 112274 E37755 | Eric Banks | 347 |
| 8/8/2018 | 86827932 | 948667 HUNTINGTON | IN | 112274 E37755 | Eric Banks | 347 |
| 8/8/2018 | 86827933 | 948668 KENDALLVILLE | IN | 112274 E37755 | Eric Banks | 347 |
| 8/8/2018 | 86827934 | 948670 FORT WAYNE | IN | 112274 E37755 | Eric Banks | 347 |
| 8/8/2018 | 86827935 | 948671 FORT WAYNE | IN | 112274 E37755 | Eric Banks | 347 |
| 8/8/2018 | 86827936 | 948678 FORT WAYNE | IN | 112274 E37755 | Eric Banks | 347 |

{01433310-1 }

000080

Absopure 000554

| 8/8/2018 | 86827937 | 948679 FORT WAYNE | IN | 112274 E37755 | Eric Banks | 347 |
|---|---|---|---|---|---|---|
| 8/8/2018 | 86827938 | 948681 FORT WAYNE | IN | 112274 E37755 | Eric Banks | 347 |
| 8/8/2018 | 86827939 | 951061 AUBURN | IN | 112274 E37755 | Eric Banks | 347 |
| 8/8/2018 | 86827940 | 956961 FORT WAYNE | IN | 112274 E37755 | Eric Banks | 347 |
| 8/8/2018 | 86827941 | 957876 ANGOLA | IN | 112274 E37755 | Eric Banks | 347 |
| 8/8/2018 | 86827942 | 958163 HUNTINGTON | IN | 112274 E37755 | Eric Banks | 347 |
| 8/8/2018 | 86827943 | 959632 WAUSEON | OH | 112274 E37755 | Eric Banks | 347 |
| 8/8/2018 | 86827944 | 964408 FORT WAYNE | IN | 112274 E37755 | Eric Banks | 347 |
| 8/8/2018 | 86827945 | 967341 FORT WAYNE | IN | 112274 E37755 | Eric Banks | 347 |
| 8/8/2018 | 86827946 | 972063 FORT WAYNE | IN | 112274 E37755 | Eric Banks | 347 |
| 8/9/2018 | 86828831 | 120170 TOLEDO | OH | 112303 E31541 | Jae Evans | 60 |
| 8/9/2018 | 86828832 | 172946 TOLEDO | OH | 112303 E31541 | Jae Evans | 60 |
| 8/9/2018 | 86828833 | 173367 TOLEDO | OH | 112303 E31541 | Jae Evans | 60 |
| 8/9/2018 | 86828834 | 176941 TOLEDO | OH | 112303 E31541 | Jae Evans | 60 |
| 8/9/2018 | 86828835 | 177149 TOLEDO | OH | 112303 E31541 | Jae Evans | 60 |
| 8/9/2018 | 86828836 | 177702 SYLVANIA | OH | 112303 E31541 | Jae Evans | 60 |
| 8/9/2018 | 86828837 | 181560 TOLEDO | OH | 112303 E31541 | Jae Evans | 60 |
| 8/9/2018 | 86828838 | 187209 HOLLAND | OH | 112303 E31541 | Jae Evans | 60 |
| 8/9/2018 | 86828839 | 187718 TOLEDO | OH | 112303 E31541 | Jae Evans | 60 |
| 8/9/2018 | 86828840 | 509236 TOLEDO | OH | 112303 E31541 | Jae Evans | 60 |
| 8/9/2018 | 86828841 | 915367 TOLEDO | OH | 112303 E31541 | Jae Evans | 60 |
| 8/9/2018 | 86828842 | 916261 TOLEDO | OH | 112303 E31541 | Jae Evans | 60 |
| 8/9/2018 | 86828843 | 935073 TOLEDO | OH | 112303 E31541 | Jae Evans | 60 |
| 8/9/2018 | 86828844 | 943027 TOLEDO | OH | 112303 E31541 | Jae Evans | 60 |
| 8/9/2018 | 86828845 | 943987 TOLEDO | OH | 112303 E31541 | Jae Evans | 60 |
| 8/9/2018 | 86828848 | 950567 HOLLAND | OH | 112303 E31541 | Jae Evans | 60 |
| 8/9/2018 | 86828849 | 953612 TOLEDO | OH | 112303 E31541 | Jae Evans | 60 |
| 8/9/2018 | 86828850 | 954153 TOLEDO | OH | 112303 E31541 | Jae Evans | 60 |
| 8/9/2018 | 86828851 | 954387 TOLEDO | OH | 112303 E31541 | Jae Evans | 60 |
| 8/9/2018 | 86828853 | 965616 TOLEDO | OH | 112303 E31541 | Jae Evans | 60 |
| 8/9/2018 | 86828854 | 967907 SYLVANIA | OH | 112303 E31541 | Jae Evans | 60 |
| 8/9/2018 | 86828855 | 970301 TOLEDO | OH | 112303 E31541 | Jae Evans | 60 |
| 8/9/2018 | 86828856 | 970476 TOLEDO | OH | 112303 E31541 | Jae Evans | 60 |
| 8/9/2018 | 86828857 | 971621 SYLVANIA | OH | 112303 E31541 | Jae Evans | 60 |
| 8/9/2018 | 86828858 | 975925 TOLEDO | OH | 112303 E31541 | Jae Evans | 60 |
| 8/10/2018 | 86830457 | 129171 BOWLING GREEN | OH | 112356 E31541 | Jae Evans | 60 |
| 8/10/2018 | 86830458 | 916182 MAUMEE | OH | 112356 E31541 | Jae Evans | 60 |
| 8/10/2018 | 86830459 | 926024 BOWLING GREEN | OH | 112356 E31541 | Jae Evans | 60 |
| 8/10/2018 | 86830460 | 943243 PERRYSBURG | OH | 112356 E31541 | Jae Evans | 60 |
| 8/10/2018 | 86830462 | 948616 FREMONT | OH | 112356 E31541 | Jae Evans | 60 |
| 8/10/2018 | 86830463 | 948645 TIFFIN | OH | 112356 E31541 | Jae Evans | 60 |
| 8/10/2018 | 86830465 | 955292 LUCKEY | OH | 112356 E31541 | Jae Evans | 60 |
| 8/11/2018 | 86831277 | 948621 HOLLAND | OH | 112384 E28435 | Brandon Jackson | 311 |
| 8/11/2018 | 86831278 | 948637 TOLEDO | OH | 112384 E28435 | Brandon Jackson | 311 |
| 8/11/2018 | 86831279 | 948640 OREGON | OH | 112384 E28435 | Brandon Jackson | 311 |
| 8/11/2018 | 86831281 | 972130 OREGON | OH | 112384 E28435 | Brandon Jackson | 311 |
| 8/11/2018 | 86831282 | 974129 TOLEDO | OH | 112384 E28435 | Brandon Jackson | 311 |
| 8/13/2018 | 86832053 | 174224 TOLEDO | OH | 112416 E31541 | Jae Evans | 60 |
| 8/13/2018 | 86832054 | 174897 NORTHWOOD | OH | 112416 E31541 | Jae Evans | 60 |
| 8/13/2018 | 86832055 | 176941 TOLEDO | OH | 112416 E31541 | Jae Evans | 60 |
| 8/13/2018 | 86832058 | 908187 OREGON | OH | 112416 E31541 | Jae Evans | 60 |
| 8/13/2018 | 86832060 | 915336 OREGON | OH | 112416 E31541 | Jae Evans | 60 |
| 8/13/2018 | 86832064 | 948612 BOWLING GREEN | OH | 112416 E31541 | Jae Evans | 60 |
| 8/13/2018 | 86832065 | 948646 TIFFIN | OH | 112416 E31541 | Jae Evans | 60 |
| 8/13/2018 | 86832068 | 954511 NORTHWOOD | OH | 112416 E31541 | Jae Evans | 60 |
| 8/13/2018 | 86832069 | 959618 PORT CLINTON | OH | 112416 E31541 | Jae Evans | 60 |
| 8/13/2018 | 86832070 | 959913 CLINTON TWP | OH | 112416 E31541 | Jae Evans | 60 |
| 8/13/2018 | 86832074 | 966363 TOLEDO | OH | 112416 E31541 | Jae Evans | 60 |
| 8/13/2018 | 86832078 | 972125 BOWLING GREEN | OH | 112416 E31541 | Jae Evans | 60 |
| 8/13/2018 | 86832540 | 948618 DEFIANCE | OH | 112431 E37755 | Eric Banks | 353 |

Absopure 000555

| | | | | | | |
|---|---|---|---|---|---|---|
| 8/13/2018 | 86832541 | 948619 DEFIANCE | OH | 112431 E37755 | Eric Banks | 353 |
| 8/13/2018 | 86832542 | 948656 SAINT MARYS | OH | 112431 E37755 | Eric Banks | 353 |
| 8/13/2018 | 86832543 | 948660 BLUFFTON | IN | 112431 E37755 | Eric Banks | 353 |
| 8/13/2018 | 86832544 | 948664 DECATUR | IN | 112431 E37755 | Eric Banks | 353 |
| 8/13/2018 | 86832545 | 948673 FORT WAYNE | IN | 112431 E37755 | Eric Banks | 353 |
| 8/13/2018 | 86832546 | 948677 FORT WAYNE | IN | 112431 E37755 | Eric Banks | 353 |
| 8/13/2018 | 86832547 | 948682 FORT WAYNE | IN | 112431 E37755 | Eric Banks | 353 |
| 8/13/2018 | 86832548 | 950642 HUNTINGTON | IN | 112431 E37755 | Eric Banks | 353 |
| 8/13/2018 | 86832550 | 959631 CELINA | OH | 112431 E37755 | Eric Banks | 353 |
| 8/13/2018 | 86832551 | 962029 VAN WERT | OH | 112431 E37755 | Eric Banks | 353 |
| 8/13/2018 | 86832552 | 972127 DEFIANCE | OH | 112431 E37755 | Eric Banks | 353 |
| 8/13/2018 | 86832553 | 974048 FORT WAYNE | IN | 112431 E37755 | Eric Banks | 353 |
| 8/14/2018 | 86833359 | 121347 PERRYSBURG | OH | 112461 E31541 | Jae Evans | 60 |
| 8/14/2018 | 86833360 | 144891 TOLEDO | OH | 112461 E31541 | Jae Evans | 60 |
| 8/14/2018 | 86833361 | 174172 MAUMEE | OH | 112461 E31541 | Jae Evans | 60 |
| 8/14/2018 | 86833364 | 925231 MAUMEE | OH | 112461 E31541 | Jae Evans | 60 |
| 8/14/2018 | 86833365 | 925236 MAUMEE | OH | 112461 E31541 | Jae Evans | 60 |
| 8/14/2018 | 86833366 | 925239 MAUMEE | OH | 112461 E31541 | Jae Evans | 60 |
| 8/14/2018 | 86833367 | 925274 PERRYSBURG | OH | 112461 E31541 | Jae Evans | 60 |
| 8/14/2018 | 86833368 | 925922 PERRYSBURG | OH | 112461 E31541 | Jae Evans | 60 |
| 8/14/2018 | 86833369 | 925930 PERRYSBURG | OH | 112461 E31541 | Jae Evans | 60 |
| 8/14/2018 | 86833370 | 926900 TOLEDO | OH | 112461 E31541 | Jae Evans | 60 |
| 8/14/2018 | 86833371 | 927643 MAUMEE | OH | 112461 E31541 | Jae Evans | 60 |
| 8/14/2018 | 86833374 | 948624 PERRYSBURG | OH | 112461 E31541 | Jae Evans | 60 |
| 8/14/2018 | 86833376 | 951374 TOLEDO | OH | 112461 E31541 | Jae Evans | 60 |
| 8/14/2018 | 86833378 | 954604 MAUMEE | OH | 112461 E31541 | Jae Evans | 60 |
| 8/14/2018 | 86833379 | 957143 PERRYSBURG | OH | 112461 E31541 | Jae Evans | 60 |
| 8/14/2018 | 86833381 | 964721 TOLEDO | OH | 112461 E31541 | Jae Evans | 60 |
| 8/14/2018 | 86833382 | 968762 MAUMEE | OH | 112461 E31541 | Jae Evans | 60 |
| 8/14/2018 | 86833385 | 970387 PERRYSBURG | OH | 112461 E31541 | Jae Evans | 60 |
| 8/14/2018 | 86833387 | 971460 PERRYSBURG | OH | 112461 E31541 | Jae Evans | 60 |
| 8/14/2018 | 86833388 | 971464 MAUMEE | OH | 112461 E31541 | Jae Evans | 60 |
| 8/14/2018 | 86833390 | 974130 ROSSFORD | OH | 112461 E31541 | Jae Evans | 60 |
| 8/14/2018 | 86833391 | 978093 PERRYSBURG | OH | 112461 E31541 | Jae Evans | 60 |
| 8/15/2018 | 86835580 | 948611 KENTON | OH | 112529 E31541 | Jae Evans | 60 |
| 8/15/2018 | 86835581 | 948648 LIMA | OH | 112529 E31541 | Jae Evans | 60 |
| 8/15/2018 | 86835582 | 948649 LIMA | OH | 112529 E31541 | Jae Evans | 60 |
| 8/15/2018 | 86835584 | 948654 OTTAWA | OH | 112529 E31541 | Jae Evans | 60 |
| 8/15/2018 | 86835585 | 954388 FINDLAY | OH | 112529 E31541 | Jae Evans | 60 |
| 8/15/2018 | 86835587 | 959630 WAPAKONETA | OH | 112529 E31541 | Jae Evans | 60 |
| 8/15/2018 | 86835588 | 979015 LIMA | OH | 112529 E31541 | Jae Evans | 60 |
| 8/15/2018 | 86835970 | 948658 ANGOLA | IN | 112545 E37755 | Eric Banks | 1112 |
| 8/15/2018 | 86835971 | 948659 AUBURN | IN | 112545 E37755 | Eric Banks | 1112 |
| 8/15/2018 | 86835972 | 948662 COLUMBIA CITY | IN | 112545 E37755 | Eric Banks | 1112 |
| 8/15/2018 | 86835973 | 948670 FORT WAYNE | IN | 112545 E37755 | Eric Banks | 1112 |
| 8/15/2018 | 86835974 | 948671 FORT WAYNE | IN | 112545 E37755 | Eric Banks | 1112 |
| 8/15/2018 | 86835975 | 948678 FORT WAYNE | IN | 112545 E37755 | Eric Banks | 1112 |
| 8/15/2018 | 86835976 | 948679 FORT WAYNE | IN | 112545 E37755 | Eric Banks | 1112 |
| 8/15/2018 | 86835977 | 948681 FORT WAYNE | IN | 112545 E37755 | Eric Banks | 1112 |
| 8/15/2018 | 86835979 | 950809 AUBURN | IN | 112545 E37755 | Eric Banks | 1112 |
| 8/15/2018 | 86835980 | 950819 NEW HAVEN | IN | 112545 E37755 | Eric Banks | 1112 |
| 8/15/2018 | 86835982 | 951060 FORT WAYNE | IN | 112545 E37755 | Eric Banks | 1112 |
| 8/15/2018 | 86835984 | 959632 WAUSEON | OH | 112545 E37755 | Eric Banks | 1112 |
| 8/15/2018 | 86835985 | 967241 FORT WAYNE | IN | 112545 E37755 | Eric Banks | 1112 |
| 8/15/2018 | 86835986 | 969912 FORT WAYNE | IN | 112545 E37755 | Eric Banks | 1112 |
| 8/15/2018 | 86835987 | 972064 ANGOLA | IN | 112545 E37755 | Eric Banks | 1112 |
| 8/15/2018 | 86835988 | 974047 FORT WAYNE | IN | 112545 E37755 | Eric Banks | 1112 |
| 8/15/2018 | 86835989 | 976177 FORT WAYNE | IN | 112545 E37755 | Eric Banks | 1112 |
| 8/15/2018 | 86835990 | 978995 FORT WAYNE | IN | 112545 E37755 | Eric Banks | 1112 |
| 8/16/2018 | 86836476 | 120168 TOLEDO | OH | 112562 E31541 | Jae Evans | 60 |

000082

Absopure 000556

| | | | | | | |
|---|---|---|---|---|---|---|
| 8/16/2018 | 86836477 | 135329 TOLEDO | OH | 112562 E31541 | Jae Evans | 60 |
| 8/16/2018 | 86836478 | 173371 TOLEDO | OH | 112562 E31541 | Jae Evans | 60 |
| 8/16/2018 | 86836479 | 177149 TOLEDO | OH | 112562 E31541 | Jae Evans | 60 |
| 8/16/2018 | 86836484 | 539134 TOLEDO | OH | 112562 E31541 | Jae Evans | 60 |
| 8/16/2018 | 86836485 | 906054 TOLEDO | OH | 112562 E31541 | Jae Evans | 60 |
| 8/16/2018 | 86836486 | 909860 TOLEDO | OH | 112562 E31541 | Jae Evans | 60 |
| 8/16/2018 | 86836487 | 924918 TOLEDO | OH | 112562 E31541 | Jae Evans | 60 |
| 8/16/2018 | 86836488 | 930360 TOLEDO | OH | 112562 E31541 | Jae Evans | 60 |
| 8/16/2018 | 86836489 | 937381 TOLEDO | OH | 112562 E31541 | Jae Evans | 60 |
| 8/16/2018 | 86836490 | 943463 TOLEDO | OH | 112562 E31541 | Jae Evans | 60 |
| 8/16/2018 | 86836491 | 947511 TOLEDO | OH | 112562 E31541 | Jae Evans | 60 |
| 8/16/2018 | 86836492 | 948631 TOLEDO | OH | 112562 E31541 | Jae Evans | 60 |
| 8/16/2018 | 86836493 | 948641 TOLEDO | OH | 112562 E31541 | Jae Evans | 60 |
| 8/16/2018 | 86836494 | 956183 TOLEDO | OH | 112562 E31541 | Jae Evans | 60 |
| 8/16/2018 | 86836495 | 956368 HOLLAND | OH | 112562 E31541 | Jae Evans | 60 |
| 8/16/2018 | 86836497 | 957683 SYLVANIA | OH | 112562 E31541 | Jae Evans | 60 |
| 8/16/2018 | 86836498 | 961611 TOLEDO | OH | 112562 E31541 | Jae Evans | 60 |
| 8/16/2018 | 86836500 | 964095 TOLEDO | OH | 112562 E31541 | Jae Evans | 60 |
| 8/16/2018 | 86836501 | 965433 TOLEDO | OH | 112562 E31541 | Jae Evans | 60 |
| 8/16/2018 | 86836502 | 970096 TOLEDO | OH | 112562 E31541 | Jae Evans | 60 |
| 8/16/2018 | 86836503 | 970124 TOLEDO | OH | 112562 E31541 | Jae Evans | 60 |
| 8/16/2018 | 86836504 | 970491 TOLEDO | OH | 112562 E31541 | Jae Evans | 60 |
| 8/16/2018 | 86836505 | 970668 TOLEDO | OH | 112562 E31541 | Jae Evans | 60 |
| 8/16/2018 | 86836506 | 972128 TOLEDO | OH | 112562 E31541 | Jae Evans | 60 |
| 8/16/2018 | 86836508 | 976947 TOLEDO | OH | 112562 E31541 | Jae Evans | 60 |
| 8/16/2018 | 86836509 | 977489 SLYVANIA | OH | 112562 E31541 | Jae Evans | 60 |
| 8/17/2018 | 86838480 | 129171 BOWLING GREEN | OH | 112627 E31541 | Jae Evans | 60 |
| 8/17/2018 | 86838481 | 137145 FINDLAY | OH | 112627 E31541 | Jae Evans | 60 |
| 8/17/2018 | 86838482 | 948612 BOWLING GREEN | OH | 112627 E31541 | Jae Evans | 60 |
| 8/17/2018 | 86838483 | 948614 FREMONT | OH | 112627 E31541 | Jae Evans | 60 |
| 8/17/2018 | 86838484 | 948616 FREMONT | OH | 112627 E31541 | Jae Evans | 60 |
| 8/17/2018 | 86838485 | 948646 TIFFIN | OH | 112627 E31541 | Jae Evans | 60 |
| 8/17/2018 | 86838486 | 955292 LUCKEY | OH | 112627 E31541 | Jae Evans | 60 |
| 8/18/2018 | 86838945 | 948621 HOLLAND | OH | 112646 E28435 | Brandon Jackson | 311 |
| 8/18/2018 | 86838946 | 948637 TOLEDO | OH | 112646 E28435 | Brandon Jackson | 311 |
| 8/18/2018 | 86838947 | 948640 OREGON | OH | 112646 E28435 | Brandon Jackson | 311 |
| 8/18/2018 | 86838948 | 972122 MAUMEE | OH | 112646 E28435 | Brandon Jackson | 311 |
| 8/18/2018 | 86838949 | 972124 TOLEDO | OH | 112646 E28435 | Brandon Jackson | 311 |
| 8/20/2018 | 86839426 | 120169 NORTH TOLEDO | OH | 112674 E31541 | Jae Evans | 60 |
| 8/20/2018 | 86839427 | 162523 OREGON | OH | 112674 E31541 | Jae Evans | 60 |
| 8/20/2018 | 86839428 | 182657 OREGON | OH | 112674 E31541 | Jae Evans | 60 |
| 8/20/2018 | 86839429 | 184708 TOLEDO | OH | 112674 E31541 | Jae Evans | 60 |
| 8/20/2018 | 86839430 | 185420 TOLEDO | OH | 112674 E31541 | Jae Evans | 60 |
| 8/20/2018 | 86839433 | 951874 TOLEDO | OH | 112674 E31541 | Jae Evans | 60 |
| 8/20/2018 | 86839434 | 953576 PORT CLINTON | OH | 112674 E31541 | Jae Evans | 60 |
| 8/20/2018 | 86839435 | 959618 PORT CLINTON | OH | 112674 E31541 | Jae Evans | 60 |
| 8/20/2018 | 86839436 | 962182 OREGON | OH | 112674 E31541 | Jae Evans | 60 |
| 8/20/2018 | 86840044 | 948618 DEFIANCE | OH | 112690 E37755 | Eric Banks | 1110 |
| 8/20/2018 | 86840045 | 948619 DEFIANCE | OH | 112690 E37755 | Eric Banks | 1110 |
| 8/20/2018 | 86840046 | 948653 MINSTER | OH | 112690 E37755 | Eric Banks | 1110 |
| 8/20/2018 | 86840047 | 948656 SAINT MARYS | OH | 112690 E37755 | Eric Banks | 1110 |
| 8/20/2018 | 86840048 | 948660 BLUFFTON | IN | 112690 E37755 | Eric Banks | 1110 |
| 8/20/2018 | 86840049 | 948661 BLUFFTON | IN | 112690 E37755 | Eric Banks | 1110 |
| 8/20/2018 | 86840050 | 948664 DECATUR | IN | 112690 E37755 | Eric Banks | 1110 |
| 8/20/2018 | 86840051 | 948672 FORT WAYNE | IN | 112690 E37755 | Eric Banks | 1110 |
| 8/20/2018 | 86840052 | 948677 FORT WAYNE | IN | 112690 E37755 | Eric Banks | 1110 |
| 8/20/2018 | 86840053 | 950821 FORT WAYNE | IN | 112690 E37755 | Eric Banks | 1110 |
| 8/20/2018 | 86840054 | 954583 BYRAN | OH | 112690 E37755 | Eric Banks | 1110 |
| 8/20/2018 | 86840055 | 959631 CELINA | OH | 112690 E37755 | Eric Banks | 1110 |
| 8/20/2018 | 86840056 | 962029 VAN WERT | OH | 112690 E37755 | Eric Banks | 1110 |

Absopure 000557

| Date | Number | Location | State | Code | Name | Amount |
|---|---|---|---|---|---|---|
| 8/20/2018 | 86840057 | 975606 FORT WAYNE | IN | 112690 E37755 | Eric Banks | 1110 |
| 8/21/2018 | 86841880 | 120171 ROSSFORD | OH | 112741 E31541 | Jae Evans | 60 |
| 8/21/2018 | 86841881 | 132125 TOLEDO | OH | 112741 E31541 | Jae Evans | 60 |
| 8/21/2018 | 86841883 | 174924 MAUMEE | OH | 112741 E31541 | Jae Evans | 60 |
| 8/21/2018 | 86841884 | 175580 TOLEDO | OH | 112741 E31541 | Jae Evans | 60 |
| 8/21/2018 | 86841886 | 186454 PERRYSBURG | OH | 112741 E31541 | Jae Evans | 60 |
| 8/21/2018 | 86841887 | 402073 MAUMEE | OH | 112741 E31541 | Jae Evans | 60 |
| 8/21/2018 | 86841888 | 925606 TOLEDO | OH | 112741 E31541 | Jae Evans | 60 |
| 8/21/2018 | 86841889 | 926419 MAUMEE | OH | 112741 E31541 | Jae Evans | 60 |
| 8/21/2018 | 86841890 | 935813 MAUMEE | OH | 112741 E31541 | Jae Evans | 60 |
| 8/21/2018 | 86841891 | 936081 PERRYSBURG | OH | 112741 E31541 | Jae Evans | 60 |
| 8/21/2018 | 86841892 | 944197 TOLEDO | OH | 112741 E31541 | Jae Evans | 60 |
| 8/21/2018 | 86841893 | 948624 PERRYSBURG | OH | 112741 E31541 | Jae Evans | 60 |
| 8/21/2018 | 86841894 | 948636 TOLEDO | OH | 112741 E31541 | Jae Evans | 60 |
| 8/21/2018 | 86841898 | 960670 MAUMEE | OH | 112741 E31541 | Jae Evans | 60 |
| 8/21/2018 | 86841899 | 968302 MAUMEE | OH | 112741 E31541 | Jae Evans | 60 |
| 8/21/2018 | 86841900 | 969921 MAUMEE | OH | 112741 E31541 | Jae Evans | 60 |
| 8/21/2018 | 86841901 | 974043 TOLEDO | OH | 112741 E31541 | Jae Evans | 60 |
| 8/21/2018 | 86841902 | 975211 MAUMEE | OH | 112741 E31541 | Jae Evans | 60 |
| 8/21/2018 | 86841903 | 975880 MAUMEE | OH | 112741 E31541 | Jae Evans | 60 |
| 8/22/2018 | 86842886 | 948611 KENTON | OH | 112774 E31541 | Jae Evans | 60 |
| 8/22/2018 | 86842887 | 948648 LIMA | OH | 112774 E31541 | Jae Evans | 60 |
| 8/22/2018 | 86842888 | 948649 LIMA | OH | 112774 E31541 | Jae Evans | 60 |
| 8/22/2018 | 86842889 | 948650 LIMA | OH | 112774 E31541 | Jae Evans | 60 |
| 8/22/2018 | 86842891 | 948654 OTTAWA | OH | 112774 E31541 | Jae Evans | 60 |
| 8/22/2018 | 86842893 | 959630 WAPAKONETA | OH | 112774 E31541 | Jae Evans | 60 |
| 8/22/2018 | 86842894 | 979015 LIMA | OH | 112774 E31541 | Jae Evans | 60 |
| 8/22/2018 | 86843364 | 948656 SAINT MARYS | OH | 112788 E37755 | Eric Banks | 353 |
| 8/22/2018 | 86843366 | 948659 AUBURN | IN | 112788 E37755 | Eric Banks | 353 |
| 8/22/2018 | 86843367 | 948662 COLUMBIA CITY | IN | 112788 E37755 | Eric Banks | 353 |
| 8/22/2018 | 86843368 | 948667 HUNTINGTON | IN | 112788 E37755 | Eric Banks | 353 |
| 8/22/2018 | 86843369 | 948668 KENDALLVILLE | IN | 112788 E37755 | Eric Banks | 353 |
| 8/22/2018 | 86843370 | 948670 FORT WAYNE | IN | 112788 E37755 | Eric Banks | 353 |
| 8/22/2018 | 86843371 | 948671 FORT WAYNE | IN | 112788 E37755 | Eric Banks | 353 |
| 8/22/2018 | 86843372 | 948678 FORT WAYNE | IN | 112788 E37755 | Eric Banks | 353 |
| 8/22/2018 | 86843373 | 948679 FORT WAYNE | IN | 112788 E37755 | Eric Banks | 353 |
| 8/22/2018 | 86843374 | 948681 FORT WAYNE | IN | 112788 E37755 | Eric Banks | 353 |
| 8/22/2018 | 86843375 | 950777 FREMONT | IN | 112788 E37755 | Eric Banks | 353 |
| 8/22/2018 | 86843376 | 950779 FREMONT | IN | 112788 E37755 | Eric Banks | 353 |
| 8/22/2018 | 86843377 | 950822 FREMONT | IN | 112788 E37755 | Eric Banks | 353 |
| 8/22/2018 | 86843378 | 951061 AUBURN | IN | 112788 E37755 | Eric Banks | 353 |
| 8/22/2018 | 86843379 | 951709 FORT WAYNE | IN | 112788 E37755 | Eric Banks | 353 |
| 8/22/2018 | 86843380 | 955809 AUBURN | IN | 112788 E37755 | Eric Banks | 353 |
| 8/22/2018 | 86843381 | 956961 FORT WAYNE | IN | 112788 E37755 | Eric Banks | 353 |
| 8/22/2018 | 86843382 | 959632 WAUSEON | OH | 112788 E37755 | Eric Banks | 353 |
| 8/22/2018 | 86843383 | 972063 FORT WAYNE | IN | 112788 E37755 | Eric Banks | 353 |
| 8/23/2018 | 86844179 | 120170 TOLEDO | OH | 112812 E31541 | Jae Evans | 60 |
| 8/23/2018 | 86844180 | 132490 TOLEDO | OH | 112812 E31541 | Jae Evans | 60 |
| 8/23/2018 | 86844181 | 173367 TOLEDO | OH | 112812 E31541 | Jae Evans | 60 |
| 8/23/2018 | 86844182 | 177149 TOLEDO | OH | 112812 E31541 | Jae Evans | 60 |
| 8/23/2018 | 86844183 | 187209 HOLLAND | OH | 112812 E31541 | Jae Evans | 60 |
| 8/23/2018 | 86844184 | 188359 TOLEDO | OH | 112812 E31541 | Jae Evans | 60 |
| 8/23/2018 | 86844185 | 484436 TOLEDO | OH | 112812 E31541 | Jae Evans | 60 |
| 8/23/2018 | 86844187 | 914246 TOLEDO | OH | 112812 E31541 | Jae Evans | 60 |
| 8/23/2018 | 86844188 | 917976 TOLEDO | OH | 112812 E31541 | Jae Evans | 60 |
| 8/23/2018 | 86844189 | 925233 SWANTON | OH | 112812 E31541 | Jae Evans | 60 |
| 8/23/2018 | 86844190 | 927395 TOLEDO | OH | 112812 E31541 | Jae Evans | 60 |
| 8/23/2018 | 86844191 | 927412 TOLEDO | OH | 112812 E31541 | Jae Evans | 60 |
| 8/23/2018 | 86844192 | 948641 TOLEDO | OH | 112812 E31541 | Jae Evans | 60 |
| 8/23/2018 | 86844194 | 951351 SYLVANIA | OH | 112812 E31541 | Jae Evans | 60 |

000084

Absopure 000558

| 8/23/2018 | 86844195 | 952640 TOLEDO | OH | 112812 E31541 | Jae Evans | 60 |
|---|---|---|---|---|---|---|
| 8/23/2018 | 86844196 | 961920 TOLEDO | OH | 112812 E31541 | Jae Evans | 60 |
| 8/23/2018 | 86844197 | 971621 SYLVANIA | OH | 112812 E31541 | Jae Evans | 60 |
| 8/23/2018 | 86844198 | 971643 TOLEDO | OH | 112812 E31541 | Jae Evans | 60 |
| 8/23/2018 | 86844199 | 975227 TOLEDO | OH | 112812 E31541 | Jae Evans | 60 |
| 8/23/2018 | 86844201 | 978863 CLINTON TWP | OH | 112812 E31541 | Jae Evans | 60 |
| 8/24/2018 | 86846264 | 129171 BOWLING GREEN | OH | 112876 E31541 | Jae Evans | 60 |
| 8/24/2018 | 86846265 | 948612 BOWLING GREEN | OH | 112876 E31541 | Jae Evans | 60 |
| 8/24/2018 | 86846266 | 948616 FREMONT | OH | 112876 E31541 | Jae Evans | 60 |
| 8/24/2018 | 86846268 | 948646 TIFFIN | OH | 112876 E31541 | Jae Evans | 60 |
| 8/24/2018 | 86846269 | 955292 LUCKEY | OH | 112876 E31541 | Jae Evans | 60 |
| 8/24/2018 | 86846270 | 969162 FLINT | OH | 112876 E31541 | Jae Evans | 60 |
| 8/24/2018 | 86846271 | 972125 BOWLING GREEN | OH | 112876 E31541 | Jae Evans | 60 |
| 8/27/2018 | 86847552 | 168948 TOLEDO | OH | 112919 E38166 | Mustafa Elkerdali | 60 |
| 8/27/2018 | 86847554 | 173868 TOLEDO | OH | 112919 E38166 | Mustafa Elkerdali | 60 |
| 8/27/2018 | 86847557 | 539134 TOLEDO | OH | 112919 E38166 | Mustafa Elkerdali | 60 |
| 8/27/2018 | 86847559 | 915303 OREGON | OH | 112919 E38166 | Mustafa Elkerdali | 60 |
| 8/27/2018 | 86847561 | 915336 OREGON | OH | 112919 E38166 | Mustafa Elkerdali | 60 |
| 8/27/2018 | 86847563 | 925576 TOLEDO | OH | 112919 E38166 | Mustafa Elkerdali | 60 |
| 8/27/2018 | 86847564 | 931651 TOLEDO | OH | 112919 E38166 | Mustafa Elkerdali | 60 |
| 8/27/2018 | 86847566 | 948631 TOLEDO | OH | 112919 E38166 | Mustafa Elkerdali | 60 |
| 8/27/2018 | 86847567 | 953333 TOLEDO | OH | 112919 E38166 | Mustafa Elkerdali | 60 |
| 8/27/2018 | 86847568 | 959618 PORT CLINTON | OH | 112919 E38166 | Mustafa Elkerdali | 60 |
| 8/27/2018 | 86847572 | 966118 TOLEDO | OH | 112919 E38166 | Mustafa Elkerdali | 60 |
| 8/27/2018 | 86847573 | 966196 TOLEDO | OH | 112919 E38166 | Mustafa Elkerdali | 60 |
| 8/27/2018 | 86847577 | 975231 TOLEDO | OH | 112919 E38166 | Mustafa Elkerdali | 60 |
| 8/27/2018 | 86847579 | 975941 TOLEDO | OH | 112919 E38166 | Mustafa Elkerdali | 60 |
| 8/27/2018 | 86847581 | 978014 TOLEDO | OH | 112919 E38166 | Mustafa Elkerdali | 60 |
| 8/27/2018 | 86848256 | 948618 DEFIANCE | OH | 112946 E37755 | Eric Banks | 1109 |
| 8/27/2018 | 86848257 | 948619 DEFIANCE | OH | 112946 E37755 | Eric Banks | 1109 |
| 8/27/2018 | 86848258 | 948656 SAINT MARYS | OH | 112946 E37755 | Eric Banks | 1109 |
| 8/27/2018 | 86848259 | 948658 ANGOLA | IN | 112946 E37755 | Eric Banks | 1109 |
| 8/27/2018 | 86848260 | 948660 BLUFFTON | IN | 112946 E37755 | Eric Banks | 1109 |
| 8/27/2018 | 86848261 | 948664 DECATUR | IN | 112946 E37755 | Eric Banks | 1109 |
| 8/27/2018 | 86848262 | 948673 FORT WAYNE | IN | 112946 E37755 | Eric Banks | 1109 |
| 8/27/2018 | 86848263 | 948682 FORT WAYNE | IN | 112946 E37755 | Eric Banks | 1109 |
| 8/27/2018 | 86848264 | 951326 FORT WAYNE | IN | 112946 E37755 | Eric Banks | 1109 |
| 8/27/2018 | 86848265 | 959631 CELINA | OH | 112946 E37755 | Eric Banks | 1109 |
| 8/27/2018 | 86848266 | 962029 VAN WERT | OH | 112946 E37755 | Eric Banks | 1109 |
| 8/27/2018 | 86848267 | 972127 DEFIANCE | OH | 112946 E37755 | Eric Banks | 1109 |
| 8/27/2018 | 86848268 | 974048 FORT WAYNE | IN | 112946 E37755 | Eric Banks | 1109 |
| 8/27/2018 | 86848553 | 966363 TOLEDO | OH | 112919 E38166 | Mustafa Elkerdali | 60 |
| 8/28/2018 | 86848974 | 168856 TOLEDO | OH | 112970 E38166 | Mustafa Elkerdali | 60 |
| 8/28/2018 | 86848975 | 174172 MAUMEE | OH | 112970 E38166 | Mustafa Elkerdali | 60 |
| 8/28/2018 | 86848976 | 926244 MAUMEE | OH | 112970 E38166 | Mustafa Elkerdali | 60 |
| 8/28/2018 | 86848977 | 935918 PERRYSBURG | OH | 112970 E38166 | Mustafa Elkerdali | 60 |
| 8/28/2018 | 86848978 | 942655 PERRYSBURG | OH | 112970 E38166 | Mustafa Elkerdali | 60 |
| 8/28/2018 | 86848979 | 948624 PERRYSBURG | OH | 112970 E38166 | Mustafa Elkerdali | 60 |
| 8/28/2018 | 86848980 | 948636 TOLEDO | OH | 112970 E38166 | Mustafa Elkerdali | 60 |
| 8/28/2018 | 86848981 | 948637 TOLEDO | OH | 112970 E38166 | Mustafa Elkerdali | 60 |
| 8/28/2018 | 86848982 | 950889 PERRYSBURG | OH | 112970 E38166 | Mustafa Elkerdali | 60 |
| 8/28/2018 | 86848983 | 950952 PERRYSBURG | OH | 112970 E38166 | Mustafa Elkerdali | 60 |
| 8/28/2018 | 86848984 | 951332 MAUMEE | OH | 112970 E38166 | Mustafa Elkerdali | 60 |
| 8/28/2018 | 86848985 | 951939 TOLEDO | OH | 112970 E38166 | Mustafa Elkerdali | 60 |
| 8/28/2018 | 86848986 | 954550 PERRYSBURG | OH | 112970 E38166 | Mustafa Elkerdali | 60 |
| 8/28/2018 | 86848987 | 957143 PERRYSBURG | OH | 112970 E38166 | Mustafa Elkerdali | 60 |
| 8/28/2018 | 86848988 | 968698 WALBRIDGE | OH | 112970 E38166 | Mustafa Elkerdali | 60 |
| 8/28/2018 | 86848990 | 972128 TOLEDO | OH | 112970 E38166 | Mustafa Elkerdali | 60 |
| 8/28/2018 | 86848991 | 974129 TOLEDO | OH | 112970 E38166 | Mustafa Elkerdali | 60 |
| 8/28/2018 | 86848992 | 974130 ROSSFORD | OH | 112970 E38166 | Mustafa Elkerdali | 60 |

Absopure 000559

| 4/25/2018 | 86717604 | 911060 CAMBRIDGE | OH | #N/A | E16481 | Tony Freese | 343 |
|---|---|---|---|---|---|---|---|
| 8/28/2018 | 86849965 | 962163 TOLEDO | OH | 112970 | E38166 | Mustafa Elkerdali | 60 |
| 8/29/2018 | 86850260 | 948653 MINSTER | OH | 113010 | E37755 | Eric Banks | 1110 |
| 8/29/2018 | 86850262 | 948659 AUBURN | IN | 113010 | E37755 | Eric Banks | 1110 |
| 8/29/2018 | 86850263 | 948662 COLUMBIA CITY | IN | 113010 | E37755 | Eric Banks | 1110 |
| 8/29/2018 | 86850264 | 948670 FORT WAYNE | IN | 113010 | E37755 | Eric Banks | 1110 |
| 8/29/2018 | 86850265 | 948671 FORT WAYNE | IN | 113010 | E37755 | Eric Banks | 1110 |
| 8/29/2018 | 86850266 | 948675 FORT WAYNE | IN | 113010 | E37755 | Eric Banks | 1110 |
| 8/29/2018 | 86850267 | 948677 FORT WAYNE | IN | 113010 | E37755 | Eric Banks | 1110 |
| 8/29/2018 | 86850268 | 948678 FORT WAYNE | IN | 113010 | E37755 | Eric Banks | 1110 |
| 8/29/2018 | 86850269 | 948679 FORT WAYNE | IN | 113010 | E37755 | Eric Banks | 1110 |
| 8/29/2018 | 86850270 | 948680 FORT WAYNE | IN | 113010 | E37755 | Eric Banks | 1110 |
| 8/29/2018 | 86850271 | 948681 FORT WAYNE | IN | 113010 | E37755 | Eric Banks | 1110 |
| 8/29/2018 | 86850272 | 950823 FORT WAYNE | IN | 113010 | E37755 | Eric Banks | 1110 |
| 8/29/2018 | 86850273 | 950824 FORT WAYNE | IN | 113010 | E37755 | Eric Banks | 1110 |
| 8/29/2018 | 86850274 | 950827 FORT WAYNE | IN | 113010 | E37755 | Eric Banks | 1110 |
| 8/29/2018 | 86850275 | 950835 FORT WAYNE | IN | 113010 | E37755 | Eric Banks | 1110 |
| 8/29/2018 | 86850276 | 951060 FORT WAYNE | IN | 113010 | E37755 | Eric Banks | 1110 |
| 8/29/2018 | 86850277 | 959632 WAUSEON | OH | 113010 | E37755 | Eric Banks | 1110 |
| 8/29/2018 | 86850278 | 959994 FORT WAYNE | IN | 113010 | E37755 | Eric Banks | 1110 |
| 8/29/2018 | 86850279 | 967241 FORT WAYNE | IN | 113010 | E37755 | Eric Banks | 1110 |
| 8/29/2018 | 86850417 | 935678 FINDLAY | OH | 113014 | E38166 | Mustafa Elkerdali | 60 |
| 8/29/2018 | 86850418 | 948611 KENTON | OH | 113014 | E38166 | Mustafa Elkerdali | 60 |
| 8/29/2018 | 86850419 | 948648 LIMA | OH | 113014 | E38166 | Mustafa Elkerdali | 60 |
| 8/29/2018 | 86850420 | 948649 LIMA | OH | 113014 | E38166 | Mustafa Elkerdali | 60 |
| 8/29/2018 | 86850422 | 948654 OTTAWA | OH | 113014 | E38166 | Mustafa Elkerdali | 60 |
| 8/29/2018 | 86850423 | 948657 WAPAKONETA | OH | 113014 | E38166 | Mustafa Elkerdali | 60 |
| 8/29/2018 | 86850424 | 955399 LIMA | OH | 113014 | E38166 | Mustafa Elkerdali | 60 |
| 8/29/2018 | 86850425 | 959630 WAPAKONETA | OH | 113014 | E38166 | Mustafa Elkerdali | 60 |
| 8/30/2018 | 86852366 | 117131 MAUMEE | OH | 113077 | E38166 | Mustafa Elkerdali | 60 |
| 8/30/2018 | 86852367 | 120168 TOLEDO | OH | 113077 | E38166 | Mustafa Elkerdali | 60 |
| 8/30/2018 | 86852369 | 173980 HOLLAND | OH | 113077 | E38166 | Mustafa Elkerdali | 60 |
| 8/30/2018 | 86852370 | 177149 TOLEDO | OH | 113077 | E38166 | Mustafa Elkerdali | 60 |
| 8/30/2018 | 86852371 | 411388 SLYVANIA | OH | 113077 | E38166 | Mustafa Elkerdali | 60 |
| 8/30/2018 | 86852376 | 920524 HOLLAND | OH | 113077 | E38166 | Mustafa Elkerdali | 60 |
| 8/30/2018 | 86852378 | 947511 TOLEDO | OH | 113077 | E38166 | Mustafa Elkerdali | 60 |
| 8/30/2018 | 86852379 | 948441 TOLEDO | OH | 113077 | E38166 | Mustafa Elkerdali | 60 |
| 8/30/2018 | 86852381 | 948624 PERRYSBURG | OH | 113077 | E38166 | Mustafa Elkerdali | 60 |
| 8/30/2018 | 86852382 | 948640 OREGON | OH | 113077 | E38166 | Mustafa Elkerdali | 60 |
| 8/30/2018 | 86852385 | 950760 TOLEDO | OH | 113077 | E38166 | Mustafa Elkerdali | 60 |
| 8/30/2018 | 86852386 | 951082 TOLEDO | OH | 113077 | E38166 | Mustafa Elkerdali | 60 |
| 8/30/2018 | 86852387 | 951142 TOLEDO | OH | 113077 | E38166 | Mustafa Elkerdali | 60 |
| 8/30/2018 | 86852388 | 951318 TOLEDO | OH | 113077 | E38166 | Mustafa Elkerdali | 60 |
| 8/30/2018 | 86852389 | 952106 TOLEDO | OH | 113077 | E38166 | Mustafa Elkerdali | 60 |
| 8/30/2018 | 86852390 | 953003 HOLLAND | OH | 113077 | E38166 | Mustafa Elkerdali | 60 |
| 8/30/2018 | 86852391 | 953052 TOLEDO | OH | 113077 | E38166 | Mustafa Elkerdali | 60 |
| 8/30/2018 | 86852392 | 960727 TOLEDO | OH | 113077 | E38166 | Mustafa Elkerdali | 60 |
| 8/30/2018 | 86852393 | 966824 SYLVANIA | OH | 113077 | E38166 | Mustafa Elkerdali | 60 |
| 8/30/2018 | 86852394 | 969743 HOLLAND | OH | 113077 | E38166 | Mustafa Elkerdali | 60 |
| 8/30/2018 | 86852396 | 972130 OREGON | OH | 113077 | E38166 | Mustafa Elkerdali | 60 |
| 8/30/2018 | 86853137 | 946701 TOLEDO | OH | 113077 | E38166 | Mustafa Elkerdali | 60 |
| 8/31/2018 | 86854054 | 121096 BOWLING GREEN | OH | 113133 | E38166 | Mustafa Elkerdali | 60 |
| 8/31/2018 | 86854055 | 137145 FINDLAY | OH | 113133 | E38166 | Mustafa Elkerdali | 60 |
| 8/31/2018 | 86854056 | 509143 MAUMEE | OH | 113133 | E38166 | Mustafa Elkerdali | 60 |
| 8/31/2018 | 86854057 | 915762 PERRYSBURG | OH | 113133 | E38166 | Mustafa Elkerdali | 60 |
| 8/31/2018 | 86854058 | 940534 PERRYSBURG | OH | 113133 | E38166 | Mustafa Elkerdali | 60 |
| 8/31/2018 | 86854059 | 948612 BOWLING GREEN | OH | 113133 | E38166 | Mustafa Elkerdali | 60 |
| 8/31/2018 | 86854060 | 948614 FREMONT | OH | 113133 | E38166 | Mustafa Elkerdali | 60 |
| 8/31/2018 | 86854061 | 948616 FREMONT | OH | 113133 | E38166 | Mustafa Elkerdali | 60 |
| 8/31/2018 | 86854062 | 948646 TIFFIN | OH | 113133 | E38166 | Mustafa Elkerdali | 60 |

Absopure 000566

| | | | | | | |
|---|---|---|---|---|---|---|
| 9/25/2018 | 86879909 | 174172 MAUMEE | OH | 113997 E38166 | Mustafa Elkerdali | 60 |
| 9/25/2018 | 86879910 | 185812 PERRYSBURG | OH | 113997 E38166 | Mustafa Elkerdali | 60 |
| 9/25/2018 | 86879911 | 916508 HOLLAND | OH | 113997 E38166 | Mustafa Elkerdali | 60 |
| 9/25/2018 | 86879912 | 916592 TOLEDO | OH | 113997 E38166 | Mustafa Elkerdali | 60 |
| 9/25/2018 | 86879914 | 935813 MAUMEE | OH | 113997 E38166 | Mustafa Elkerdali | 60 |
| 9/25/2018 | 86879915 | 935918 PERRYSBURG | OH | 113997 E38166 | Mustafa Elkerdali | 60 |
| 9/25/2018 | 86879916 | 942655 PERRYSBURG | OH | 113997 E38166 | Mustafa Elkerdali | 60 |
| 9/25/2018 | 86879917 | 948624 PERRYSBURG | OH | 113997 E38166 | Mustafa Elkerdali | 60 |
| 9/25/2018 | 86879918 | 948636 TOLEDO | OH | 113997 E38166 | Mustafa Elkerdali | 60 |
| 9/25/2018 | 86879919 | 950082 MAUMEE | OH | 113997 E38166 | Mustafa Elkerdali | 60 |
| 9/25/2018 | 86879920 | 950889 PERRYSBURG | OH | 113997 E38166 | Mustafa Elkerdali | 60 |
| 9/25/2018 | 86879921 | 950952 PERRYSBURG | OH | 113997 E38166 | Mustafa Elkerdali | 60 |
| 9/25/2018 | 86879922 | 951332 MAUMEE | OH | 113997 E38166 | Mustafa Elkerdali | 60 |
| 9/25/2018 | 86879923 | 951939 TOLEDO | OH | 113997 E38166 | Mustafa Elkerdali | 60 |
| 9/25/2018 | 86879924 | 954550 PERRYSBURG | OH | 113997 E38166 | Mustafa Elkerdali | 60 |
| 9/25/2018 | 86879925 | 957143 PERRYSBURG | OH | 113997 E38166 | Mustafa Elkerdali | 60 |
| 9/25/2018 | 86879927 | 960195 TOLEDO | OH | 113997 E38166 | Mustafa Elkerdali | 60 |
| 9/25/2018 | 86879928 | 968698 WALBRIDGE | OH | 113997 E38166 | Mustafa Elkerdali | 60 |
| 9/25/2018 | 86879930 | 974130 ROSSFORD | OH | 113997 E38166 | Mustafa Elkerdali | 60 |
| 9/25/2018 | 86879931 | 976503 MAUMEE | OH | 113997 E38166 | Mustafa Elkerdali | 60 |
| 9/25/2018 | 86879932 | 979846 SYLVANIA | OH | 113997 E38166 | Mustafa Elkerdali | 60 |
| 9/26/2018 | 86880973 | 948667 HUNTINGTON | IN | 114031 E37982 | Darnell Williams | 347 |
| 9/26/2018 | 86880974 | 948670 FORT WAYNE | IN | 114031 E37982 | Darnell Williams | 347 |
| 9/26/2018 | 86880975 | 948671 FORT WAYNE | IN | 114031 E37982 | Darnell Williams | 347 |
| 9/26/2018 | 86880976 | 950823 FORT WAYNE | IN | 114031 E37982 | Darnell Williams | 347 |
| 9/26/2018 | 86880977 | 950824 FORT WAYNE | IN | 114031 E37982 | Darnell Williams | 347 |
| 9/26/2018 | 86880978 | 950827 FORT WAYNE | IN | 114031 E37982 | Darnell Williams | 347 |
| 9/26/2018 | 86880979 | 950835 FORT WAYNE | IN | 114031 E37982 | Darnell Williams | 347 |
| 9/26/2018 | 86880980 | 959994 FORT WAYNE | IN | 114031 E37982 | Darnell Williams | 347 |
| 9/26/2018 | 86880981 | 978995 FORT WAYNE | IN | 114031 E37982 | Darnell Williams | 347 |
| 12/11/2018 | 86962691 | 911060 CAMBRIDGE | OH | #N/A   E16481 | Tony Freese | 343 |
| 9/27/2018 | 86882846 | 935678 FINDLAY | OH | 114094 E38166 | Mustafa Elkerdali | 60 |
| 9/27/2018 | 86882847 | 948611 KENTON | OH | 114094 E38166 | Mustafa Elkerdali | 60 |
| 9/27/2018 | 86882848 | 948648 LIMA | OH | 114094 E38166 | Mustafa Elkerdali | 60 |
| 9/27/2018 | 86882849 | 948649 LIMA | OH | 114094 E38166 | Mustafa Elkerdali | 60 |
| 9/27/2018 | 86882850 | 948652 FINDLAY | OH | 114094 E38166 | Mustafa Elkerdali | 60 |
| 9/27/2018 | 86882851 | 948654 OTTAWA | OH | 114094 E38166 | Mustafa Elkerdali | 60 |
| 9/27/2018 | 86882852 | 948657 WAPAKONETA | OH | 114094 E38166 | Mustafa Elkerdali | 60 |
| 9/27/2018 | 86882853 | 955399 LIMA | OH | 114094 E38166 | Mustafa Elkerdali | 60 |
| 9/27/2018 | 86882854 | 959630 WAPAKONETA | OH | 114094 E38166 | Mustafa Elkerdali | 60 |
| 9/27/2018 | 86882856 | 974362 HOLLAND | OH | 114094 E38166 | Mustafa Elkerdali | 60 |
| 9/27/2018 | 86882857 | 980353 LIMA | OH | 114094 E38166 | Mustafa Elkerdali | 60 |
| 9/28/2018 | 86883891 | 948658 ANGOLA | IN | 114127 E37755 | Eric Banks | 347 |
| 9/28/2018 | 86883892 | 948659 AUBURN | IN | 114127 E37755 | Eric Banks | 347 |
| 9/28/2018 | 86883893 | 948668 KENDALLVILLE | IN | 114127 E37755 | Eric Banks | 347 |
| 9/28/2018 | 86883894 | 954583 BYRAN | OH | 114127 E37755 | Eric Banks | 347 |
| 9/28/2018 | 86883896 | 972064 ANGOLA | IN | 114127 E37755 | Eric Banks | 347 |
| 9/28/2018 | 86884082 | 121096 BOWLING GREEN | OH | 114135 E38166 | Mustafa Elkerdali | 60 |
| 9/28/2018 | 86884083 | 129171 BOWLING GREEN | OH | 114135 E38166 | Mustafa Elkerdali | 60 |
| 9/28/2018 | 86884084 | 915367 TOLEDO | OH | 114135 E38166 | Mustafa Elkerdali | 60 |
| 9/28/2018 | 86884085 | 948612 BOWLING GREEN | OH | 114135 E38166 | Mustafa Elkerdali | 60 |
| 9/28/2018 | 86884086 | 948614 FREMONT | OH | 114135 E38166 | Mustafa Elkerdali | 60 |
| 9/28/2018 | 86884087 | 948616 FREMONT | OH | 114135 E38166 | Mustafa Elkerdali | 60 |
| 9/28/2018 | 86884088 | 948646 TIFFIN | OH | 114135 E38166 | Mustafa Elkerdali | 60 |
| 9/28/2018 | 86884089 | 969743 HOLLAND | OH | 114135 E38166 | Mustafa Elkerdali | 60 |
| 9/28/2018 | 86884090 | 980354 TOLEDO | OH | 114135 E38166 | Mustafa Elkerdali | 60 |
| 9/28/2018 | 86884312 | 173980 HOLLAND | OH | 114143 E38428 | Daniel Pettyjohn | 1109 |
| 9/28/2018 | 86884313 | 177149 TOLEDO | OH | 114143 E38428 | Daniel Pettyjohn | 1109 |
| 9/28/2018 | 86884314 | 946701 TOLEDO | OH | 114143 E38428 | Daniel Pettyjohn | 1109 |
| 9/28/2018 | 86884315 | 947511 TOLEDO | OH | 114143 E38428 | Daniel Pettyjohn | 1109 |

000093

Absopure 000578

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 11/8/2018 | 86928026 | 975224 TOLEDO | OH | 115692 E38166 | Mustafa Elkerdali | 60 |
| 11/8/2018 | 86928027 | 975227 TOLEDO | OH | 115692 E38166 | Mustafa Elkerdali | 60 |
| 11/8/2018 | 86928029 | 976947 TOLEDO | OH | 115692 E38166 | Mustafa Elkerdali | 60 |
| 11/8/2018 | 86928030 | 977489 SLYVANIA | OH | 115692 E38166 | Mustafa Elkerdali | 60 |
| 11/8/2018 | 86928032 | 980354 TOLEDO | OH | 115692 E38166 | Mustafa Elkerdali | 60 |
| 11/8/2018 | 86928625 | 967241 FORT WAYNE | IN | 115688 E37667 | Charles Wicker | 347 |
| 11/8/2018 | 86928700 | 978863 CLINTON TWP | IN | 115692 E38166 | Mustafa Elkerdali | 60 |
| 11/9/2018 | 86929395 | 957876 ANGOLA | IN | 115741 E37667 | Charles Wicker | 347 |
| 11/10/2018 | 86930094 | 948621 HOLLAND | OH | 115771 E38166 | Mustafa Elkerdali | 60 |
| 11/10/2018 | 86930095 | 948637 TOLEDO | OH | 115771 E38166 | Mustafa Elkerdali | 60 |
| 11/10/2018 | 86930096 | 948640 OREGON | OH | 115771 E38166 | Mustafa Elkerdali | 60 |
| 11/10/2018 | 86930097 | 972122 MAUMEE | OH | 115771 E38166 | Mustafa Elkerdali | 60 |
| 11/10/2018 | 86930098 | 972124 TOLEDO | OH | 115771 E38166 | Mustafa Elkerdali | 60 |
| 11/10/2018 | 86930099 | 972128 TOLEDO | OH | 115771 E38166 | Mustafa Elkerdali | 60 |
| 11/10/2018 | 86930100 | 972130 OREGON | OH | 115771 E38166 | Mustafa Elkerdali | 60 |
| 11/12/2018 | 86930703 | 121096 BOWLING GREEN | OH | 115793 E38166 | Mustafa Elkerdali | 60 |
| 11/12/2018 | 86930704 | 129171 BOWLING GREEN | OH | 115793 E38166 | Mustafa Elkerdali | 60 |
| 11/12/2018 | 86930705 | 175501 BOWLING GREEN | OH | 115793 E38166 | Mustafa Elkerdali | 60 |
| 11/12/2018 | 86930706 | 915762 PERRYSBURG | OH | 115793 E38166 | Mustafa Elkerdali | 60 |
| 11/12/2018 | 86930707 | 948612 BOWLING GREEN | OH | 115793 E38166 | Mustafa Elkerdali | 60 |
| 11/12/2018 | 86930708 | 948614 FREMONT | OH | 115793 E38166 | Mustafa Elkerdali | 60 |
| 11/12/2018 | 86930709 | 948616 FREMONT | OH | 115793 E38166 | Mustafa Elkerdali | 60 |
| 11/12/2018 | 86930710 | 948646 TIFFIN | OH | 115793 E38166 | Mustafa Elkerdali | 60 |
| 11/12/2018 | 86930711 | 955292 LUCKEY | OH | 115793 E38166 | Mustafa Elkerdali | 60 |
| 11/12/2018 | 86931337 | 948660 BLUFFTON | IN | 115816 E37667 | Charles Wicker | 347 |
| 11/12/2018 | 86931338 | 948661 BLUFFTON | IN | 115816 E37667 | Charles Wicker | 347 |
| 11/12/2018 | 86931339 | 948664 DECATUR | IN | 115816 E37667 | Charles Wicker | 347 |
| 11/12/2018 | 86931340 | 948677 FORT WAYNE | IN | 115816 E37667 | Charles Wicker | 347 |
| 11/12/2018 | 86931341 | 952617 FORT WAYNE | IN | 115816 E37667 | Charles Wicker | 347 |
| 11/12/2018 | 86931343 | 967341 FORT WAYNE | IN | 115816 E37667 | Charles Wicker | 347 |
| 11/12/2018 | 86931344 | 975606 FORT WAYNE | IN | 115816 E37667 | Charles Wicker | 347 |
| 11/12/2018 | 86931436 | 948658 ANGOLA | IN | 115821 E38643 | Mitchell Lamarand | 1112 |
| 11/12/2018 | 86931437 | 948659 AUBURN | IN | 115821 E38643 | Mitchell Lamarand | 1112 |
| 11/12/2018 | 86931438 | 948662 COLUMBIA CITY | IN | 115821 E38643 | Mitchell Lamarand | 1112 |
| 11/12/2018 | 86931439 | 948668 KENDALLVILLE | IN | 115821 E38643 | Mitchell Lamarand | 1112 |
| 11/12/2018 | 86931440 | 972064 ANGOLA | IN | 115821 E38643 | Mitchell Lamarand | 1112 |
| 11/13/2018 | 86932208 | 948618 DEFIANCE | OH | 115846 E37667 | Charles Wicker | 347 |
| 11/13/2018 | 86932209 | 948619 DEFIANCE | OH | 115846 E37667 | Charles Wicker | 347 |
| 11/13/2018 | 86932210 | 948653 MINSTER | OH | 115846 E37667 | Charles Wicker | 347 |
| 11/13/2018 | 86932211 | 948656 SAINT MARYS | OH | 115846 E37667 | Charles Wicker | 347 |
| 11/13/2018 | 86932212 | 959631 CELINA | OH | 115846 E37667 | Charles Wicker | 347 |
| 11/13/2018 | 86932213 | 959632 WAUSEON | OH | 115846 E37667 | Charles Wicker | 347 |
| 11/13/2018 | 86932214 | 962029 VAN WERT | OH | 115846 E37667 | Charles Wicker | 347 |
| 11/13/2018 | 86932345 | 120169 NORTH TOLEDO | OH | 115850 E38166 | Mustafa Elkerdali | 60 |
| 11/13/2018 | 86932346 | 128081 OREGON | OH | 115850 E38166 | Mustafa Elkerdali | 60 |
| 11/13/2018 | 86932347 | 162523 OREGON | OH | 115850 E38166 | Mustafa Elkerdali | 60 |
| 11/13/2018 | 86932348 | 182657 OREGON | OH | 115850 E38166 | Mustafa Elkerdali | 60 |
| 11/13/2018 | 86932349 | 925861 OREGON | OH | 115850 E38166 | Mustafa Elkerdali | 60 |
| 11/13/2018 | 86932353 | 959618 PORT CLINTON | OH | 115850 E38166 | Mustafa Elkerdali | 60 |
| 11/13/2018 | 86932354 | 979793 OREGON | OH | 115850 E38166 | Mustafa Elkerdali | 60 |
| 11/13/2018 | 86932599 | 132125 TOLEDO | OH | 115860 E31614 | Kevin Phipps | 1111 |
| 11/13/2018 | 86932600 | 168797 TOLEDO | OH | 115860 E31614 | Kevin Phipps | 1111 |
| 11/13/2018 | 86932601 | 173896 TOLEDO | OH | 115860 E31614 | Kevin Phipps | 1111 |
| 11/13/2018 | 86932602 | 173925 TOLEDO | OH | 115860 E31614 | Kevin Phipps | 1111 |
| 11/13/2018 | 86932604 | 539115 TOLEDO | OH | 115860 E31614 | Kevin Phipps | 1111 |
| 11/13/2018 | 86932605 | 925606 TOLEDO | OH | 115860 E31614 | Kevin Phipps | 1111 |
| 11/13/2018 | 86932606 | 952106 TOLEDO | OH | 115860 E31614 | Kevin Phipps | 1111 |
| 11/13/2018 | 86932607 | 958830 TOLEDO | OH | 115860 E31614 | Kevin Phipps | 1111 |
| 11/13/2018 | 86932608 | 974043 TOLEDO | OH | 115860 E31614 | Kevin Phipps | 1111 |
| 11/13/2018 | 86932609 | 978133 TOLEDO | OH | 115860 E31614 | Kevin Phipps | 1111 |

{01453310-1 }

000105

Absopure 000579

| | | | | | | |
|---|---|---|---|---|---|---|
| 11/13/2018 | 86932610 | 980354 TOLEDO | OH | 115860 E31614 | Kevin Phipps | 1111 |
| 11/13/2018 | 86932612 | 322948 TOLEDO | OH | 115861 E37952 | Joseph Arens | 1107 |
| 11/13/2018 | 86932613 | 402073 MAUMEE | OH | 115861 E37952 | Joseph Arens | 1107 |
| 11/13/2018 | 86932614 | 926418 MAUMEE | OH | 115861 E37952 | Joseph Arens | 1107 |
| 11/13/2018 | 86932615 | 926419 MAUMEE | OH | 115861 E37952 | Joseph Arens | 1107 |
| 11/13/2018 | 86932616 | 935813 MAUMEE | OH | 115861 E37952 | Joseph Arens | 1107 |
| 11/13/2018 | 86932617 | 948624 PERRYSBURG | OH | 115861 E37952 | Joseph Arens | 1107 |
| 11/13/2018 | 86932618 | 948636 TOLEDO | OH | 115861 E37952 | Joseph Arens | 1107 |
| 11/13/2018 | 86932619 | 968302 MAUMEE | OH | 115861 E37952 | Joseph Arens | 1107 |
| 11/13/2018 | 86932620 | 969921 MAUMEE | OH | 115861 E37952 | Joseph Arens | 1107 |
| 11/13/2018 | 86932621 | 975211 MAUMEE | OH | 115861 E37952 | Joseph Arens | 1107 |
| 11/13/2018 | 86932622 | 975880 MAUMEE | OH | 115861 E37952 | Joseph Arens | 1107 |
| 11/13/2018 | 86932623 | 976503 MAUMEE | OH | 115861 E37952 | Joseph Arens | 1107 |
| 11/13/2018 | 86932624 | 979412 PERRYSBURG | OH | 115861 E37952 | Joseph Arens | 1107 |
| 11/13/2018 | 86932625 | 980946 TOLEDO | OH | 115861 E37952 | Joseph Arens | 1107 |
| 11/14/2018 | 86933490 | 948667 HUNTINGTON | IN | 115886 E37667 | Charles Wicker | 347 |
| 11/14/2018 | 86933491 | 948670 FORT WAYNE | IN | 115886 E37667 | Charles Wicker | 347 |
| 11/14/2018 | 86933492 | 948671 FORT WAYNE | IN | 115886 E37667 | Charles Wicker | 347 |
| 11/14/2018 | 86933493 | 952618 HUNTINGTON | IN | 115886 E37667 | Charles Wicker | 347 |
| 11/14/2018 | 86933494 | 972063 FORT WAYNE | IN | 115886 E37667 | Charles Wicker | 347 |
| 11/14/2018 | 86933649 | 948611 KENTON | OH | 115893 E38166 | Mustafa Elkerdali | 60 |
| 11/14/2018 | 86933650 | 948648 LIMA | OH | 115893 E38166 | Mustafa Elkerdali | 60 |
| 11/14/2018 | 86933651 | 948649 LIMA | OH | 115893 E38166 | Mustafa Elkerdali | 60 |
| 11/14/2018 | 86933653 | 948652 FINDLAY | OH | 115893 E38166 | Mustafa Elkerdali | 60 |
| 11/14/2018 | 86933654 | 948654 OTTAWA | OH | 115893 E38166 | Mustafa Elkerdali | 60 |
| 11/14/2018 | 86933657 | 959630 WAPAKONETA | OH | 115893 E38166 | Mustafa Elkerdali | 60 |
| 11/15/2018 | 86935607 | 120170 TOLEDO | OH | 115964 E38166 | Mustafa Elkerdali | 60 |
| 11/15/2018 | 86935608 | 173367 TOLEDO | OH | 115964 E38166 | Mustafa Elkerdali | 60 |
| 11/15/2018 | 86935609 | 176941 TOLEDO | OH | 115964 E38166 | Mustafa Elkerdali | 60 |
| 11/15/2018 | 86935610 | 177149 TOLEDO | OH | 115964 E38166 | Mustafa Elkerdali | 60 |
| 11/15/2018 | 86935611 | 187209 HOLLAND | OH | 115964 E38166 | Mustafa Elkerdali | 60 |
| 11/15/2018 | 86935612 | 457957 TOLEDO | OH | 115964 E38166 | Mustafa Elkerdali | 60 |
| 11/15/2018 | 86935614 | 917976 TOLEDO | OH | 115964 E38166 | Mustafa Elkerdali | 60 |
| 11/15/2018 | 86935615 | 925233 SWANTON | OH | 115964 E38166 | Mustafa Elkerdali | 60 |
| 11/15/2018 | 86935616 | 927395 TOLEDO | OH | 115964 E38166 | Mustafa Elkerdali | 60 |
| 11/15/2018 | 86935617 | 927412 TOLEDO | OH | 115964 E38166 | Mustafa Elkerdali | 60 |
| 11/15/2018 | 86935618 | 941781 TOLEDO | OH | 115964 E38166 | Mustafa Elkerdali | 60 |
| 11/15/2018 | 86935619 | 948631 TOLEDO | OH | 115964 E38166 | Mustafa Elkerdali | 60 |
| 11/15/2018 | 86935620 | 948641 TOLEDO | OH | 115964 E38166 | Mustafa Elkerdali | 60 |
| 11/15/2018 | 86935622 | 961920 TOLEDO | OH | 115964 E38166 | Mustafa Elkerdali | 60 |
| 11/15/2018 | 86935623 | 971621 SYLVANIA | OH | 115964 E38166 | Mustafa Elkerdali | 60 |
| 11/15/2018 | 86935625 | 978014 TOLEDO | OH | 115964 E38166 | Mustafa Elkerdali | 60 |
| 11/16/2018 | 86936570 | 129171 BOWLING GREEN | OH | 116000 E38166 | Mustafa Elkerdali | 60 |
| 11/16/2018 | 86936571 | 948612 BOWLING GREEN | OH | 116000 E38166 | Mustafa Elkerdali | 60 |
| 11/16/2018 | 86936572 | 948616 FREMONT | OH | 116000 E38166 | Mustafa Elkerdali | 60 |
| 11/16/2018 | 86936573 | 948645 TIFFIN | OH | 116000 E38166 | Mustafa Elkerdali | 60 |
| 11/16/2018 | 86936574 | 948646 TIFFIN | OH | 116000 E38166 | Mustafa Elkerdali | 60 |
| 11/16/2018 | 86936575 | 955292 LUCKEY | OH | 116000 E38166 | Mustafa Elkerdali | 60 |
| 11/16/2018 | 86936576 | 972125 BOWLING GREEN | OH | 116000 E38166 | Mustafa Elkerdali | 60 |
| 11/16/2018 | 86936739 | 539134 TOLEDO | OH | 116007 E37952 | Joseph Arens | 40 |
| 11/16/2018 | 86936740 | 915336 OREGON | OH | 116007 E37952 | Joseph Arens | 40 |
| 11/16/2018 | 86936742 | 941788 OREGON | OH | 116007 E37952 | Joseph Arens | 40 |
| 11/16/2018 | 86936743 | 941790 NORTHWOOD | OH | 116007 E37952 | Joseph Arens | 40 |
| 11/16/2018 | 86936744 | 948636 TOLEDO | OH | 116007 E37952 | Joseph Arens | 40 |
| 11/16/2018 | 86936745 | 953333 TOLEDO | OH | 116007 E37952 | Joseph Arens | 40 |
| 11/16/2018 | 86936747 | 966118 TOLEDO | OH | 116007 E37952 | Joseph Arens | 40 |
| 11/16/2018 | 86936748 | 966196 TOLEDO | OH | 116007 E37952 | Joseph Arens | 40 |
| 11/16/2018 | 86936749 | 966363 TOLEDO | OH | 116007 E37952 | Joseph Arens | 40 |
| 11/16/2018 | 86936750 | 973124 TOLEDO | OH | 116007 E37952 | Joseph Arens | 40 |
| 11/16/2018 | 86936751 | 975941 TOLEDO | OH | 116007 E37952 | Joseph Arens | 40 |

000106

Absopure 000597

| | | | | | | |
|---|---|---|---|---|---|---|
| 1/22/2019 | 87005153 | 935860 TOLEDO | OH | 118324 E38166 | Mustafa Elkerdali | 60 |
| 1/22/2019 | 87005154 | 941787 TOLEDO | OH | 118324 E38166 | Mustafa Elkerdali | 60 |
| 1/22/2019 | 87005155 | 944360 PERRYSBURG | OH | 118324 E38166 | Mustafa Elkerdali | 60 |
| 1/22/2019 | 87005156 | 948624 PERRYSBURG | OH | 118324 E38166 | Mustafa Elkerdali | 60 |
| 1/22/2019 | 87005157 | 948636 TOLEDO | OH | 118324 E38166 | Mustafa Elkerdali | 60 |
| 1/22/2019 | 87005158 | 951214 BROOKLYN | OH | 118324 E38166 | Mustafa Elkerdali | 60 |
| 1/22/2019 | 87005159 | 951260 MAUMEE | OH | 118324 E38166 | Mustafa Elkerdali | 60 |
| 1/22/2019 | 87005160 | 954706 MAUMEE | OH | 118324 E38166 | Mustafa Elkerdali | 60 |
| 1/22/2019 | 87005161 | 955783 PERRYSBURG | OH | 118324 E38166 | Mustafa Elkerdali | 60 |
| 1/22/2019 | 87005162 | 956153 MAUMEE | OH | 118324 E38166 | Mustafa Elkerdali | 60 |
| 1/22/2019 | 87005163 | 957203 PERRYSBURG | OH | 118324 E38166 | Mustafa Elkerdali | 60 |
| 1/22/2019 | 87005165 | 963163 WATERVILLE | OH | 118324 E38166 | Mustafa Elkerdali | 60 |
| 1/22/2019 | 87005166 | 975880 MAUMEE | OH | 118324 E38166 | Mustafa Elkerdali | 60 |
| 1/23/2019 | 87006991 | 948611 KENTON | OH | 118381 E38166 | Mustafa Elkerdali | 60 |
| 1/23/2019 | 87006992 | 948648 LIMA | OH | 118381 E38166 | Mustafa Elkerdali | 60 |
| 1/23/2019 | 87006993 | 948649 LIMA | OH | 118381 E38166 | Mustafa Elkerdali | 60 |
| 1/23/2019 | 87006994 | 948650 LIMA | OH | 118381 E38166 | Mustafa Elkerdali | 60 |
| 1/23/2019 | 87006995 | 948652 FINDLAY | OH | 118381 E38166 | Mustafa Elkerdali | 60 |
| 1/23/2019 | 87006996 | 948654 OTTAWA | OH | 118381 E38166 | Mustafa Elkerdali | 60 |
| 1/23/2019 | 87006998 | 959630 WAPAKONETA | OH | 118381 E38166 | Mustafa Elkerdali | 60 |
| 1/23/2019 | 87006999 | 973103 LIMA | OH | 118381 E38166 | Mustafa Elkerdali | 60 |
| 1/23/2019 | 87007269 | 948667 HUNTINGTON | IN | 118390 E38640 | Justin Ali | 40 |
| 1/23/2019 | 87007270 | 948671 FORT WAYNE | IN | 118390 E38640 | Justin Ali | 40 |
| 1/23/2019 | 87007271 | 950809 AUBURN | IN | 118390 E38640 | Justin Ali | 40 |
| 1/23/2019 | 87007272 | 952629 FORT WAYNE | IN | 118390 E38640 | Justin Ali | 40 |
| 1/23/2019 | 87007273 | 972063 FORT WAYNE | IN | 118390 E38640 | Justin Ali | 40 |
| 1/23/2019 | 87007274 | 974048 FORT WAYNE | IN | 118390 E38640 | Justin Ali | 40 |
| 1/23/2019 | 87007857 | 983401 PERRYSBURG | OH | 118406 E31614 | Kevin Phipps | 1111 |
| 1/24/2019 | 87008160 | 948660 BLUFFTON | IN | 118418 E37667 | Charles Wicker | 347 |
| 1/24/2019 | 87008161 | 948661 BLUFFTON | IN | 118418 E37667 | Charles Wicker | 347 |
| 1/24/2019 | 87008162 | 948664 DECATUR | IN | 118418 E37667 | Charles Wicker | 347 |
| 1/24/2019 | 87008163 | 948670 FORT WAYNE | IN | 118418 E37667 | Charles Wicker | 347 |
| 1/24/2019 | 87008164 | 948678 FORT WAYNE | IN | 118418 E37667 | Charles Wicker | 347 |
| 1/24/2019 | 87008168 | 956961 FORT WAYNE | IN | 118418 E37667 | Charles Wicker | 347 |
| 1/24/2019 | 87008517 | 120170 TOLEDO | OH | 118433 E38166 | Mustafa Elkerdali | 60 |
| 1/24/2019 | 87008518 | 172946 TOLEDO | OH | 118433 E38166 | Mustafa Elkerdali | 60 |
| 1/24/2019 | 87008519 | 173367 TOLEDO | OH | 118433 E38166 | Mustafa Elkerdali | 60 |
| 1/24/2019 | 87008520 | 177149 TOLEDO | OH | 118433 E38166 | Mustafa Elkerdali | 60 |
| 1/24/2019 | 87008521 | 177702 SYLVANIA | OH | 118433 E38166 | Mustafa Elkerdali | 60 |
| 1/24/2019 | 87008522 | 181560 TOLEDO | OH | 118433 E38166 | Mustafa Elkerdali | 60 |
| 1/24/2019 | 87008523 | 187209 HOLLAND | OH | 118433 E38166 | Mustafa Elkerdali | 60 |
| 1/24/2019 | 87008524 | 187718 TOLEDO | OH | 118433 E38166 | Mustafa Elkerdali | 60 |
| 1/24/2019 | 87008525 | 509236 TOLEDO | OH | 118433 E38166 | Mustafa Elkerdali | 60 |
| 1/24/2019 | 87008526 | 916261 TOLEDO | OH | 118433 E38166 | Mustafa Elkerdali | 60 |
| 1/24/2019 | 87008527 | 916354 HOLLAND | OH | 118433 E38166 | Mustafa Elkerdali | 60 |
| 1/24/2019 | 87008528 | 941782 TOLEDO | OH | 118433 E38166 | Mustafa Elkerdali | 60 |
| 1/24/2019 | 87008529 | 941786 TOLEDO | OH | 118433 E38166 | Mustafa Elkerdali | 60 |
| 1/24/2019 | 87008530 | 943027 TOLEDO | OH | 118433 E38166 | Mustafa Elkerdali | 60 |
| 1/24/2019 | 87008531 | 943987 TOLEDO | OH | 118433 E38166 | Mustafa Elkerdali | 60 |
| 1/24/2019 | 87008533 | 953612 TOLEDO | OH | 118433 E38166 | Mustafa Elkerdali | 60 |
| 1/24/2019 | 87008534 | 954153 TOLEDO | OH | 118433 E38166 | Mustafa Elkerdali | 60 |
| 1/24/2019 | 87008535 | 954387 TOLEDO | OH | 118433 E38166 | Mustafa Elkerdali | 60 |
| 1/24/2019 | 87008537 | 967907 SYLVANIA | OH | 118433 E38166 | Mustafa Elkerdali | 60 |
| 1/24/2019 | 87008538 | 970301 TOLEDO | OH | 118433 E38166 | Mustafa Elkerdali | 60 |
| 1/24/2019 | 87008539 | 970476 TOLEDO | OH | 118433 E38166 | Mustafa Elkerdali | 60 |
| 1/24/2019 | 87008540 | 971621 SYLVANIA | OH | 118433 E38166 | Mustafa Elkerdali | 60 |
| 1/24/2019 | 87008541 | 975230 TOLEDO | OH | 118433 E38166 | Mustafa Elkerdali | 60 |
| 1/24/2019 | 87008542 | 976559 TOLEDO | OH | 118433 E38166 | Mustafa Elkerdali | 60 |
| 1/24/2019 | 87008544 | 982131 TOLEDO | OH | 118433 E38166 | Mustafa Elkerdali | 60 |
| 1/24/2019 | 87008545 | 983333 TOLEDO | OH | 118433 E38166 | Mustafa Elkerdali | 60 |

000124

Absopure 000599

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1/29/2019 | 87013099 | 969883 MAUMEE | OH | 118593 E38166 | Mustafa Elkerdali | | 60 |
| 1/29/2019 | 87013101 | 971464 MAUMEE | OH | 118593 E38166 | Mustafa Elkerdali | | 60 |
| 1/29/2019 | 87013102 | 973102 MAUMEE | OH | 118593 E38166 | Mustafa Elkerdali | | 60 |
| 1/29/2019 | 87014046 | 948619 DEFIANCE | OH | 118624 E37667 | Charles Wicker | | 347 |
| 1/29/2019 | 87014047 | 948656 SAINT MARYS | OH | 118624 E37667 | Charles Wicker | | 347 |
| 1/29/2019 | 87014048 | 954583 BYRAN | OH | 118624 E37667 | Charles Wicker | | 347 |
| 1/29/2019 | 87014049 | 959631 CELINA | OH | 118624 E37667 | Charles Wicker | | 347 |
| 1/29/2019 | 87014050 | 959632 WAUSEON | OH | 118624 E37667 | Charles Wicker | | 347 |
| 1/29/2019 | 87014051 | 962029 VAN WERT | OH | 118624 E37667 | Charles Wicker | | 347 |
| 1/29/2019 | 87014052 | 972127 DEFIANCE | OH | 118624 E37667 | Charles Wicker | | 347 |
| 1/29/2019 | 87014147 | 129171 BOWLING GREEN | OH | 118629 E38443 | Anthony Cheatham | | 9991 |
| 1/31/2019 | 87015459 | 983588 PERRYSBURG | OH | 118679 E38210 | Kennaz Lawson | | 9991 |
| 1/31/2019 | 87015461 | 983631 MAUMEE | OH | 118679 E38210 | Kennaz Lawson | | 9991 |
| 2/1/2019 | 87016322 | 137145 FINDLAY | OH | 118706 E38166 | Mustafa Elkerdali | | 60 |
| 2/1/2019 | 87016323 | 173925 TOLEDO | OH | 118706 E38166 | Mustafa Elkerdali | | 60 |
| 2/1/2019 | 87016324 | 941792 LIMA | OH | 118706 E38166 | Mustafa Elkerdali | | 60 |
| 2/1/2019 | 87016325 | 948611 KENTON | OH | 118706 E38166 | Mustafa Elkerdali | | 60 |
| 2/1/2019 | 87016326 | 948648 LIMA | OH | 118706 E38166 | Mustafa Elkerdali | | 60 |
| 2/1/2019 | 87016327 | 948649 LIMA | OH | 118706 E38166 | Mustafa Elkerdali | | 60 |
| 2/1/2019 | 87016329 | 948654 OTTAWA | OH | 118706 E38166 | Mustafa Elkerdali | | 60 |
| 2/1/2019 | 87016330 | 948657 WAPAKONETA | OH | 118706 E38166 | Mustafa Elkerdali | | 60 |
| 2/1/2019 | 87016332 | 959630 WAPAKONETA | OH | 118706 E38166 | Mustafa Elkerdali | | 60 |
| 2/1/2019 | 87016333 | 973117 LIMA | OH | 118706 E38166 | Mustafa Elkerdali | | 60 |
| 2/1/2019 | 87016334 | 973119 FINDLAY | OH | 118706 E38166 | Mustafa Elkerdali | | 60 |
| 2/1/2019 | 87016335 | 979015 LIMA | OH | 118706 E38166 | Mustafa Elkerdali | | 60 |
| 2/1/2019 | 87016336 | 980353 LIMA | OH | 118706 E38166 | Mustafa Elkerdali | | 60 |
| 2/1/2019 | 87016680 | 983444 PERRYSBURG | OH | 118717 E31614 | Kevin Phipps | | 9991 |
| 2/1/2019 | 87016681 | 983498 BOWLING GREEN | OH | 118717 E31614 | Kevin Phipps | | 9991 |
| 2/1/2019 | 87016682 | 983590 HOLLAND | OH | 118717 E31614 | Kevin Phipps | | 9991 |
| 2/1/2019 | 87016683 | 983592 PERRYSBURG | OH | 118717 E31614 | Kevin Phipps | | 9991 |
| 2/1/2019 | 87016684 | 983595 WAUSEON | OH | 118717 E31614 | Kevin Phipps | | 9991 |
| 2/1/2019 | 87016685 | 983597 ROSSFORD | OH | 118717 E31614 | Kevin Phipps | | 9991 |
| 2/1/2019 | 87016686 | 983599 TOLEDO | OH | 118717 E31614 | Kevin Phipps | | 9991 |
| 2/1/2019 | 87016687 | 983601 PERRYSBURG | OH | 118717 E31614 | Kevin Phipps | | 9991 |
| 2/1/2019 | 87016969 | 948662 COLUMBIA CITY | IN | 118725 E37667 | Charles Wicker | | 347 |
| 2/1/2019 | 87016970 | 948673 FORT WAYNE | IN | 118725 E37667 | Charles Wicker | | 347 |
| 2/1/2019 | 87016973 | 948682 FORT WAYNE | IN | 118725 E37667 | Charles Wicker | | 347 |
| 2/1/2019 | 87016974 | 951709 FORT WAYNE | IN | 118725 E37667 | Charles Wicker | | 347 |
| 2/1/2019 | 87016976 | 952626 NEW HAVEN | IN | 118725 E37667 | Charles Wicker | | 347 |
| 2/2/2019 | 87017974 | 948621 HOLLAND | OH | 118760 E38166 | Mustafa Elkerdali | | 60 |
| 2/2/2019 | 87017975 | 948637 TOLEDO | OH | 118760 E38166 | Mustafa Elkerdali | | 60 |
| 2/2/2019 | 87017976 | 948640 OREGON | OH | 118760 E38166 | Mustafa Elkerdali | | 60 |
| 2/2/2019 | 87017977 | 972122 MAUMEE | OH | 118760 E38166 | Mustafa Elkerdali | | 60 |
| 2/2/2019 | 87017978 | 972124 TOLEDO | OH | 118760 E38166 | Mustafa Elkerdali | | 60 |
| 2/2/2019 | 87017979 | 972128 TOLEDO | OH | 118760 E38166 | Mustafa Elkerdali | | 60 |
| 2/2/2019 | 87017980 | 972130 OREGON | OH | 118760 E38166 | Mustafa Elkerdali | | 60 |
| 2/2/2019 | 87018244 | 948658 ANGOLA | IN | 118772 E37667 | Charles Wicker | | 347 |
| 2/2/2019 | 87018245 | 948659 AUBURN | IN | 118772 E37667 | Charles Wicker | | 347 |
| 2/2/2019 | 87018246 | 948668 KENDALLVILLE | IN | 118772 E37667 | Charles Wicker | | 347 |
| 2/4/2019 | 87019598 | 120168 TOLEDO | OH | 118818 E38166 | Mustafa Elkerdali | | 60 |
| 2/4/2019 | 87019599 | 135329 TOLEDO | OH | 118818 E38166 | Mustafa Elkerdali | | 60 |
| 2/4/2019 | 87019600 | 173371 TOLEDO | OH | 118818 E38166 | Mustafa Elkerdali | | 60 |
| 2/4/2019 | 87019601 | 177149 TOLEDO | OH | 118818 E38166 | Mustafa Elkerdali | | 60 |
| 2/4/2019 | 87019602 | 188671 TOLEDO | OH | 118818 E38166 | Mustafa Elkerdali | | 60 |
| 2/4/2019 | 87019603 | 297140 HOLLAND | OH | 118818 E38166 | Mustafa Elkerdali | | 60 |
| 2/4/2019 | 87019604 | 909860 TOLEDO | OH | 118818 E38166 | Mustafa Elkerdali | | 60 |
| 2/4/2019 | 87019605 | 915367 TOLEDO | OH | 118818 E38166 | Mustafa Elkerdali | | 60 |
| 2/4/2019 | 87019607 | 937381 TOLEDO | OH | 118818 E38166 | Mustafa Elkerdali | | 60 |
| 2/4/2019 | 87019608 | 947217 HOLLAND | OH | 118818 E38166 | Mustafa Elkerdali | | 60 |
| 2/4/2019 | 87019609 | 947218 TOLEDO | OH | 118818 E38166 | Mustafa Elkerdali | | 60 |

Absopure 000607

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2/27/2019 | 87049903 | 925236 MAUMEE | OH | 119764 E38166 | Mustafa Elkerdali | | 60 |
| 2/27/2019 | 87049904 | 925274 PERRYSBURG | OH | 119764 E38166 | Mustafa Elkerdali | | 60 |
| 2/27/2019 | 87049905 | 925922 PERRYSBURG | OH | 119764 E38166 | Mustafa Elkerdali | | 60 |
| 2/27/2019 | 87049906 | 925930 PERRYSBURG | OH | 119764 E38166 | Mustafa Elkerdali | | 60 |
| 2/27/2019 | 87049907 | 927643 MAUMEE | OH | 119764 E38166 | Mustafa Elkerdali | | 60 |
| 2/27/2019 | 87049908 | 937381 TOLEDO | OH | 119764 E38166 | Mustafa Elkerdali | | 60 |
| 2/27/2019 | 87049910 | 947218 TOLEDO | OH | 119764 E38166 | Mustafa Elkerdali | | 60 |
| 2/27/2019 | 87049911 | 947511 TOLEDO | OH | 119764 E38166 | Mustafa Elkerdali | | 60 |
| 2/27/2019 | 87049912 | 948636 TOLEDO | OH | 119764 E38166 | Mustafa Elkerdali | | 60 |
| 2/27/2019 | 87049913 | 948641 TOLEDO | OH | 119764 E38166 | Mustafa Elkerdali | | 60 |
| 2/27/2019 | 87049914 | 951260 MAUMEE | OH | 119764 E38166 | Mustafa Elkerdali | | 60 |
| 2/27/2019 | 87049915 | 951939 TOLEDO | OH | 119764 E38166 | Mustafa Elkerdali | | 60 |
| 2/27/2019 | 87049916 | 954604 MAUMEE | OH | 119764 E38166 | Mustafa Elkerdali | | 60 |
| 2/27/2019 | 87049917 | 957143 PERRYSBURG | OH | 119764 E38166 | Mustafa Elkerdali | | 60 |
| 2/27/2019 | 87049918 | 961611 TOLEDO | OH | 119764 E38166 | Mustafa Elkerdali | | 60 |
| 2/27/2019 | 87049919 | 969883 MAUMEE | OH | 119764 E38166 | Mustafa Elkerdali | | 60 |
| 2/27/2019 | 87049920 | 970096 TOLEDO | OH | 119764 E38166 | Mustafa Elkerdali | | 60 |
| 2/27/2019 | 87049921 | 970124 TOLEDO | OH | 119764 E38166 | Mustafa Elkerdali | | 60 |
| 2/27/2019 | 87049923 | 970491 TOLEDO | OH | 119764 E38166 | Mustafa Elkerdali | | 60 |
| 2/27/2019 | 87049924 | 971464 MAUMEE | OH | 119764 E38166 | Mustafa Elkerdali | | 60 |
| 2/27/2019 | 87049925 | 974130 ROSSFORD | OH | 119764 E38166 | Mustafa Elkerdali | | 60 |
| 2/27/2019 | 87049927 | 983631 MAUMEE | OH | 119764 E38166 | Mustafa Elkerdali | | 60 |
| 2/27/2019 | 87049928 | 984419 TOLEDO | OH | 119764 E38166 | Mustafa Elkerdali | | 60 |
| 2/27/2019 | 87049929 | 984565 SYLVANIA | OH | 119764 E38166 | Mustafa Elkerdali | | 60 |
| 2/28/2019 | 87050569 | 984558 TOLEDO | OH | 119785 E39089 | Rodney Minter | | 1109 |
| 2/28/2019 | 87051167 | 948670 FORT WAYNE | IN | 119800 E37667 | Charles Wicker | | 347 |
| 2/28/2019 | 87051168 | 948671 FORT WAYNE | IN | 119800 E37667 | Charles Wicker | | 347 |
| 2/28/2019 | 87051174 | 972063 FORT WAYNE | IN | 119800 E37667 | Charles Wicker | | 347 |
| 2/28/2019 | 87051241 | 948672 FORT WAYNE | IN | 119805 E38640 | Justin Ali | | 9991 |
| 2/28/2019 | 87051242 | 950810 FORT WAYNE | IN | 119805 E38640 | Justin Ali | | 9991 |
| 2/28/2019 | 87051243 | 951709 FORT WAYNE | IN | 119805 E38640 | Justin Ali | | 9991 |
| 2/28/2019 | 87051245 | 955809 AUBURN | IN | 119805 E38640 | Justin Ali | | 9991 |
| 2/28/2019 | 87051246 | 967241 FORT WAYNE | IN | 119805 E38640 | Justin Ali | | 9991 |
| 2/28/2019 | 87051247 | 969912 FORT WAYNE | IN | 119805 E38640 | Justin Ali | | 9991 |
| 2/28/2019 | 87051248 | 974047 FORT WAYNE | IN | 119805 E38640 | Justin Ali | | 9991 |
| 2/28/2019 | 87051249 | 976177 FORT WAYNE | IN | 119805 E38640 | Justin Ali | | 9991 |
| 2/28/2019 | 87051346 | 948654 OTTAWA | OH | 119812 E38166 | Mustafa Elkerdali | | 60 |
| 2/28/2019 | 87052001 | 955604 ST LOUIS | MO | 119816 E28435 | Brandon Jackson | | 311 |
| 3/1/2019 | 87052488 | 948659 AUBURN | IN | 119848 E37667 | Charles Wicker | | 347 |
| 3/1/2019 | 87052489 | 948662 COLUMBIA CITY | IN | 119848 E37667 | Charles Wicker | | 347 |
| 3/1/2019 | 87052490 | 948668 KENDALLVILLE | IN | 119848 E37667 | Charles Wicker | | 347 |
| 3/1/2019 | 87052491 | 948681 FORT WAYNE | IN | 119848 E37667 | Charles Wicker | | 347 |
| 3/1/2019 | 87052492 | 948682 FORT WAYNE | IN | 119848 E37667 | Charles Wicker | | 347 |
| 3/1/2019 | 87052885 | 984559 TOLEDO | OH | 119861 E31614 | Kevin Phipps | | 999 |
| 3/1/2019 | 87052886 | 984561 TOLEDO | OH | 119861 E31614 | Kevin Phipps | | 999 |
| 3/1/2019 | 87052888 | 984567 TOLEDO | OH | 119861 E31614 | Kevin Phipps | | 999 |
| 3/1/2019 | 87052890 | 984571 TOLEDO | OH | 119861 E31614 | Kevin Phipps | | 999 |
| 3/1/2019 | 87052891 | 984573 TOLEDO | OH | 119861 E31614 | Kevin Phipps | | 999 |
| 3/1/2019 | 87052892 | 984574 TOLEDO | OH | 119861 E31614 | Kevin Phipps | | 999 |
| 3/1/2019 | 87052893 | 984575 TOLEDO | OH | 119861 E31614 | Kevin Phipps | | 999 |
| 3/1/2019 | 87053055 | 137145 FINDLAY | OH | 119867 E38166 | Mustafa Elkerdali | | 60 |
| 3/1/2019 | 87053056 | 948611 KENTON | OH | 119867 E38166 | Mustafa Elkerdali | | 60 |
| 3/1/2019 | 87053057 | 948648 LIMA | OH | 119867 E38166 | Mustafa Elkerdali | | 60 |
| 3/1/2019 | 87053058 | 948649 LIMA | OH | 119867 E38166 | Mustafa Elkerdali | | 60 |
| 3/1/2019 | 87053059 | 948652 FINDLAY | OH | 119867 E38166 | Mustafa Elkerdali | | 60 |
| 3/1/2019 | 87053060 | 948657 WAPAKONETA | OH | 119867 E38166 | Mustafa Elkerdali | | 60 |
| 3/1/2019 | 87053061 | 959630 WAPAKONETA | OH | 119867 E38166 | Mustafa Elkerdali | | 60 |
| 3/1/2019 | 87053062 | 973117 LIMA | OH | 119867 E38166 | Mustafa Elkerdali | | 60 |
| 3/1/2019 | 87053063 | 973119 FINDLAY | OH | 119867 E38166 | Mustafa Elkerdali | | 60 |
| 3/1/2019 | 87053064 | 980353 LIMA | OH | 119867 E38166 | Mustafa Elkerdali | | 60 |

000134

Absopure 000616

| 3/27/2019 | 87082663 | 980353 LIMA | OH | 120826 E38166 | Mustafa Elkerdali | 60 |
|---|---|---|---|---|---|---|
| 3/27/2019 | 87082664 | 985413 CYGNET | OH | 120826 E38166 | Mustafa Elkerdali | 60 |
| 3/28/2019 | 87083779 | 948677 FORT WAYNE | IN | 120861 E37667 | Charles Wicker | 347 |
| 3/28/2019 | 87083780 | 948678 FORT WAYNE | IN | 120861 E37667 | Charles Wicker | 347 |
| 3/28/2019 | 87083781 | 948679 FORT WAYNE | IN | 120861 E37667 | Charles Wicker | 347 |
| 3/28/2019 | 87083782 | 948681 FORT WAYNE | IN | 120861 E37667 | Charles Wicker | 347 |
| 3/28/2019 | 87083783 | 948682 FORT WAYNE | IN | 120861 E37667 | Charles Wicker | 347 |
| 3/28/2019 | 87083784 | 950778 FORT WAYNE | IN | 120861 E37667 | Charles Wicker | 347 |
| 3/28/2019 | 87083786 | 951060 FORT WAYNE | IN | 120861 E37667 | Charles Wicker | 347 |
| 3/28/2019 | 87083787 | 951709 FORT WAYNE | IN | 120861 E37667 | Charles Wicker | 347 |
| 3/28/2019 | 87083788 | 969912 FORT WAYNE | IN | 120861 E37667 | Charles Wicker | 347 |
| 3/28/2019 | 87083789 | 974047 FORT WAYNE | IN | 120861 E37667 | Charles Wicker | 347 |
| 3/28/2019 | 87083790 | 976177 FORT WAYNE | IN | 120861 E37667 | Charles Wicker | 347 |
| 3/28/2019 | 87084011 | 120168 TOLEDO | OH | 120872 E38166 | Mustafa Elkerdali | 60 |
| 3/28/2019 | 87084012 | 135329 TOLEDO | OH | 120872 E38166 | Mustafa Elkerdali | 60 |
| 3/28/2019 | 87084013 | 173371 TOLEDO | OH | 120872 E38166 | Mustafa Elkerdali | 60 |
| 3/28/2019 | 87084014 | 177149 TOLEDO | OH | 120872 E38166 | Mustafa Elkerdali | 60 |
| 3/28/2019 | 87084015 | 188671 TOLEDO | OH | 120872 E38166 | Mustafa Elkerdali | 60 |
| 3/28/2019 | 87084016 | 297140 HOLLAND | OH | 120872 E38166 | Mustafa Elkerdali | 60 |
| 3/28/2019 | 87084017 | 909860 TOLEDO | OH | 120872 E38166 | Mustafa Elkerdali | 60 |
| 3/28/2019 | 87084018 | 915367 TOLEDO | OH | 120872 E38166 | Mustafa Elkerdali | 60 |
| 3/28/2019 | 87084019 | 937381 TOLEDO | OH | 120872 E38166 | Mustafa Elkerdali | 60 |
| 3/28/2019 | 87084020 | 947218 TOLEDO | OH | 120872 E38166 | Mustafa Elkerdali | 60 |
| 3/28/2019 | 87084021 | 947511 TOLEDO | OH | 120872 E38166 | Mustafa Elkerdali | 60 |
| 3/28/2019 | 87084022 | 948621 HOLLAND | OH | 120872 E38166 | Mustafa Elkerdali | 60 |
| 3/28/2019 | 87084023 | 948641 TOLEDO | OH | 120872 E38166 | Mustafa Elkerdali | 60 |
| 3/28/2019 | 87084024 | 956368 HOLLAND | OH | 120872 E38166 | Mustafa Elkerdali | 60 |
| 3/28/2019 | 87084025 | 957683 SYLVANIA | OH | 120872 E38166 | Mustafa Elkerdali | 60 |
| 3/28/2019 | 87084026 | 970096 TOLEDO | OH | 120872 E38166 | Mustafa Elkerdali | 60 |
| 3/28/2019 | 87084027 | 970124 TOLEDO | OH | 120872 E38166 | Mustafa Elkerdali | 60 |
| 3/28/2019 | 87084028 | 970491 TOLEDO | OH | 120872 E38166 | Mustafa Elkerdali | 60 |
| 3/28/2019 | 87084029 | 970668 TOLEDO | OH | 120872 E38166 | Mustafa Elkerdali | 60 |
| 3/28/2019 | 87084030 | 972124 TOLEDO | OH | 120872 E38166 | Mustafa Elkerdali | 60 |
| 3/28/2019 | 87084032 | 978863 CLINTON TWP | OH | 120872 E38166 | Mustafa Elkerdali | 60 |
| 3/28/2019 | 87084594 | 985350 TOLEDO | OH | 120889 E31614 | Kevin Phipps | 1108 |
| 3/28/2019 | 87084595 | 985359 TOLEDO | OH | 120889 E31614 | Kevin Phipps | 1108 |
| 3/28/2019 | 87084596 | 985389 MAUMEE | OH | 120889 E31614 | Kevin Phipps | 1108 |
| 3/28/2019 | 87084597 | 985398 PERRYSBURG | OH | 120889 E31614 | Kevin Phipps | 1108 |
| 3/28/2019 | 87084684 | 129171 BOWLING GREEN | OH | 120892 E38443 | Anthony Cheatham | 9991 |
| 3/28/2019 | 87084685 | 935813 MAUMEE | OH | 120892 E38443 | Anthony Cheatham | 9991 |
| 3/29/2019 | 87085204 | 948658 ANGOLA | IN | 120907 E37667 | Charles Wicker | 347 |
| 3/29/2019 | 87085205 | 948659 AUBURN | IN | 120907 E37667 | Charles Wicker | 347 |
| 3/29/2019 | 87085206 | 948662 COLUMBIA CITY | IN | 120907 E37667 | Charles Wicker | 347 |
| 3/29/2019 | 87085207 | 948668 KENDALLVILLE | IN | 120907 E37667 | Charles Wicker | 347 |
| 3/29/2019 | 87085209 | 972064 ANGOLA | IN | 120907 E37667 | Charles Wicker | 347 |
| 3/29/2019 | 87085417 | 121096 BOWLING GREEN | OH | 120915 E38166 | Mustafa Elkerdali | 60 |
| 3/29/2019 | 87085418 | 129171 BOWLING GREEN | OH | 120915 E38166 | Mustafa Elkerdali | 60 |
| 3/29/2019 | 87085419 | 948612 BOWLING GREEN | OH | 120915 E38166 | Mustafa Elkerdali | 60 |
| 3/29/2019 | 87085420 | 948614 FREMONT | OH | 120915 E38166 | Mustafa Elkerdali | 60 |
| 3/29/2019 | 87085421 | 948616 FREMONT | OH | 120915 E38166 | Mustafa Elkerdali | 60 |
| 3/29/2019 | 87085422 | 948624 PERRYSBURG | OH | 120915 E38166 | Mustafa Elkerdali | 60 |
| 3/29/2019 | 87085423 | 948646 TIFFIN | OH | 120915 E38166 | Mustafa Elkerdali | 60 |
| 3/29/2019 | 87085424 | 951939 TOLEDO | OH | 120915 E38166 | Mustafa Elkerdali | 60 |
| 3/29/2019 | 87085425 | 955292 LUCKEY | OH | 120915 E38166 | Mustafa Elkerdali | 60 |
| 3/29/2019 | 87085426 | 985312 BOWLING GREEN | OH | 120915 E38166 | Mustafa Elkerdali | 60 |
| 3/29/2019 | 87086195 | 985357 TOLEDO | OH | 120941 E31614 | Kevin Phipps | 1108 |
| 3/29/2019 | 87086196 | 985362 OTTAWA HILLS | OH | 120941 E31614 | Kevin Phipps | 1108 |
| 3/29/2019 | 87086197 | 985396 OREGON | OH | 120941 E31614 | Kevin Phipps | 1108 |
| 3/29/2019 | 87086198 | 985402 OREGON | OH | 120941 E31614 | Kevin Phipps | 1108 |
| 3/29/2019 | 87086199 | 985415 RUDOLPH | OH | 120941 E31614 | Kevin Phipps | 1108 |

000143

Absopure 000616

| | | | | | | |
|---|---|---|---|---|---|---|
| 3/27/2019 | 87082663 | 980353 LIMA | OH | 120826 E38166 | Mustafa Elkerdali | 60 |
| 3/27/2019 | 87082664 | 985413 CYGNET | OH | 120826 E38166 | Mustafa Elkerdali | 60 |
| 3/28/2019 | 87083779 | 948677 FORT WAYNE | IN | 120861 E37667 | Charles Wicker | 347 |
| 3/28/2019 | 87083780 | 948678 FORT WAYNE | IN | 120861 E37667 | Charles Wicker | 347 |
| 3/28/2019 | 87083781 | 948679 FORT WAYNE | IN | 120861 E37667 | Charles Wicker | 347 |
| 3/28/2019 | 87083782 | 948681 FORT WAYNE | IN | 120861 E37667 | Charles Wicker | 347 |
| 3/28/2019 | 87083783 | 948682 FORT WAYNE | IN | 120861 E37667 | Charles Wicker | 347 |
| 3/28/2019 | 87083784 | 950778 FORT WAYNE | IN | 120861 E37667 | Charles Wicker | 347 |
| 3/28/2019 | 87083786 | 951060 FORT WAYNE | IN | 120861 E37667 | Charles Wicker | 347 |
| 3/28/2019 | 87083787 | 951709 FORT WAYNE | IN | 120861 E37667 | Charles Wicker | 347 |
| 3/28/2019 | 87083788 | 969912 FORT WAYNE | IN | 120861 E37667 | Charles Wicker | 347 |
| 3/28/2019 | 87083789 | 974047 FORT WAYNE | IN | 120861 E37667 | Charles Wicker | 347 |
| 3/28/2019 | 87083790 | 976177 FORT WAYNE | IN | 120861 E37667 | Charles Wicker | 347 |
| 3/28/2019 | 87084011 | 120168 TOLEDO | OH | 120872 E38166 | Mustafa Elkerdali | 60 |
| 3/28/2019 | 87084012 | 135329 TOLEDO | OH | 120872 E38166 | Mustafa Elkerdali | 60 |
| 3/28/2019 | 87084013 | 173371 TOLEDO | OH | 120872 E38166 | Mustafa Elkerdali | 60 |
| 3/28/2019 | 87084014 | 177149 TOLEDO | OH | 120872 E38166 | Mustafa Elkerdali | 60 |
| 3/28/2019 | 87084015 | 188671 TOLEDO | OH | 120872 E38166 | Mustafa Elkerdali | 60 |
| 3/28/2019 | 87084016 | 297140 HOLLAND | OH | 120872 E38166 | Mustafa Elkerdali | 60 |
| 3/28/2019 | 87084017 | 909860 TOLEDO | OH | 120872 E38166 | Mustafa Elkerdali | 60 |
| 3/28/2019 | 87084018 | 915367 TOLEDO | OH | 120872 E38166 | Mustafa Elkerdali | 60 |
| 3/28/2019 | 87084019 | 937381 TOLEDO | OH | 120872 E38166 | Mustafa Elkerdali | 60 |
| 3/28/2019 | 87084020 | 947218 TOLEDO | OH | 120872 E38166 | Mustafa Elkerdali | 60 |
| 3/28/2019 | 87084021 | 947511 TOLEDO | OH | 120872 E38166 | Mustafa Elkerdali | 60 |
| 3/28/2019 | 87084022 | 948621 HOLLAND | OH | 120872 E38166 | Mustafa Elkerdali | 60 |
| 3/28/2019 | 87084023 | 948641 TOLEDO | OH | 120872 E38166 | Mustafa Elkerdali | 60 |
| 3/28/2019 | 87084024 | 956368 HOLLAND | OH | 120872 E38166 | Mustafa Elkerdali | 60 |
| 3/28/2019 | 87084025 | 957683 SYLVANIA | OH | 120872 E38166 | Mustafa Elkerdali | 60 |
| 3/28/2019 | 87084026 | 970096 TOLEDO | OH | 120872 E38166 | Mustafa Elkerdali | 60 |
| 3/28/2019 | 87084027 | 970124 TOLEDO | OH | 120872 E38166 | Mustafa Elkerdali | 60 |
| 3/28/2019 | 87084028 | 970491 TOLEDO | OH | 120872 E38166 | Mustafa Elkerdali | 60 |
| 3/28/2019 | 87084029 | 970668 TOLEDO | OH | 120872 E38166 | Mustafa Elkerdali | 60 |
| 3/28/2019 | 87084030 | 972124 TOLEDO | OH | 120872 E38166 | Mustafa Elkerdali | 60 |
| 3/28/2019 | 87084032 | 978863 CLINTON TWP | OH | 120872 E38166 | Mustafa Elkerdali | 60 |
| 3/28/2019 | 87084594 | 985350 TOLEDO | OH | 120889 E31614 | Kevin Phipps | 1108 |
| 3/28/2019 | 87084595 | 985359 TOLEDO | OH | 120889 E31614 | Kevin Phipps | 1108 |
| 3/28/2019 | 87084596 | 985389 MAUMEE | OH | 120889 E31614 | Kevin Phipps | 1108 |
| 3/28/2019 | 87084597 | 985398 PERRYSBURG | OH | 120889 E31614 | Kevin Phipps | 1108 |
| 3/28/2019 | 87084684 | 129171 BOWLING GREEN | OH | 120892 E38443 | Anthony Cheatham | 9991 |
| 3/28/2019 | 87084685 | 935813 MAUMEE | OH | 120892 E38443 | Anthony Cheatham | 9991 |
| 3/29/2019 | 87085204 | 948658 ANGOLA | IN | 120907 E37667 | Charles Wicker | 347 |
| 3/29/2019 | 87085205 | 948659 AUBURN | IN | 120907 E37667 | Charles Wicker | 347 |
| 3/29/2019 | 87085206 | 948662 COLUMBIA CITY | IN | 120907 E37667 | Charles Wicker | 347 |
| 3/29/2019 | 87085207 | 948668 KENDALLVILLE | IN | 120907 E37667 | Charles Wicker | 347 |
| 3/29/2019 | 87085209 | 972064 ANGOLA | IN | 120907 E37667 | Charles Wicker | 347 |
| 3/29/2019 | 87085417 | 121096 BOWLING GREEN | OH | 120915 E38166 | Mustafa Elkerdali | 60 |
| 3/29/2019 | 87085418 | 129171 BOWLING GREEN | OH | 120915 E38166 | Mustafa Elkerdali | 60 |
| 3/29/2019 | 87085419 | 948612 BOWLING GREEN | OH | 120915 E38166 | Mustafa Elkerdali | 60 |
| 3/29/2019 | 87085420 | 948614 FREMONT | OH | 120915 E38166 | Mustafa Elkerdali | 60 |
| 3/29/2019 | 87085421 | 948616 FREMONT | OH | 120915 E38166 | Mustafa Elkerdali | 60 |
| 3/29/2019 | 87085422 | 948624 PERRYSBURG | OH | 120915 E38166 | Mustafa Elkerdali | 60 |
| 3/29/2019 | 87085423 | 948646 TIFFIN | OH | 120915 E38166 | Mustafa Elkerdali | 60 |
| 3/29/2019 | 87085424 | 951939 TOLEDO | OH | 120915 E38166 | Mustafa Elkerdali | 60 |
| 3/29/2019 | 87085425 | 955292 LUCKEY | OH | 120915 E38166 | Mustafa Elkerdali | 60 |
| 3/29/2019 | 87085426 | 985312 BOWLING GREEN | OH | 120915 E38166 | Mustafa Elkerdali | 60 |
| 3/29/2019 | 87086195 | 985357 TOLEDO | OH | 120941 E31614 | Kevin Phipps | 1108 |
| 3/29/2019 | 87086196 | 985362 OTTAWA HILLS | OH | 120941 E31614 | Kevin Phipps | 1108 |
| 3/29/2019 | 87086197 | 985396 OREGON | OH | 120941 E31614 | Kevin Phipps | 1108 |
| 3/29/2019 | 87086198 | 985402 OREGON | OH | 120941 E31614 | Kevin Phipps | 1108 |
| 3/29/2019 | 87086199 | 985415 RUDOLPH | OH | 120941 E31614 | Kevin Phipps | 1108 |

000143

Absoupure 000622

| 4/16/2019 | 87105247 | 982527 TOLEDO | OH | 121580 E38166 | Mustafa Elkerdali | 60 |
|---|---|---|---|---|---|---|
| 4/16/2019 | 87105248 | 983631 MAUMEE | OH | 121580 E38166 | Mustafa Elkerdali | 60 |
| 4/16/2019 | 87105249 | 983656 WHITEHOUSE | OH | 121580 E38166 | Mustafa Elkerdali | 60 |
| 4/16/2019 | 87105250 | 985396 OREGON | OH | 121580 E38166 | Mustafa Elkerdali | 60 |
| 4/16/2019 | 87105251 | 986047 PERRYSBURG | OH | 121580 E38166 | Mustafa Elkerdali | 60 |
| 4/16/2019 | 87105739 | 948624 PERRYSBURG | OH | 121580 E38166 | Mustafa Elkerdali | 60 |
| 4/17/2019 | 87106168 | 984144 TOLEDO | OH | 121610 E31614 | Kevin Phipps | 1108 |
| 4/17/2019 | 87106283 | 941792 LIMA | OH | 121615 E38166 | Mustafa Elkerdali | 60 |
| 4/17/2019 | 87106284 | 948611 KENTON | OH | 121615 E38166 | Mustafa Elkerdali | 60 |
| 4/17/2019 | 87106285 | 948648 LIMA | OH | 121615 E38166 | Mustafa Elkerdali | 60 |
| 4/17/2019 | 87106286 | 948649 LIMA | OH | 121615 E38166 | Mustafa Elkerdali | 60 |
| 4/17/2019 | 87106287 | 948650 LIMA | OH | 121615 E38166 | Mustafa Elkerdali | 60 |
| 4/17/2019 | 87106288 | 948652 FINDLAY | OH | 121615 E38166 | Mustafa Elkerdali | 60 |
| 4/17/2019 | 87106289 | 948654 OTTAWA | OH | 121615 E38166 | Mustafa Elkerdali | 60 |
| 4/17/2019 | 87106291 | 959630 WAPAKONETA | OH | 121615 E38166 | Mustafa Elkerdali | 60 |
| 4/17/2019 | 87106292 | 973103 LIMA | OH | 121615 E38166 | Mustafa Elkerdali | 60 |
| 4/17/2019 | 87106917 | 948618 DEFIANCE | OH | 121633 E37667 | Charles Wicker | 347 |
| 4/17/2019 | 87106918 | 948619 DEFIANCE | OH | 121633 E37667 | Charles Wicker | 347 |
| 4/17/2019 | 87106919 | 948670 FORT WAYNE | IN | 121633 E37667 | Charles Wicker | 347 |
| 4/17/2019 | 87106920 | 948671 FORT WAYNE | IN | 121633 E37667 | Charles Wicker | 347 |
| 4/17/2019 | 87106921 | 948673 FORT WAYNE | IN | 121633 E37667 | Charles Wicker | 347 |
| 4/17/2019 | 87106922 | 959632 WAUSEON | OH | 121633 E37667 | Charles Wicker | 347 |
| 4/17/2019 | 87106923 | 964408 FORT WAYNE | IN | 121633 E37667 | Charles Wicker | 347 |
| 4/17/2019 | 87106924 | 972063 FORT WAYNE | IN | 121633 E37667 | Charles Wicker | 347 |
| 4/18/2019 | 87107836 | 948667 HUNTINGTON | IN | 121664 E37667 | Charles Wicker | 347 |
| 4/18/2019 | 87107837 | 948678 FORT WAYNE | IN | 121664 E37667 | Charles Wicker | 347 |
| 4/18/2019 | 87107838 | 948679 FORT WAYNE | IN | 121664 E37667 | Charles Wicker | 347 |
| 4/18/2019 | 87107839 | 948681 FORT WAYNE | IN | 121664 E37667 | Charles Wicker | 347 |
| 4/18/2019 | 87107840 | 948682 FORT WAYNE | IN | 121664 E37667 | Charles Wicker | 347 |
| 4/18/2019 | 87107841 | 956961 FORT WAYNE | IN | 121664 E37667 | Charles Wicker | 347 |
| 4/18/2019 | 87107842 | 974048 FORT WAYNE | IN | 121664 E37667 | Charles Wicker | 347 |
| 4/18/2019 | 87108008 | 156578 TOLEDO | OH | 121672 E38166 | Mustafa Elkerdali | 60 |
| 4/18/2019 | 87108009 | 170031 TOLEDO | OH | 121672 E38166 | Mustafa Elkerdali | 60 |
| 4/18/2019 | 87108010 | 173367 TOLEDO | OH | 121672 E38166 | Mustafa Elkerdali | 60 |
| 4/18/2019 | 87108011 | 177149 TOLEDO | OH | 121672 E38166 | Mustafa Elkerdali | 60 |
| 4/18/2019 | 87108012 | 187209 HOLLAND | OH | 121672 E38166 | Mustafa Elkerdali | 60 |
| 4/18/2019 | 87108013 | 916261 TOLEDO | OH | 121672 E38166 | Mustafa Elkerdali | 60 |
| 4/18/2019 | 87108014 | 916354 HOLLAND | OH | 121672 E38166 | Mustafa Elkerdali | 60 |
| 4/18/2019 | 87108017 | 948621 HOLLAND | OH | 121672 E38166 | Mustafa Elkerdali | 60 |
| 4/18/2019 | 87108018 | 948636 TOLEDO | OH | 121672 E38166 | Mustafa Elkerdali | 60 |
| 4/18/2019 | 87108019 | 948641 TOLEDO | OH | 121672 E38166 | Mustafa Elkerdali | 60 |
| 4/18/2019 | 87108020 | 952106 TOLEDO | OH | 121672 E38166 | Mustafa Elkerdali | 60 |
| 4/18/2019 | 87108021 | 954153 TOLEDO | OH | 121672 E38166 | Mustafa Elkerdali | 60 |
| 4/18/2019 | 87108022 | 954387 TOLEDO | OH | 121672 E38166 | Mustafa Elkerdali | 60 |
| 4/18/2019 | 87108023 | 965616 TOLEDO | OH | 121672 E38166 | Mustafa Elkerdali | 60 |
| 4/18/2019 | 87108025 | 970476 TOLEDO | OH | 121672 E38166 | Mustafa Elkerdali | 60 |
| 4/18/2019 | 87108026 | 971621 SYLVANIA | OH | 121672 E38166 | Mustafa Elkerdali | 60 |
| 4/18/2019 | 87108027 | 972124 TOLEDO | OH | 121672 E38166 | Mustafa Elkerdali | 60 |
| 4/18/2019 | 87108028 | 974129 TOLEDO | OH | 121672 E38166 | Mustafa Elkerdali | 60 |
| 4/18/2019 | 87108029 | 982131 TOLEDO | OH | 121672 E38166 | Mustafa Elkerdali | 60 |
| 4/18/2019 | 87108030 | 983441 SYLVANIA | OH | 121672 E38166 | Mustafa Elkerdali | 60 |
| 4/18/2019 | 87108031 | 984381 TOLEDO | OH | 121672 E38166 | Mustafa Elkerdali | 60 |
| 4/18/2019 | 87108032 | 984565 SYLVANIA | OH | 121672 E38166 | Mustafa Elkerdali | 60 |
| 4/19/2019 | 87109193 | 948658 ANGOLA | IN | 121710 E37667 | Charles Wicker | 347 |
| 4/19/2019 | 87109194 | 948659 AUBURN | IN | 121710 E37667 | Charles Wicker | 347 |
| 4/19/2019 | 87109195 | 948662 COLUMBIA CITY | IN | 121710 E37667 | Charles Wicker | 347 |
| 4/19/2019 | 87109196 | 948668 KENDALLVILLE | IN | 121710 E37667 | Charles Wicker | 347 |
| 4/19/2019 | 87109197 | 950809 AUBURN | IN | 121710 E37667 | Charles Wicker | 347 |
| 4/19/2019 | 87109198 | 951061 AUBURN | IN | 121710 E37667 | Charles Wicker | 347 |
| 4/19/2019 | 87109199 | 972064 ANGOLA | IN | 121710 E37667 | Charles Wicker | 347 |

Absopure 000623

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 4/19/2019 | 87109434 | 129171 BOWLING GREEN | OH | 121720 | E38166 | Mustafa Elkerdali | 60 |
| 4/19/2019 | 87109435 | 943243 PERRYSBURG | OH | 121720 | E38166 | Mustafa Elkerdali | 60 |
| 4/19/2019 | 87109436 | 947384 PERRYSBURG | OH | 121720 | E38166 | Mustafa Elkerdali | 60 |
| 4/19/2019 | 87109437 | 948612 BOWLING GREEN | OH | 121720 | E38166 | Mustafa Elkerdali | 60 |
| 4/19/2019 | 87109438 | 948616 FREMONT | OH | 121720 | E38166 | Mustafa Elkerdali | 60 |
| 4/19/2019 | 87109439 | 948624 PERRYSBURG | OH | 121720 | E38166 | Mustafa Elkerdali | 60 |
| 4/19/2019 | 87109440 | 948645 TIFFIN | OH | 121720 | E38166 | Mustafa Elkerdali | 60 |
| 4/19/2019 | 87109441 | 948646 TIFFIN | OH | 121720 | E38166 | Mustafa Elkerdali | 60 |
| 4/19/2019 | 87109442 | 955292 LUCKEY | OH | 121720 | E38166 | Mustafa Elkerdali | 60 |
| 4/19/2019 | 87109443 | 960788 BOWLING GREEN | OH | 121720 | E38166 | Mustafa Elkerdali | 60 |
| 4/19/2019 | 87109444 | 972125 BOWLING GREEN | OH | 121720 | E38166 | Mustafa Elkerdali | 60 |
| 4/19/2019 | 87109445 | 982696 PERRYSBURG | OH | 121720 | E38166 | Mustafa Elkerdali | 60 |
| 4/19/2019 | 87109446 | 983601 PERRYSBURG | OH | 121720 | E38166 | Mustafa Elkerdali | 60 |
| 4/19/2019 | 87109447 | 985312 BOWLING GREEN | OH | 121720 | E38166 | Mustafa Elkerdali | 60 |
| 5/24/2018 | 86747803 | 971663 TOLEDO | OH | #N/A | E16481 | Tony Freese | 343 |
| 8/27/2018 | 86848430 | 971663 TOLEDO | OH | #N/A | E16481 | Tony Freese | 343 |
| 4/22/2019 | 87110651 | 948660 BLUFFTON | IN | 121767 | E37667 | Charles Wicker | 347 |
| 4/22/2019 | 87110652 | 948664 DECATUR | IN | 121767 | E37667 | Charles Wicker | 347 |
| 4/22/2019 | 87110653 | 948677 FORT WAYNE | IN | 121767 | E37667 | Charles Wicker | 347 |
| 4/22/2019 | 87110654 | 950778 FORT WAYNE | IN | 121767 | E37667 | Charles Wicker | 347 |
| 4/22/2019 | 87110655 | 950837 FORT WAYNE | IN | 121767 | E37667 | Charles Wicker | 347 |
| 4/22/2019 | 87110656 | 967341 FORT WAYNE | IN | 121767 | E37667 | Charles Wicker | 347 |
| 4/22/2019 | 87110786 | 120170 TOLEDO | OH | 121772 | E38166 | Mustafa Elkerdali | 60 |
| 4/22/2019 | 87110787 | 188445 TOLEDO | OH | 121772 | E38166 | Mustafa Elkerdali | 60 |
| 4/22/2019 | 87110788 | 925606 TOLEDO | OH | 121772 | E38166 | Mustafa Elkerdali | 60 |
| 4/22/2019 | 87110791 | 948631 TOLEDO | OH | 121772 | E38166 | Mustafa Elkerdali | 60 |
| 4/22/2019 | 87110795 | 970518 TOLEDO | OH | 121772 | E38166 | Mustafa Elkerdali | 60 |
| 4/22/2019 | 87110796 | 972128 TOLEDO | OH | 121772 | E38166 | Mustafa Elkerdali | 60 |
| 4/22/2019 | 87111719 | 986228 TOLEDO | OH | 121802 | E31614 | Kevin Phipps | 1108 |
| 4/22/2019 | 87111720 | 986230 TOLEDO | OH | 121802 | E31614 | Kevin Phipps | 1108 |
| 4/22/2019 | 87111722 | 986232 TOLEDO | OH | 121802 | E31614 | Kevin Phipps | 1108 |
| 4/22/2019 | 87111723 | 986233 TOLEDO | OH | 121802 | E31614 | Kevin Phipps | 1108 |
| 4/22/2019 | 87111724 | 986241 SYLVANIA | OH | 121802 | E31614 | Kevin Phipps | 1108 |
| 4/23/2019 | 87112901 | 948618 DEFIANCE | OH | 121848 | E37667 | Charles Wicker | 347 |
| 4/23/2019 | 87112902 | 948619 DEFIANCE | OH | 121848 | E37667 | Charles Wicker | 347 |
| 4/23/2019 | 87112903 | 948656 SAINT MARYS | OH | 121848 | E37667 | Charles Wicker | 347 |
| 4/23/2019 | 87112904 | 954583 BYRAN | OH | 121848 | E37667 | Charles Wicker | 347 |
| 4/23/2019 | 87112905 | 959631 CELINA | OH | 121848 | E37667 | Charles Wicker | 347 |
| 4/23/2019 | 87112906 | 959632 WAUSEON | OH | 121848 | E37667 | Charles Wicker | 347 |
| 4/23/2019 | 87112907 | 962029 VAN WERT | OH | 121848 | E37667 | Charles Wicker | 347 |
| 4/23/2019 | 87112908 | 972127 DEFIANCE | OH | 121848 | E37667 | Charles Wicker | 347 |
| 4/23/2019 | 87112999 | 986351 TOLEDO | OH | 121851 | E31614 | Kevin Phipps | 1108 |
| 4/23/2019 | 87113140 | 132125 TOLEDO | OH | 121856 | E38166 | Mustafa Elkerdali | 60 |
| 4/23/2019 | 87113141 | 144891 TOLEDO | OH | 121856 | E38166 | Mustafa Elkerdali | 60 |
| 4/23/2019 | 87113142 | 173925 TOLEDO | OH | 121856 | E38166 | Mustafa Elkerdali | 60 |
| 4/23/2019 | 87113143 | 174224 TOLEDO | OH | 121856 | E38166 | Mustafa Elkerdali | 60 |
| 4/23/2019 | 87113144 | 509143 MAUMEE | OH | 121856 | E38166 | Mustafa Elkerdali | 60 |
| 4/23/2019 | 87113145 | 926419 MAUMEE | OH | 121856 | E38166 | Mustafa Elkerdali | 60 |
| 4/23/2019 | 87113146 | 930360 TOLEDO | OH | 121856 | E38166 | Mustafa Elkerdali | 60 |
| 4/23/2019 | 87113147 | 948636 TOLEDO | OH | 121856 | E38166 | Mustafa Elkerdali | 60 |
| 4/23/2019 | 87113148 | 948637 TOLEDO | OH | 121856 | E38166 | Mustafa Elkerdali | 60 |
| 4/23/2019 | 87113149 | 948640 OREGON | OH | 121856 | E38166 | Mustafa Elkerdali | 60 |
| 4/23/2019 | 87113150 | 954511 NORTHWOOD | OH | 121856 | E38166 | Mustafa Elkerdali | 60 |
| 4/23/2019 | 87113151 | 954604 MAUMEE | OH | 121856 | E38166 | Mustafa Elkerdali | 60 |
| 4/23/2019 | 87113152 | 957143 PERRYSBURG | OH | 121856 | E38166 | Mustafa Elkerdali | 60 |
| 4/23/2019 | 87113153 | 969883 MAUMEE | OH | 121856 | E38166 | Mustafa Elkerdali | 60 |
| 4/23/2019 | 87113154 | 970387 PERRYSBURG | OH | 121856 | E38166 | Mustafa Elkerdali | 60 |
| 4/23/2019 | 87113155 | 972130 OREGON | OH | 121856 | E38166 | Mustafa Elkerdali | 60 |
| 4/23/2019 | 87113156 | 975880 MAUMEE | OH | 121856 | E38166 | Mustafa Elkerdali | 60 |
| 4/23/2019 | 87113157 | 982169 OREGON | OH | 121856 | E38166 | Mustafa Elkerdali | 60 |

000150

Absopure 000624

| | | | | | | |
|---|---|---|---|---|---|---|
| 4/23/2019 | 87113158 | 982478 TOLEDO | OH | 121856 E38166 | Mustafa Elkerdali | 60 |
| 4/23/2019 | 87113159 | 982517 TOLEDO | OH | 121856 E38166 | Mustafa Elkerdali | 60 |
| 4/23/2019 | 87113160 | 982527 TOLEDO | OH | 121856 E38166 | Mustafa Elkerdali | 60 |
| 4/23/2019 | 87113161 | 982842 TOLEDO | OH | 121856 E38166 | Mustafa Elkerdali | 60 |
| 4/23/2019 | 87113162 | 983444 PERRYSBURG | OH | 121856 E38166 | Mustafa Elkerdali | 60 |
| 4/23/2019 | 87113163 | 983484 TOLEDO | OH | 121856 E38166 | Mustafa Elkerdali | 60 |
| 4/23/2019 | 87113164 | 983599 TOLEDO | OH | 121856 E38166 | Mustafa Elkerdali | 60 |
| 4/23/2019 | 87113165 | 984414 TOLEDO | OH | 121856 E38166 | Mustafa Elkerdali | 60 |
| 4/23/2019 | 87113166 | 984561 TOLEDO | OH | 121856 E38166 | Mustafa Elkerdali | 60 |
| 4/23/2019 | 87113167 | 985352 TOLEDO | OH | 121856 E38166 | Mustafa Elkerdali | 60 |
| 4/23/2019 | 87113168 | 985398 PERRYSBURG | OH | 121856 E38166 | Mustafa Elkerdali | 60 |
| 4/23/2019 | 87113169 | 985402 OREGON | OH | 121856 E38166 | Mustafa Elkerdali | 60 |
| 4/24/2019 | 87114190 | 948667 HUNTINGTON | IN | 121889 E37667 | Charles Wicker | 347 |
| 4/24/2019 | 87114191 | 948670 FORT WAYNE | IN | 121889 E37667 | Charles Wicker | 347 |
| 4/24/2019 | 87114192 | 948671 FORT WAYNE | IN | 121889 E37667 | Charles Wicker | 347 |
| 4/24/2019 | 87114193 | 948672 FORT WAYNE | IN | 121889 E37667 | Charles Wicker | 347 |
| 4/24/2019 | 87114194 | 972063 FORT WAYNE | IN | 121889 E37667 | Charles Wicker | 347 |
| 4/24/2019 | 87114195 | 974047 FORT WAYNE | IN | 121889 E37667 | Charles Wicker | 347 |
| 4/24/2019 | 87114196 | 978995 FORT WAYNE | IN | 121889 E37667 | Charles Wicker | 347 |
| 4/24/2019 | 87114197 | 984657 FORT WAYNE | IN | 121889 E37667 | Charles Wicker | 347 |
| 4/24/2019 | 87114892 | 986352 WHITEHOUSE | OH | 121910 E31614 | Kevin Phipps | 1108 |
| 4/25/2019 | 87115616 | 948673 FORT WAYNE | IN | 121935 E37667 | Charles Wicker | 347 |
| 4/25/2019 | 87115617 | 948678 FORT WAYNE | IN | 121935 E37667 | Charles Wicker | 347 |
| 4/25/2019 | 87115618 | 948679 FORT WAYNE | IN | 121935 E37667 | Charles Wicker | 347 |
| 4/25/2019 | 87115619 | 948681 FORT WAYNE | IN | 121935 E37667 | Charles Wicker | 347 |
| 4/25/2019 | 87115620 | 948682 FORT WAYNE | IN | 121935 E37667 | Charles Wicker | 347 |
| 4/25/2019 | 87115621 | 951060 FORT WAYNE | IN | 121935 E37667 | Charles Wicker | 347 |
| 4/25/2019 | 87115622 | 951709 FORT WAYNE | IN | 121935 E37667 | Charles Wicker | 347 |
| 4/25/2019 | 87115623 | 967241 FORT WAYNE | IN | 121935 E37667 | Charles Wicker | 347 |
| 4/25/2019 | 87115624 | 969912 FORT WAYNE | IN | 121935 E37667 | Charles Wicker | 347 |
| 4/25/2019 | 87115625 | 976177 FORT WAYNE | IN | 121935 E37667 | Charles Wicker | 347 |
| 4/25/2019 | 87115794 | 174172 MAUMEE | OH | 121942 E38166 | Mustafa Elkerdali | 60 |
| 4/25/2019 | 87115795 | 177149 TOLEDO | OH | 121942 E38166 | Mustafa Elkerdali | 60 |
| 4/25/2019 | 87115796 | 297140 HOLLAND | OH | 121942 E38166 | Mustafa Elkerdali | 60 |
| 4/25/2019 | 87115797 | 915367 TOLEDO | OH | 121942 E38166 | Mustafa Elkerdali | 60 |
| 4/25/2019 | 87115798 | 925236 MAUMEE | OH | 121942 E38166 | Mustafa Elkerdali | 60 |
| 4/25/2019 | 87115799 | 925239 MAUMEE | OH | 121942 E38166 | Mustafa Elkerdali | 60 |
| 4/25/2019 | 87115801 | 925922 PERRYSBURG | OH | 121942 E38166 | Mustafa Elkerdali | 60 |
| 4/25/2019 | 87115802 | 925930 PERRYSBURG | OH | 121942 E38166 | Mustafa Elkerdali | 60 |
| 4/25/2019 | 87115803 | 927643 MAUMEE | OH | 121942 E38166 | Mustafa Elkerdali | 60 |
| 4/25/2019 | 87115804 | 948621 HOLLAND | OH | 121942 E38166 | Mustafa Elkerdali | 60 |
| 4/25/2019 | 87115805 | 948641 TOLEDO | OH | 121942 E38166 | Mustafa Elkerdali | 60 |
| 4/25/2019 | 87115806 | 950906 TOLEDO | OH | 121942 E38166 | Mustafa Elkerdali | 60 |
| 4/25/2019 | 87115807 | 956148 SYLVANIA | OH | 121942 E38166 | Mustafa Elkerdali | 60 |
| 4/25/2019 | 87115808 | 956183 TOLEDO | OH | 121942 E38166 | Mustafa Elkerdali | 60 |
| 4/25/2019 | 87115809 | 956368 HOLLAND | OH | 121942 E38166 | Mustafa Elkerdali | 60 |
| 4/25/2019 | 87115810 | 957683 SYLVANIA | OH | 121942 E38166 | Mustafa Elkerdali | 60 |
| 4/25/2019 | 87115811 | 959913 CLINTON TWP | OH | 121942 E38166 | Mustafa Elkerdali | 60 |
| 4/25/2019 | 87115812 | 964721 TOLEDO | OH | 121942 E38166 | Mustafa Elkerdali | 60 |
| 4/25/2019 | 87115813 | 970301 TOLEDO | OH | 121942 E38166 | Mustafa Elkerdali | 60 |
| 4/25/2019 | 87115814 | 970668 TOLEDO | OH | 121942 E38166 | Mustafa Elkerdali | 60 |
| 4/25/2019 | 87115815 | 971464 MAUMEE | OH | 121942 E38166 | Mustafa Elkerdali | 60 |
| 4/25/2019 | 87115816 | 971689 TOLEDO | OH | 121942 E38166 | Mustafa Elkerdali | 60 |
| 4/25/2019 | 87115817 | 972124 TOLEDO | OH | 121942 E38166 | Mustafa Elkerdali | 60 |
| 4/25/2019 | 87115818 | 974348 TOLEDO | OH | 121942 E38166 | Mustafa Elkerdali | 60 |
| 4/25/2019 | 87115819 | 976947 TOLEDO | OH | 121942 E38166 | Mustafa Elkerdali | 60 |
| 4/25/2019 | 87115820 | 977489 SLYVANIA | OH | 121942 E38166 | Mustafa Elkerdali | 60 |
| 4/25/2019 | 87115821 | 979846 SYLVANIA | OH | 121942 E38166 | Mustafa Elkerdali | 60 |
| 4/25/2019 | 87115822 | 983588 PERRYSBURG | OH | 121942 E38166 | Mustafa Elkerdali | 60 |
| 4/25/2019 | 87115823 | 984569 TOLEDO | OH | 121942 E38166 | Mustafa Elkerdali | 60 |

Absopure 000625

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 4/25/2019 | 87115824 | 984575 TOLEDO | OH | 121942 | E38166 | Mustafa Elkerdali | 60 |
| 4/25/2019 | 87115825 | 985362 OTTAWA HILLS | OH | 121942 | E38166 | Mustafa Elkerdali | 60 |
| 4/25/2019 | 87116578 | 909860 TOLEDO | OH | 121969 | E31614 | Kevin Phipps | 1108 |
| 4/25/2019 | 87116580 | 937381 TOLEDO | OH | 121969 | E31614 | Kevin Phipps | 1108 |
| 4/25/2019 | 87116581 | 961611 TOLEDO | OH | 121969 | E31614 | Kevin Phipps | 1108 |
| 4/25/2019 | 87116582 | 970096 TOLEDO | OH | 121969 | E31614 | Kevin Phipps | 1108 |
| 4/25/2019 | 87116583 | 970491 TOLEDO | OH | 121969 | E31614 | Kevin Phipps | 1108 |
| 4/25/2019 | 87116584 | 978133 TOLEDO | OH | 121969 | E31614 | Kevin Phipps | 1108 |
| 4/25/2019 | 87116585 | 978863 CLINTON TWP | OH | 121969 | E31614 | Kevin Phipps | 1108 |
| 4/25/2019 | 87116586 | 983333 TOLEDO | OH | 121969 | E31614 | Kevin Phipps | 1108 |
| 4/25/2019 | 87116587 | 984419 TOLEDO | OH | 121969 | E31614 | Kevin Phipps | 1108 |
| 4/25/2019 | 87116588 | 984566 TOLEDO | OH | 121969 | E31614 | Kevin Phipps | 1108 |
| 4/25/2019 | 87116589 | 985361 TOLEDO | OH | 121969 | E31614 | Kevin Phipps | 1108 |
| 4/25/2019 | 87116590 | 986346 TOLEDO | OH | 121969 | E31614 | Kevin Phipps | 1108 |
| 4/25/2019 | 87116591 | 986349 TOLEDO | OH | 121969 | E31614 | Kevin Phipps | 1108 |
| 4/26/2019 | 87117265 | 948658 ANGOLA | IN | 121991 | E37667 | Charles Wicker | 347 |
| 4/26/2019 | 87117266 | 948659 AUBURN | IN | 121991 | E37667 | Charles Wicker | 347 |
| 4/26/2019 | 87117267 | 948662 COLUMBIA CITY | IN | 121991 | E37667 | Charles Wicker | 347 |
| 4/26/2019 | 87117268 | 948668 KENDALLVILLE | IN | 121991 | E37667 | Charles Wicker | 347 |
| 4/26/2019 | 87117269 | 972064 ANGOLA | IN | 121991 | E37667 | Charles Wicker | 347 |
| 4/26/2019 | 87117489 | 129171 BOWLING GREEN | OH | 122000 | E38166 | Mustafa Elkerdali | 60 |
| 4/26/2019 | 87117490 | 137145 FINDLAY | OH | 122000 | E38166 | Mustafa Elkerdali | 60 |
| 4/26/2019 | 87117491 | 948611 KENTON | OH | 122000 | E38166 | Mustafa Elkerdali | 60 |
| 4/26/2019 | 87117492 | 948648 LIMA | OH | 122000 | E38166 | Mustafa Elkerdali | 60 |
| 4/26/2019 | 87117493 | 948649 LIMA | OH | 122000 | E38166 | Mustafa Elkerdali | 60 |
| 4/26/2019 | 87117495 | 948654 OTTAWA | OH | 122000 | E38166 | Mustafa Elkerdali | 60 |
| 4/26/2019 | 87117497 | 959630 WAPAKONETA | OH | 122000 | E38166 | Mustafa Elkerdali | 60 |
| 4/26/2019 | 87117498 | 980353 LIMA | OH | 122000 | E38166 | Mustafa Elkerdali | 60 |
| 4/27/2019 | 87118233 | 986354 TOLEDO | OH | 122026 | E38210 | Kennaz Lawson | 50 |
| 4/29/2019 | 87118520 | 948660 BLUFFTON | IN | 122038 | E37667 | Charles Wicker | 347 |
| 4/29/2019 | 87118521 | 948661 BLUFFTON | IN | 122038 | E37667 | Charles Wicker | 347 |
| 4/29/2019 | 87118522 | 948664 DECATUR | IN | 122038 | E37667 | Charles Wicker | 347 |
| 4/29/2019 | 87118523 | 948677 FORT WAYNE | IN | 122038 | E37667 | Charles Wicker | 347 |
| 4/29/2019 | 87118524 | 975606 FORT WAYNE | IN | 122038 | E37667 | Charles Wicker | 347 |
| 4/29/2019 | 87118525 | 986407 FORT WAYNE | IN | 122038 | E37667 | Charles Wicker | 347 |
| 4/29/2019 | 87118593 | 120168 TOLEDO | OH | 122041 | E38428 | Daniel Pettyjohn | 9991 |
| 4/29/2019 | 87118596 | 173371 TOLEDO | OH | 122041 | E38428 | Daniel Pettyjohn | 9991 |
| 4/29/2019 | 87118599 | 175580 TOLEDO | OH | 122041 | E38428 | Daniel Pettyjohn | 9991 |
| 4/29/2019 | 87118600 | 184708 TOLEDO | OH | 122041 | E38428 | Daniel Pettyjohn | 9991 |
| 4/29/2019 | 87118601 | 941784 TOLEDO | OH | 122041 | E38428 | Daniel Pettyjohn | 9991 |
| 4/29/2019 | 87118602 | 944197 TOLEDO | OH | 122041 | E38428 | Daniel Pettyjohn | 9991 |
| 4/29/2019 | 87118603 | 947511 TOLEDO | OH | 122041 | E38428 | Daniel Pettyjohn | 9991 |
| 4/29/2019 | 87118604 | 948631 TOLEDO | OH | 122041 | E38428 | Daniel Pettyjohn | 9991 |
| 4/29/2019 | 87118606 | 948637 TOLEDO | OH | 122041 | E38428 | Daniel Pettyjohn | 9991 |
| 4/29/2019 | 87118607 | 949636 TOLEDO | OH | 122041 | E38428 | Daniel Pettyjohn | 9991 |
| 4/29/2019 | 87118608 | 970124 TOLEDO | OH | 122041 | E38428 | Daniel Pettyjohn | 9991 |
| 4/29/2019 | 87118609 | 972128 TOLEDO | OH | 122041 | E38428 | Daniel Pettyjohn | 9991 |
| 4/29/2019 | 87118610 | 974043 TOLEDO | OH | 122041 | E38428 | Daniel Pettyjohn | 9991 |
| 4/29/2019 | 87118611 | 982527 TOLEDO | OH | 122041 | E38428 | Daniel Pettyjohn | 9991 |
| 4/29/2019 | 87118612 | 983484 TOLEDO | OH | 122041 | E38428 | Daniel Pettyjohn | 9991 |
| 4/29/2019 | 87118709 | 120171 ROSSFORD | OH | 122045 | E38166 | Mustafa Elkerdali | 60 |
| 4/29/2019 | 87118710 | 121096 BOWLING GREEN | OH | 122045 | E38166 | Mustafa Elkerdali | 60 |
| 4/29/2019 | 87118711 | 948612 BOWLING GREEN | OH | 122045 | E38166 | Mustafa Elkerdali | 60 |
| 4/29/2019 | 87118712 | 948614 FREMONT | OH | 122045 | E38166 | Mustafa Elkerdali | 60 |
| 4/29/2019 | 87118713 | 948616 FREMONT | OH | 122045 | E38166 | Mustafa Elkerdali | 60 |
| 4/29/2019 | 87118715 | 948646 TIFFIN | OH | 122045 | E38166 | Mustafa Elkerdali | 60 |
| 4/29/2019 | 87118716 | 955292 LUCKEY | OH | 122045 | E38166 | Mustafa Elkerdali | 60 |
| 4/29/2019 | 87118717 | 985413 CYGNET | OH | 122045 | E38166 | Mustafa Elkerdali | 60 |
| 4/29/2019 | 87118718 | 985415 RUDOLPH | OH | 122045 | E38166 | Mustafa Elkerdali | 60 |
| 4/29/2019 | 87119783 | 129171 BOWLING GREEN | OH | 122080 | E38443 | Anthony Cheatham | 353 |

Absopure 000632

| Date | | | | | | |
|------|------|------|------|------|------|------|
| 5/20/2019 | 87142408 | 984561 TOLEDO | OH | 122832 E38166 | Mustafa Elkerdali | 60 |
| 5/20/2019 | 87142409 | 985359 TOLEDO | OH | 122832 E38166 | Mustafa Elkerdali | 60 |
| 5/20/2019 | 87142410 | 985402 OREGON | OH | 122832 E38166 | Mustafa Elkerdali | 60 |
| 5/20/2019 | 87142411 | 986354 TOLEDO | OH | 122832 E38166 | Mustafa Elkerdali | 60 |
| 5/20/2019 | 87143113 | 948660 BLUFFTON | IN | 122852 E37667 | Charles Wicker | 347 |
| 5/20/2019 | 87143114 | 948662 COLUMBIA CITY | IN | 122852 E37667 | Charles Wicker | 347 |
| 5/20/2019 | 87143115 | 948664 DECATUR | IN | 122852 E37667 | Charles Wicker | 347 |
| 5/20/2019 | 87143116 | 948677 FORT WAYNE | IN | 122852 E37667 | Charles Wicker | 347 |
| 5/20/2019 | 87143119 | 967341 FORT WAYNE | IN | 122852 E37667 | Charles Wicker | 347 |
| 5/20/2019 | 87143120 | 972064 ANGOLA | IN | 122852 E37667 | Charles Wicker | 347 |
| 5/21/2019 | 87144421 | 948618 DEFIANCE | OH | 122898 E37667 | Charles Wicker | 347 |
| 5/21/2019 | 87144422 | 948619 DEFIANCE | OH | 122898 E37667 | Charles Wicker | 347 |
| 5/21/2019 | 87144423 | 948656 SAINT MARYS | OH | 122898 E37667 | Charles Wicker | 347 |
| 5/21/2019 | 87144424 | 954583 BYRAN | OH | 122898 E37667 | Charles Wicker | 347 |
| 5/21/2019 | 87144425 | 959631 CELINA | OH | 122898 E37667 | Charles Wicker | 347 |
| 5/21/2019 | 87144426 | 959632 WAUSEON | OH | 122898 E37667 | Charles Wicker | 347 |
| 5/21/2019 | 87144427 | 962029 VAN WERT | OH | 122898 E37667 | Charles Wicker | 347 |
| 5/21/2019 | 87144428 | 972127 DEFIANCE | OH | 122898 E37667 | Charles Wicker | 347 |
| 5/21/2019 | 87144805 | 174172 MAUMEE | OH | 122910 E38166 | Mustafa Elkerdali | 60 |
| 5/21/2019 | 87144806 | 174924 MAUMEE | OH | 122910 E38166 | Mustafa Elkerdali | 60 |
| 5/21/2019 | 87144807 | 185926 PERRYSBURG | OH | 122910 E38166 | Mustafa Elkerdali | 60 |
| 5/21/2019 | 87144808 | 925236 MAUMEE | OH | 122910 E38166 | Mustafa Elkerdali | 60 |
| 5/21/2019 | 87144809 | 925239 MAUMEE | OH | 122910 E38166 | Mustafa Elkerdali | 60 |
| 5/21/2019 | 87144811 | 925930 PERRYSBURG | OH | 122910 E38166 | Mustafa Elkerdali | 60 |
| 5/21/2019 | 87144812 | 926900 TOLEDO | OH | 122910 E38166 | Mustafa Elkerdali | 60 |
| 5/21/2019 | 87144813 | 927643 MAUMEE | OH | 122910 E38166 | Mustafa Elkerdali | 60 |
| 5/21/2019 | 87144814 | 948636 TOLEDO | OH | 122910 E38166 | Mustafa Elkerdali | 60 |
| 5/21/2019 | 87144815 | 948637 TOLEDO | OH | 122910 E38166 | Mustafa Elkerdali | 60 |
| 5/21/2019 | 87144816 | 951374 TOLEDO | OH | 122910 E38166 | Mustafa Elkerdali | 60 |
| 5/21/2019 | 87144817 | 954550 PERRYSBURG | OH | 122910 E38166 | Mustafa Elkerdali | 60 |
| 5/21/2019 | 87144818 | 954604 MAUMEE | OH | 122910 E38166 | Mustafa Elkerdali | 60 |
| 5/21/2019 | 87144819 | 956153 MAUMEE | OH | 122910 E38166 | Mustafa Elkerdali | 60 |
| 5/21/2019 | 87144820 | 957143 PERRYSBURG | OH | 122910 E38166 | Mustafa Elkerdali | 60 |
| 5/21/2019 | 87144822 | 964721 TOLEDO | OH | 122910 E38166 | Mustafa Elkerdali | 60 |
| 5/21/2019 | 87144823 | 969883 MAUMEE | OH | 122910 E38166 | Mustafa Elkerdali | 60 |
| 5/21/2019 | 87144824 | 970301 TOLEDO | OH | 122910 E38166 | Mustafa Elkerdali | 60 |
| 5/21/2019 | 87144826 | 971464 MAUMEE | OH | 122910 E38166 | Mustafa Elkerdali | 60 |
| 5/21/2019 | 87144828 | 981149 TOLEDO | OH | 122910 E38166 | Mustafa Elkerdali | 60 |
| 5/21/2019 | 87144829 | 982527 TOLEDO | OH | 122910 E38166 | Mustafa Elkerdali | 60 |
| 5/21/2019 | 87144830 | 983444 PERRYSBURG | OH | 122910 E38166 | Mustafa Elkerdali | 60 |
| 5/21/2019 | 87144831 | 983588 PERRYSBURG | OH | 122910 E38166 | Mustafa Elkerdali | 60 |
| 5/21/2019 | 87144832 | 983599 TOLEDO | OH | 122910 E38166 | Mustafa Elkerdali | 60 |
| 5/21/2019 | 87144833 | 985398 PERRYSBURG | OH | 122910 E38166 | Mustafa Elkerdali | 60 |
| 5/21/2019 | 87144834 | 986047 PERRYSBURG | OH | 122910 E38166 | Mustafa Elkerdali | 60 |
| 5/21/2019 | 87145332 | 987280 TOLEDO | OH | 122926 E31614 | Kevin Phipps | 1108 |
| 5/21/2019 | 87145333 | 987291 TOLEDO | OH | 122926 E31614 | Kevin Phipps | 1108 |
| 5/22/2019 | 87146326 | 948658 ANGOLA | IN | 122950 E37667 | Charles Wicker | 347 |
| 5/22/2019 | 87146327 | 948659 AUBURN | IN | 122950 E37667 | Charles Wicker | 347 |
| 5/22/2019 | 87146328 | 948668 KENDALLVILLE | IN | 122950 E37667 | Charles Wicker | 347 |
| 5/22/2019 | 87146330 | 950809 AUBURN | IN | 122950 E37667 | Charles Wicker | 347 |
| 5/22/2019 | 87146331 | 951061 AUBURN | IN | 122950 E37667 | Charles Wicker | 347 |
| 5/22/2019 | 87146332 | 972064 ANGOLA | IN | 122950 E37667 | Charles Wicker | 347 |
| 5/22/2019 | 87146770 | 137145 FINDLAY | OH | 122965 E38166 | Mustafa Elkerdali | 60 |
| 5/22/2019 | 87146771 | 948611 KENTON | OH | 122965 E38166 | Mustafa Elkerdali | 60 |
| 5/22/2019 | 87146772 | 948648 LIMA | OH | 122965 E38166 | Mustafa Elkerdali | 60 |
| 5/22/2019 | 87146773 | 948649 LIMA | OH | 122965 E38166 | Mustafa Elkerdali | 60 |
| 5/22/2019 | 87146775 | 948654 OTTAWA | OH | 122965 E38166 | Mustafa Elkerdali | 60 |
| 5/22/2019 | 87146776 | 948657 WAPAKONETA | OH | 122965 E38166 | Mustafa Elkerdali | 60 |
| 5/22/2019 | 87146777 | 954388 FINDLAY | OH | 122965 E38166 | Mustafa Elkerdali | 60 |
| 5/22/2019 | 87146778 | 959630 WAPAKONETA | OH | 122965 E38166 | Mustafa Elkerdali | 60 |

Absopure 000633

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 5/22/2019 | 87146779 | 979015 LIMA | OH | 122965 | E38166 | Mustafa Elkerdali | 60 |
| 5/22/2019 | 87146780 | 980353 LIMA | OH | 122965 | E38166 | Mustafa Elkerdali | 60 |
| 5/22/2019 | 87147092 | 987289 PERRYSBURG | OH | 122981 | E31614 | Kevin Phipps | 1108 |
| 5/22/2019 | 87147093 | 987305 PERRYSBURG | OH | 122981 | E31614 | Kevin Phipps | 1108 |
| 5/22/2019 | 87147094 | 987314 WALBRIDGE | OH | 122981 | E31614 | Kevin Phipps | 1108 |
| 5/23/2019 | 87147751 | 948678 FORT WAYNE | IN | 122999 | E37667 | Charles Wicker | 347 |
| 5/23/2019 | 87147752 | 948679 FORT WAYNE | IN | 122999 | E37667 | Charles Wicker | 347 |
| 5/23/2019 | 87147753 | 948681 FORT WAYNE | IN | 122999 | E37667 | Charles Wicker | 347 |
| 5/23/2019 | 87147754 | 948682 FORT WAYNE | IN | 122999 | E37667 | Charles Wicker | 347 |
| 5/23/2019 | 87147755 | 951060 FORT WAYNE | IN | 122999 | E37667 | Charles Wicker | 347 |
| 5/23/2019 | 87147757 | 967241 FORT WAYNE | IN | 122999 | E37667 | Charles Wicker | 347 |
| 5/23/2019 | 87147758 | 969912 FORT WAYNE | IN | 122999 | E37667 | Charles Wicker | 347 |
| 5/23/2019 | 87147759 | 974047 FORT WAYNE | IN | 122999 | E37667 | Charles Wicker | 347 |
| 5/23/2019 | 87147760 | 974048 FORT WAYNE | IN | 122999 | E37667 | Charles Wicker | 347 |
| 5/23/2019 | 87147761 | 976177 FORT WAYNE | IN | 122999 | E37667 | Charles Wicker | 347 |
| 5/23/2019 | 87147913 | 135329 TOLEDO | OH | 123005 | E38166 | Mustafa Elkerdali | 60 |
| 5/23/2019 | 87147914 | 177149 TOLEDO | OH | 123005 | E38166 | Mustafa Elkerdali | 60 |
| 5/23/2019 | 87147915 | 181560 TOLEDO | OH | 123005 | E38166 | Mustafa Elkerdali | 60 |
| 5/23/2019 | 87147916 | 297140 HOLLAND | OH | 123005 | E38166 | Mustafa Elkerdali | 60 |
| 5/23/2019 | 87147917 | 909860 TOLEDO | OH | 123005 | E38166 | Mustafa Elkerdali | 60 |
| 5/23/2019 | 87147918 | 915367 TOLEDO | OH | 123005 | E38166 | Mustafa Elkerdali | 60 |
| 5/23/2019 | 87147919 | 917204 TOLEDO | OH | 123005 | E38166 | Mustafa Elkerdali | 60 |
| 5/23/2019 | 87147920 | 917828 SYLVANIA | OH | 123005 | E38166 | Mustafa Elkerdali | 60 |
| 5/23/2019 | 87147921 | 937381 TOLEDO | OH | 123005 | E38166 | Mustafa Elkerdali | 60 |
| 5/23/2019 | 87147922 | 948621 HOLLAND | OH | 123005 | E38166 | Mustafa Elkerdali | 60 |
| 5/23/2019 | 87147923 | 948641 TOLEDO | OH | 123005 | E38166 | Mustafa Elkerdali | 60 |
| 5/23/2019 | 87147924 | 956183 TOLEDO | OH | 123005 | E38166 | Mustafa Elkerdali | 60 |
| 5/23/2019 | 87147925 | 956368 HOLLAND | OH | 123005 | E38166 | Mustafa Elkerdali | 60 |
| 5/23/2019 | 87147926 | 957683 SYLVANIA | OH | 123005 | E38166 | Mustafa Elkerdali | 60 |
| 5/23/2019 | 87147927 | 961611 TOLEDO | OH | 123005 | E38166 | Mustafa Elkerdali | 60 |
| 5/23/2019 | 87147928 | 970096 TOLEDO | OH | 123005 | E38166 | Mustafa Elkerdali | 60 |
| 5/23/2019 | 87147929 | 970491 TOLEDO | OH | 123005 | E38166 | Mustafa Elkerdali | 60 |
| 5/23/2019 | 87147930 | 970668 TOLEDO | OH | 123005 | E38166 | Mustafa Elkerdali | 60 |
| 5/23/2019 | 87147931 | 972124 TOLEDO | OH | 123005 | E38166 | Mustafa Elkerdali | 60 |
| 5/23/2019 | 87147932 | 976947 TOLEDO | OH | 123005 | E38166 | Mustafa Elkerdali | 60 |
| 5/23/2019 | 87147933 | 977489 SLYVANIA | OH | 123005 | E38166 | Mustafa Elkerdali | 60 |
| 5/23/2019 | 87147934 | 978133 TOLEDO | OH | 123005 | E38166 | Mustafa Elkerdali | 60 |
| 5/23/2019 | 87147935 | 978863 CLINTON TWP | OH | 123005 | E38166 | Mustafa Elkerdali | 60 |
| 5/23/2019 | 87147936 | 979846 SYLVANIA | OH | 123005 | E38166 | Mustafa Elkerdali | 60 |
| 5/23/2019 | 87147937 | 980354 TOLEDO | OH | 123005 | E38166 | Mustafa Elkerdali | 60 |
| 5/23/2019 | 87147938 | 984419 TOLEDO | OH | 123005 | E38166 | Mustafa Elkerdali | 60 |
| 5/23/2019 | 87147939 | 984566 TOLEDO | OH | 123005 | E38166 | Mustafa Elkerdali | 60 |
| 5/23/2019 | 87147940 | 984569 TOLEDO | OH | 123005 | E38166 | Mustafa Elkerdali | 60 |
| 5/23/2019 | 87147941 | 985361 TOLEDO | OH | 123005 | E38166 | Mustafa Elkerdali | 60 |
| 5/23/2019 | 87147942 | 985362 OTTAWA HILLS | OH | 123005 | E38166 | Mustafa Elkerdali | 60 |
| 5/23/2019 | 87147943 | 986230 TOLEDO | OH | 123005 | E38166 | Mustafa Elkerdali | 60 |
| 5/23/2019 | 87147944 | 986232 TOLEDO | OH | 123005 | E38166 | Mustafa Elkerdali | 60 |
| 5/23/2019 | 87147945 | 986353 HOLLAND | OH | 123005 | E38166 | Mustafa Elkerdali | 60 |
| 5/23/2019 | 87147946 | 986899 HOLLAND | OH | 123005 | E38166 | Mustafa Elkerdali | 60 |
| 5/23/2019 | 87148387 | 987309 BOWLING GREEN | OH | 123020 | E38210 | Kennaz Lawson | 50 |
| 5/24/2019 | 87149156 | 948662 COLUMBIA CITY | IN | 123045 | E37667 | Charles Wicker | 347 |
| 5/24/2019 | 87149157 | 948667 HUNTINGTON | IN | 123045 | E37667 | Charles Wicker | 347 |
| 5/24/2019 | 87149158 | 948670 FORT WAYNE | IN | 123045 | E37667 | Charles Wicker | 347 |
| 5/24/2019 | 87149159 | 948671 FORT WAYNE | IN | 123045 | E37667 | Charles Wicker | 347 |
| 5/24/2019 | 87149160 | 948672 FORT WAYNE | IN | 123045 | E37667 | Charles Wicker | 347 |
| 5/24/2019 | 87149161 | 948673 FORT WAYNE | IN | 123045 | E37667 | Charles Wicker | 347 |
| 5/24/2019 | 87149162 | 948677 FORT WAYNE | IN | 123045 | E37667 | Charles Wicker | 347 |
| 5/24/2019 | 87149163 | 950642 HUNTINGTON | IN | 123045 | E37667 | Charles Wicker | 347 |
| 5/24/2019 | 87149164 | 972063 FORT WAYNE | IN | 123045 | E37667 | Charles Wicker | 347 |
| 5/24/2019 | 87149165 | 978995 FORT WAYNE | IN | 123045 | E37667 | Charles Wicker | 347 |

{01433310-1 }

Absopure 000637

| | | | | | | |
|---|---|---|---|---|---|---|
| 6/5/2019 | 87162653 | 935678 FINDLAY | OH | 123476 E38166 | Mustafa Elkerdali | 60 |
| 6/5/2019 | 87162654 | 948611 KENTON | OH | 123476 E38166 | Mustafa Elkerdali | 60 |
| 6/5/2019 | 87162655 | 948648 LIMA | OH | 123476 E38166 | Mustafa Elkerdali | 60 |
| 6/5/2019 | 87162656 | 948649 LIMA | OH | 123476 E38166 | Mustafa Elkerdali | 60 |
| 6/5/2019 | 87162657 | 948652 FINDLAY | OH | 123476 E38166 | Mustafa Elkerdali | 60 |
| 6/5/2019 | 87162658 | 948654 OTTAWA | OH | 123476 E38166 | Mustafa Elkerdali | 60 |
| 6/5/2019 | 87162659 | 948657 WAPAKONETA | OH | 123476 E38166 | Mustafa Elkerdali | 60 |
| 6/5/2019 | 87162660 | 955399 LIMA | OH | 123476 E38166 | Mustafa Elkerdali | 60 |
| 6/5/2019 | 87162661 | 959630 WAPAKONETA | OH | 123476 E38166 | Mustafa Elkerdali | 60 |
| 6/5/2019 | 87162663 | 985396 OREGON | OH | 123476 E38166 | Mustafa Elkerdali | 60 |
| 6/5/2019 | 87163401 | 948618 DEFIANCE | OH | 123499 E37667 | Charles Wicker | 347 |
| 6/5/2019 | 87163402 | 948619 DEFIANCE | OH | 123499 E37667 | Charles Wicker | 347 |
| 6/5/2019 | 87163403 | 948658 ANGOLA | IN | 123499 E37667 | Charles Wicker | 347 |
| 6/5/2019 | 87163404 | 948659 AUBURN | IN | 123499 E37667 | Charles Wicker | 347 |
| 6/5/2019 | 87163405 | 948668 KENDALLVILLE | IN | 123499 E37667 | Charles Wicker | 347 |
| 6/5/2019 | 87163407 | 959632 WAUSEON | OH | 123499 E37667 | Charles Wicker | 347 |
| 6/5/2019 | 87163408 | 972064 ANGOLA | IN | 123499 E37667 | Charles Wicker | 347 |
| 6/6/2019 | 87163658 | 130720 SYLVANIA | OH | 123508 E38166 | Mustafa Elkerdali | 60 |
| 6/6/2019 | 87163659 | 177149 TOLEDO | OH | 123508 E38166 | Mustafa Elkerdali | 60 |
| 6/6/2019 | 87163661 | 571760 SYLVANIA | OH | 123508 E38166 | Mustafa Elkerdali | 60 |
| 6/6/2019 | 87163662 | 906721 SYLVANIA | OH | 123508 E38166 | Mustafa Elkerdali | 60 |
| 6/6/2019 | 87163663 | 917854 SYLVANIA | OH | 123508 E38166 | Mustafa Elkerdali | 60 |
| 6/6/2019 | 87163665 | 927395 TOLEDO | OH | 123508 E38166 | Mustafa Elkerdali | 60 |
| 6/6/2019 | 87163666 | 928288 TOLEDO | OH | 123508 E38166 | Mustafa Elkerdali | 60 |
| 6/6/2019 | 87163667 | 946701 TOLEDO | OH | 123508 E38166 | Mustafa Elkerdali | 60 |
| 6/6/2019 | 87163668 | 948621 HOLLAND | OH | 123508 E38166 | Mustafa Elkerdali | 60 |
| 6/6/2019 | 87163669 | 948636 TOLEDO | OH | 123508 E38166 | Mustafa Elkerdali | 60 |
| 6/6/2019 | 87163670 | 950586 SYLVANIA | OH | 123508 E38166 | Mustafa Elkerdali | 60 |
| 6/6/2019 | 87163671 | 951082 TOLEDO | OH | 123508 E38166 | Mustafa Elkerdali | 60 |
| 6/6/2019 | 87163672 | 951142 TOLEDO | OH | 123508 E38166 | Mustafa Elkerdali | 60 |
| 6/6/2019 | 87163673 | 951351 SYLVANIA | OH | 123508 E38166 | Mustafa Elkerdali | 60 |
| 6/6/2019 | 87163674 | 952106 TOLEDO | OH | 123508 E38166 | Mustafa Elkerdali | 60 |
| 6/6/2019 | 87163675 | 953003 HOLLAND | OH | 123508 E38166 | Mustafa Elkerdali | 60 |
| 6/6/2019 | 87163676 | 966824 SYLVANIA | OH | 123508 E38166 | Mustafa Elkerdali | 60 |
| 6/6/2019 | 87163677 | 969743 HOLLAND | OH | 123508 E38166 | Mustafa Elkerdali | 60 |
| 6/6/2019 | 87163678 | 972124 TOLEDO | OH | 123508 E38166 | Mustafa Elkerdali | 60 |
| 6/6/2019 | 87163679 | 982527 TOLEDO | OH | 123508 E38166 | Mustafa Elkerdali | 60 |
| 6/6/2019 | 87163680 | 983590 HOLLAND | OH | 123508 E38166 | Mustafa Elkerdali | 60 |
| 6/6/2019 | 87163681 | 983939 SYLVANIA | OH | 123508 E38166 | Mustafa Elkerdali | 60 |
| 6/6/2019 | 87163683 | 984558 TOLEDO | OH | 123508 E38166 | Mustafa Elkerdali | 60 |
| 6/6/2019 | 87163684 | 984565 SYLVANIA | OH | 123508 E38166 | Mustafa Elkerdali | 60 |
| 6/6/2019 | 87163685 | 984576 HOLLAND | OH | 123508 E38166 | Mustafa Elkerdali | 60 |
| 6/6/2019 | 87163686 | 985389 MAUMEE | OH | 123508 E38166 | Mustafa Elkerdali | 60 |
| 6/6/2019 | 87163687 | 986228 TOLEDO | OH | 123508 E38166 | Mustafa Elkerdali | 60 |
| 6/6/2019 | 87163688 | 986351 TOLEDO | OH | 123508 E38166 | Mustafa Elkerdali | 60 |
| 6/6/2019 | 87163689 | 986461 HOLLAND | OH | 123508 E38166 | Mustafa Elkerdali | 60 |
| 6/6/2019 | 87163889 | 131106 TOLEDO | OH | 123515 E31614 | Kevin Phipps | 1108 |
| 6/6/2019 | 87163891 | 949059 TOLEDO | OH | 123515 E31614 | Kevin Phipps | 1108 |
| 6/6/2019 | 87163892 | 950760 TOLEDO | OH | 123515 E31614 | Kevin Phipps | 1108 |
| 6/6/2019 | 87163898 | 983333 TOLEDO | OH | 123515 E31614 | Kevin Phipps | 1108 |
| 6/6/2019 | 87163900 | 985361 TOLEDO | OH | 123515 E31614 | Kevin Phipps | 1108 |
| 6/6/2019 | 87163902 | 987274 TOLEDO | OH | 123515 E31614 | Kevin Phipps | 1108 |
| 6/6/2019 | 87164201 | 948675 FORT WAYNE | IN | 123523 E37667 | Charles Wicker | 347 |
| 6/6/2019 | 87164202 | 948678 FORT WAYNE | IN | 123523 E37667 | Charles Wicker | 347 |
| 6/6/2019 | 87164203 | 948679 FORT WAYNE | IN | 123523 E37667 | Charles Wicker | 347 |
| 6/6/2019 | 87164204 | 948680 FORT WAYNE | IN | 123523 E37667 | Charles Wicker | 347 |
| 6/6/2019 | 87164205 | 948681 FORT WAYNE | IN | 123523 E37667 | Charles Wicker | 347 |
| 6/6/2019 | 87164206 | 948682 FORT WAYNE | IN | 123523 E37667 | Charles Wicker | 347 |
| 6/6/2019 | 87164207 | 950821 FORT WAYNE | IN | 123523 E37667 | Charles Wicker | 347 |
| 6/6/2019 | 87164208 | 951060 FORT WAYNE | IN | 123523 E37667 | Charles Wicker | 347 |

000164

Absopure 000641

| 6/18/2019 | 87177349 | 925236 MAUMEE | OH | 123950 E38166 | Mustafa Elkerdali | 60 |
|---|---|---|---|---|---|---|
| 6/18/2019 | 87177350 | 925239 MAUMEE | OH | 123950 E38166 | Mustafa Elkerdali | 60 |
| 6/18/2019 | 87177351 | 925922 PERRYSBURG | OH | 123950 E38166 | Mustafa Elkerdali | 60 |
| 6/18/2019 | 87177352 | 925930 PERRYSBURG | OH | 123950 E38166 | Mustafa Elkerdali | 60 |
| 6/18/2019 | 87177353 | 927643 MAUMEE | OH | 123950 E38166 | Mustafa Elkerdali | 60 |
| 6/18/2019 | 87177354 | 935813 MAUMEE | OH | 123950 E38166 | Mustafa Elkerdali | 60 |
| 6/18/2019 | 87177355 | 948636 TOLEDO | OH | 123950 E38166 | Mustafa Elkerdali | 60 |
| 6/18/2019 | 87177356 | 948637 TOLEDO | OH | 123950 E38166 | Mustafa Elkerdali | 60 |
| 6/18/2019 | 87177357 | 951367 SYLVANIA | OH | 123950 E38166 | Mustafa Elkerdali | 60 |
| 6/18/2019 | 87177358 | 954604 MAUMEE | OH | 123950 E38166 | Mustafa Elkerdali | 60 |
| 6/18/2019 | 87177359 | 957143 PERRYSBURG | OH | 123950 E38166 | Mustafa Elkerdali | 60 |
| 6/18/2019 | 87177360 | 959913 CLINTON TWP | OH | 123950 E38166 | Mustafa Elkerdali | 60 |
| 6/18/2019 | 87177361 | 964721 TOLEDO | OH | 123950 E38166 | Mustafa Elkerdali | 60 |
| 6/18/2019 | 87177362 | 969883 MAUMEE | OH | 123950 E38166 | Mustafa Elkerdali | 60 |
| 6/18/2019 | 87177363 | 970301 TOLEDO | OH | 123950 E38166 | Mustafa Elkerdali | 60 |
| 6/18/2019 | 87177364 | 971464 MAUMEE | OH | 123950 E38166 | Mustafa Elkerdali | 60 |
| 6/18/2019 | 87177366 | 982527 TOLEDO | OH | 123950 E38166 | Mustafa Elkerdali | 60 |
| 6/18/2019 | 87177367 | 983588 PERRYSBURG | OH | 123950 E38166 | Mustafa Elkerdali | 60 |
| 6/18/2019 | 87177368 | 983599 TOLEDO | OH | 123950 E38166 | Mustafa Elkerdali | 60 |
| 6/18/2019 | 87177369 | 985398 PERRYSBURG | OH | 123950 E38166 | Mustafa Elkerdali | 60 |
| 6/18/2019 | 87177371 | 987311 MAUMEE | OH | 123950 E38166 | Mustafa Elkerdali | 60 |
| 6/18/2019 | 87177372 | 987733 MAUMEE | OH | 123950 E38166 | Mustafa Elkerdali | 60 |
| 6/18/2019 | 87177373 | 987797 TOLEDO | OH | 123950 E38166 | Mustafa Elkerdali | 60 |
| 6/18/2019 | 87177844 | 948618 DEFIANCE | OH | 123964 E37667 | Charles Wicker | 347 |
| 6/18/2019 | 87177845 | 948619 DEFIANCE | OH | 123964 E37667 | Charles Wicker | 347 |
| 6/18/2019 | 87177846 | 948656 SAINT MARYS | OH | 123964 E37667 | Charles Wicker | 347 |
| 6/18/2019 | 87177847 | 954583 BYRAN | OH | 123964 E37667 | Charles Wicker | 347 |
| 6/18/2019 | 87177848 | 959631 CELINA | OH | 123964 E37667 | Charles Wicker | 347 |
| 6/18/2019 | 87177849 | 959632 WAUSEON | OH | 123964 E37667 | Charles Wicker | 347 |
| 6/18/2019 | 87177850 | 962029 VAN WERT | OH | 123964 E37667 | Charles Wicker | 347 |
| 6/18/2019 | 87177851 | 972127 DEFIANCE | OH | 123964 E37667 | Charles Wicker | 347 |
| 6/19/2019 | 87178897 | 948658 ANGOLA | IN | 123997 E37667 | Charles Wicker | 347 |
| 6/19/2019 | 87178898 | 948659 AUBURN | IN | 123997 E37667 | Charles Wicker | 347 |
| 6/19/2019 | 87178899 | 948668 KENDALLVILLE | IN | 123997 E37667 | Charles Wicker | 347 |
| 6/19/2019 | 87178901 | 972064 ANGOLA | IN | 123997 E37667 | Charles Wicker | 347 |
| 6/19/2019 | 87179399 | 137145 FINDLAY | OH | 124012 E38166 | Mustafa Elkerdali | 60 |
| 6/19/2019 | 87179400 | 948611 KENTON | OH | 124012 E38166 | Mustafa Elkerdali | 60 |
| 6/19/2019 | 87179401 | 948648 LIMA | OH | 124012 E38166 | Mustafa Elkerdali | 60 |
| 6/19/2019 | 87179402 | 948649 LIMA | OH | 124012 E38166 | Mustafa Elkerdali | 60 |
| 6/19/2019 | 87179403 | 948652 FINDLAY | OH | 124012 E38166 | Mustafa Elkerdali | 60 |
| 6/19/2019 | 87179404 | 948654 OTTAWA | OH | 124012 E38166 | Mustafa Elkerdali | 60 |
| 6/19/2019 | 87179405 | 948657 WAPAKONETA | OH | 124012 E38166 | Mustafa Elkerdali | 60 |
| 6/19/2019 | 87179406 | 954388 FINDLAY | OH | 124012 E38166 | Mustafa Elkerdali | 60 |
| 6/19/2019 | 87179407 | 959630 WAPAKONETA | OH | 124012 E38166 | Mustafa Elkerdali | 60 |
| 6/19/2019 | 87179408 | 980353 LIMA | OH | 124012 E38166 | Mustafa Elkerdali | 60 |
| 6/19/2019 | 87179993 | 984144 TOLEDO | OH | 124033 E31614 | Kevin Phipps | 1108 |
| 6/20/2019 | 87180633 | 177149 TOLEDO | OH | 124055 E38166 | Mustafa Elkerdali | 346 |
| 6/20/2019 | 87180634 | 297140 HOLLAND | OH | 124055 E38166 | Mustafa Elkerdali | 346 |
| 6/20/2019 | 87180635 | 906054 TOLEDO | OH | 124055 E38166 | Mustafa Elkerdali | 346 |
| 6/20/2019 | 87180636 | 909860 TOLEDO | OH | 124055 E38166 | Mustafa Elkerdali | 346 |
| 6/20/2019 | 87180637 | 915367 TOLEDO | OH | 124055 E38166 | Mustafa Elkerdali | 346 |
| 6/20/2019 | 87180638 | 917204 TOLEDO | OH | 124055 E38166 | Mustafa Elkerdali | 346 |
| 6/20/2019 | 87180640 | 948621 HOLLAND | OH | 124055 E38166 | Mustafa Elkerdali | 346 |
| 6/20/2019 | 87180641 | 948641 TOLEDO | OH | 124055 E38166 | Mustafa Elkerdali | 346 |
| 6/20/2019 | 87180642 | 950906 TOLEDO | OH | 124055 E38166 | Mustafa Elkerdali | 346 |
| 6/20/2019 | 87180643 | 956183 TOLEDO | OH | 124055 E38166 | Mustafa Elkerdali | 346 |
| 6/20/2019 | 87180644 | 956368 HOLLAND | OH | 124055 E38166 | Mustafa Elkerdali | 346 |
| 6/20/2019 | 87180645 | 957683 SYLVANIA | OH | 124055 E38166 | Mustafa Elkerdali | 346 |
| 6/20/2019 | 87180646 | 959990 TOLEDO | OH | 124055 E38166 | Mustafa Elkerdali | 346 |
| 6/20/2019 | 87180647 | 961611 TOLEDO | OH | 124055 E38166 | Mustafa Elkerdali | 346 |

Absopure 000646

| 7/5/2019 | 87197019 | 948670 FORT WAYNE | IN | 124594 E37667 | Charles Wicker | 347 |
|---|---|---|---|---|---|---|
| 7/5/2019 | 87197020 | 948671 FORT WAYNE | IN | 124594 E37667 | Charles Wicker | 347 |
| 7/5/2019 | 87197021 | 948680 FORT WAYNE | IN | 124594 E37667 | Charles Wicker | 347 |
| 7/5/2019 | 87197022 | 948682 FORT WAYNE | IN | 124594 E37667 | Charles Wicker | 347 |
| 7/5/2019 | 87197023 | 951060 FORT WAYNE | IN | 124594 E37667 | Charles Wicker | 347 |
| 7/5/2019 | 87197024 | 959994 FORT WAYNE | IN | 124594 E37667 | Charles Wicker | 347 |
| 7/5/2019 | 87197025 | 972063 FORT WAYNE | IN | 124594 E37667 | Charles Wicker | 347 |
| 7/5/2019 | 87197344 | 120171 ROSSFORD | OH | 124602 E38166 | Mustafa Elkerdali | 346 |
| 7/5/2019 | 87197345 | 121096 BOWLING GREEN | OH | 124602 E38166 | Mustafa Elkerdali | 346 |
| 7/5/2019 | 87197346 | 129171 BOWLING GREEN | OH | 124602 E38166 | Mustafa Elkerdali | 346 |
| 7/5/2019 | 87197347 | 948612 BOWLING GREEN | OH | 124602 E38166 | Mustafa Elkerdali | 346 |
| 7/5/2019 | 87197348 | 948614 FREMONT | OH | 124602 E38166 | Mustafa Elkerdali | 346 |
| 7/5/2019 | 87197349 | 948616 FREMONT | OH | 124602 E38166 | Mustafa Elkerdali | 346 |
| 7/5/2019 | 87197350 | 948624 PERRYSBURG | OH | 124602 E38166 | Mustafa Elkerdali | 346 |
| 7/5/2019 | 87197351 | 948646 TIFFIN | OH | 124602 E38166 | Mustafa Elkerdali | 346 |
| 7/5/2019 | 87197352 | 955292 LUCKEY | OH | 124602 E38166 | Mustafa Elkerdali | 346 |
| 7/5/2019 | 87197353 | 987289 PERRYSBURG | OH | 124602 E38166 | Mustafa Elkerdali | 346 |
| 7/5/2019 | 87197354 | 987309 BOWLING GREEN | OH | 124602 E38166 | Mustafa Elkerdali | 346 |
| 7/6/2019 | 87198309 | 571760 SYLVANIA | OH | 124641 E38166 | Mustafa Elkerdali | 346 |
| 7/6/2019 | 87198310 | 906721 SYLVANIA | OH | 124641 E38166 | Mustafa Elkerdali | 346 |
| 7/6/2019 | 87198311 | 924918 TOLEDO | OH | 124641 E38166 | Mustafa Elkerdali | 346 |
| 7/6/2019 | 87198312 | 948621 HOLLAND | OH | 124641 E38166 | Mustafa Elkerdali | 346 |
| 7/6/2019 | 87198313 | 950579 SYLVANIA | OH | 124641 E38166 | Mustafa Elkerdali | 346 |
| 7/6/2019 | 87198314 | 950586 SYLVANIA | OH | 124641 E38166 | Mustafa Elkerdali | 346 |
| 7/6/2019 | 87198315 | 951142 TOLEDO | OH | 124641 E38166 | Mustafa Elkerdali | 346 |
| 7/6/2019 | 87198316 | 951351 SYLVANIA | OH | 124641 E38166 | Mustafa Elkerdali | 346 |
| 7/6/2019 | 87198317 | 953003 HOLLAND | OH | 124641 E38166 | Mustafa Elkerdali | 346 |
| 7/6/2019 | 87198318 | 966824 SYLVANIA | OH | 124641 E38166 | Mustafa Elkerdali | 346 |
| 7/6/2019 | 87198319 | 972124 TOLEDO | OH | 124641 E38166 | Mustafa Elkerdali | 346 |
| 7/6/2019 | 87198320 | 972128 TOLEDO | OH | 124641 E38166 | Mustafa Elkerdali | 346 |
| 7/6/2019 | 87198321 | 974348 TOLEDO | OH | 124641 E38166 | Mustafa Elkerdali | 346 |
| 7/6/2019 | 87198322 | 983939 SYLVANIA | OH | 124641 E38166 | Mustafa Elkerdali | 346 |
| 7/6/2019 | 87198323 | 984565 SYLVANIA | OH | 124641 E38166 | Mustafa Elkerdali | 346 |
| 7/6/2019 | 87198325 | 985389 MAUMEE | OH | 124641 E38166 | Mustafa Elkerdali | 346 |
| 7/6/2019 | 87198326 | 986351 TOLEDO | OH | 124641 E38166 | Mustafa Elkerdali | 346 |
| 7/8/2019 | 87199156 | 948660 BLUFFTON | IN | 124669 E37667 | Charles Wicker | 347 |
| 7/8/2019 | 87199157 | 948661 BLUFFTON | IN | 124669 E37667 | Charles Wicker | 347 |
| 7/8/2019 | 87199158 | 948664 DECATUR | IN | 124669 E37667 | Charles Wicker | 347 |
| 7/8/2019 | 87199159 | 948673 FORT WAYNE | IN | 124669 E37667 | Charles Wicker | 347 |
| 7/8/2019 | 87199160 | 948677 FORT WAYNE | IN | 124669 E37667 | Charles Wicker | 347 |
| 7/8/2019 | 87199161 | 950823 FORT WAYNE | IN | 124669 E37667 | Charles Wicker | 347 |
| 7/8/2019 | 87199162 | 950824 FORT WAYNE | IN | 124669 E37667 | Charles Wicker | 347 |
| 7/8/2019 | 87199163 | 950827 FORT WAYNE | IN | 124669 E37667 | Charles Wicker | 347 |
| 7/8/2019 | 87199164 | 950835 FORT WAYNE | IN | 124669 E37667 | Charles Wicker | 347 |
| 7/8/2019 | 87199165 | 951841 FORT WAYNE | IN | 124669 E37667 | Charles Wicker | 347 |
| 7/8/2019 | 87199166 | 967241 FORT WAYNE | IN | 124669 E37667 | Charles Wicker | 347 |
| 7/8/2019 | 87199167 | 978809 FORT WAYNE | IN | 124669 E37667 | Charles Wicker | 347 |
| 7/8/2019 | 87199721 | 162523 OREGON | OH | 124688 E38166 | Mustafa Elkerdali | 346 |
| 7/8/2019 | 87199723 | 182657 OREGON | OH | 124688 E38166 | Mustafa Elkerdali | 346 |
| 7/8/2019 | 87199728 | 948640 OREGON | OH | 124688 E38166 | Mustafa Elkerdali | 346 |
| 7/8/2019 | 87199730 | 953576 PORT CLINTON | OH | 124688 E38166 | Mustafa Elkerdali | 346 |
| 7/8/2019 | 87199731 | 959618 PORT CLINTON | OH | 124688 E38166 | Mustafa Elkerdali | 346 |
| 7/8/2019 | 87199733 | 972130 OREGON | OH | 124688 E38166 | Mustafa Elkerdali | 346 |
| 7/8/2019 | 87199734 | 982478 TOLEDO | OH | 124688 E38166 | Mustafa Elkerdali | 346 |
| 7/8/2019 | 87199736 | 984563 WHITEHOUSE | OH | 124688 E38166 | Mustafa Elkerdali | 346 |
| 7/8/2019 | 87199737 | 984567 TOLEDO | OH | 124688 E38166 | Mustafa Elkerdali | 346 |
| 7/8/2019 | 87199739 | 986352 WHITEHOUSE | OH | 124688 E38166 | Mustafa Elkerdali | 346 |
| 7/8/2019 | 87199740 | 987299 TOLEDO | OH | 124688 E38166 | Mustafa Elkerdali | 346 |
| 7/8/2019 | 87199741 | 987394 TOLEDO | OH | 124688 E38166 | Mustafa Elkerdali | 346 |
| 7/9/2019 | 87200360 | 988437 TOLEDO | OH | 124706 E31614 | Kevin Phipps | 1108 |

Absopure 000650

| 7/16/2019 | 87210202 | 983588 PERRYSBURG | OH | 125006 E38166 | Mustafa Elkerdali | 346 |
| 7/16/2019 | 87210203 | 983599 TOLEDO | OH | 125006 E38166 | Mustafa Elkerdali | 346 |
| 7/16/2019 | 87210204 | 984414 TOLEDO | OH | 125006 E38166 | Mustafa Elkerdali | 346 |
| 7/16/2019 | 87210205 | 984561 TOLEDO | OH | 125006 E38166 | Mustafa Elkerdali | 346 |
| 7/16/2019 | 87210206 | 985273 PERRYSBURG | OH | 125006 E38166 | Mustafa Elkerdali | 346 |
| 7/16/2019 | 87210207 | 985352 TOLEDO | OH | 125006 E38166 | Mustafa Elkerdali | 346 |
| 7/16/2019 | 87210208 | 985398 PERRYSBURG | OH | 125006 E38166 | Mustafa Elkerdali | 346 |
| 7/16/2019 | 87210209 | 987311 MAUMEE | OH | 125006 E38166 | Mustafa Elkerdali | 346 |
| 7/16/2019 | 87210210 | 987481 TOLEDO | OH | 125006 E38166 | Mustafa Elkerdali | 346 |
| 7/16/2019 | 87210211 | 988793 PERRYSBURG | OH | 125006 E38166 | Mustafa Elkerdali | 346 |
| 7/17/2019 | 87211667 | 948658 ANGOLA | IN | 125050 E37667 | Charles Wicker | 347 |
| 7/17/2019 | 87211668 | 948659 AUBURN | IN | 125050 E37667 | Charles Wicker | 347 |
| 7/17/2019 | 87211669 | 948668 KENDALLVILLE | IN | 125050 E37667 | Charles Wicker | 347 |
| 7/17/2019 | 87211670 | 948678 FORT WAYNE | IN | 125050 E37667 | Charles Wicker | 347 |
| 7/17/2019 | 87211671 | 948679 FORT WAYNE | IN | 125050 E37667 | Charles Wicker | 347 |
| 7/17/2019 | 87211673 | 951060 FORT WAYNE | IN | 125050 E37667 | Charles Wicker | 347 |
| 7/17/2019 | 87211674 | 967241 FORT WAYNE | IN | 125050 E37667 | Charles Wicker | 347 |
| 7/17/2019 | 87211675 | 969912 FORT WAYNE | IN | 125050 E37667 | Charles Wicker | 347 |
| 7/17/2019 | 87211676 | 972064 ANGOLA | IN | 125050 E37667 | Charles Wicker | 347 |
| 7/17/2019 | 87211677 | 976177 FORT WAYNE | IN | 125050 E37667 | Charles Wicker | 347 |
| 7/17/2019 | 87212008 | 137145 FINDLAY | OH | 125062 E38166 | Mustafa Elkerdali | 346 |
| 7/17/2019 | 87212009 | 948611 KENTON | OH | 125062 E38166 | Mustafa Elkerdali | 346 |
| 7/17/2019 | 87212010 | 948648 LIMA | OH | 125062 E38166 | Mustafa Elkerdali | 346 |
| 7/17/2019 | 87212011 | 948649 LIMA | OH | 125062 E38166 | Mustafa Elkerdali | 346 |
| 7/17/2019 | 87212012 | 948652 FINDLAY | OH | 125062 E38166 | Mustafa Elkerdali | 346 |
| 7/17/2019 | 87212015 | 954388 FINDLAY | OH | 125062 E38166 | Mustafa Elkerdali | 346 |
| 7/17/2019 | 87212016 | 959630 WAPAKONETA | OH | 125062 E38166 | Mustafa Elkerdali | 346 |
| 7/17/2019 | 87212017 | 979015 LIMA | OH | 125062 E38166 | Mustafa Elkerdali | 346 |
| 7/17/2019 | 87212018 | 980353 LIMA | OH | 125062 E38166 | Mustafa Elkerdali | 346 |
| 7/17/2019 | 87212019 | 987733 MAUMEE | OH | 125062 E38166 | Mustafa Elkerdali | 346 |
| 7/17/2019 | 87212020 | 988963 MAUMEE | OH | 125062 E38166 | Mustafa Elkerdali | 346 |
| 7/17/2019 | 87212747 | 983401 PERRYSBURG | OH | 125084 E31614 | Kevin Phipps | 1108 |
| 7/18/2019 | 87213533 | 135329 TOLEDO | OH | 125108 E38166 | Mustafa Elkerdali | 346 |
| 7/18/2019 | 87213534 | 177149 TOLEDO | OH | 125108 E38166 | Mustafa Elkerdali | 346 |
| 7/18/2019 | 87213535 | 187718 TOLEDO | OH | 125108 E38166 | Mustafa Elkerdali | 346 |
| 7/18/2019 | 87213536 | 297140 HOLLAND | OH | 125108 E38166 | Mustafa Elkerdali | 346 |
| 7/18/2019 | 87213537 | 909860 TOLEDO | OH | 125108 E38166 | Mustafa Elkerdali | 346 |
| 7/18/2019 | 87213538 | 914246 TOLEDO | OH | 125108 E38166 | Mustafa Elkerdali | 346 |
| 7/18/2019 | 87213539 | 915367 TOLEDO | OH | 125108 E38166 | Mustafa Elkerdali | 346 |
| 7/18/2019 | 87213540 | 917204 TOLEDO | OH | 125108 E38166 | Mustafa Elkerdali | 346 |
| 7/18/2019 | 87213541 | 926900 TOLEDO | OH | 125108 E38166 | Mustafa Elkerdali | 346 |
| 7/18/2019 | 87213542 | 948621 HOLLAND | OH | 125108 E38166 | Mustafa Elkerdali | 346 |
| 7/18/2019 | 87213543 | 956183 TOLEDO | OH | 125108 E38166 | Mustafa Elkerdali | 346 |
| 7/18/2019 | 87213544 | 956368 HOLLAND | OH | 125108 E38166 | Mustafa Elkerdali | 346 |
| 7/18/2019 | 87213545 | 957683 SYLVANIA | OH | 125108 E38166 | Mustafa Elkerdali | 346 |
| 7/18/2019 | 87213546 | 959913 CLINTON TWP | OH | 125108 E38166 | Mustafa Elkerdali | 346 |
| 7/18/2019 | 87213547 | 961611 TOLEDO | OH | 125108 E38166 | Mustafa Elkerdali | 346 |
| 7/18/2019 | 87213548 | 964721 TOLEDO | OH | 125108 E38166 | Mustafa Elkerdali | 346 |
| 7/18/2019 | 87213549 | 970096 TOLEDO | OH | 125108 E38166 | Mustafa Elkerdali | 346 |
| 7/18/2019 | 87213550 | 970491 TOLEDO | OH | 125108 E38166 | Mustafa Elkerdali | 346 |
| 7/18/2019 | 87213551 | 970668 TOLEDO | OH | 125108 E38166 | Mustafa Elkerdali | 346 |
| 7/18/2019 | 87213552 | 971689 TOLEDO | OH | 125108 E38166 | Mustafa Elkerdali | 346 |
| 7/18/2019 | 87213553 | 972124 TOLEDO | OH | 125108 E38166 | Mustafa Elkerdali | 346 |
| 7/18/2019 | 87213554 | 974362 HOLLAND | OH | 125108 E38166 | Mustafa Elkerdali | 346 |
| 7/18/2019 | 87213555 | 976947 TOLEDO | OH | 125108 E38166 | Mustafa Elkerdali | 346 |
| 7/18/2019 | 87213556 | 977489 SLYVANIA | OH | 125108 E38166 | Mustafa Elkerdali | 346 |
| 7/18/2019 | 87213557 | 978133 TOLEDO | OH | 125108 E38166 | Mustafa Elkerdali | 346 |
| 7/18/2019 | 87213558 | 978863 CLINTON TWP | OH | 125108 E38166 | Mustafa Elkerdali | 346 |
| 7/18/2019 | 87213559 | 982527 TOLEDO | OH | 125108 E38166 | Mustafa Elkerdali | 346 |
| 7/18/2019 | 87213560 | 983333 TOLEDO | OH | 125108 E38166 | Mustafa Elkerdali | 346 |

000177

Absopure 000651

| | | | | | | |
|---|---|---|---|---|---|---|
| 7/18/2019 | 87213561 | 984419 TOLEDO | OH | 125108 E38166 | Mustafa Elkerdali | 346 |
| 7/18/2019 | 87213562 | 984565 SYLVANIA | OH | 125108 E38166 | Mustafa Elkerdali | 346 |
| 7/18/2019 | 87213563 | 984566 TOLEDO | OH | 125108 E38166 | Mustafa Elkerdali | 346 |
| 7/18/2019 | 87213564 | 985361 TOLEDO | OH | 125108 E38166 | Mustafa Elkerdali | 346 |
| 7/18/2019 | 87213565 | 986230 TOLEDO | OH | 125108 E38166 | Mustafa Elkerdali | 346 |
| 7/18/2019 | 87213566 | 986233 TOLEDO | OH | 125108 E38166 | Mustafa Elkerdali | 346 |
| 7/18/2019 | 87213567 | 986349 TOLEDO | OH | 125108 E38166 | Mustafa Elkerdali | 346 |
| 7/18/2019 | 87213568 | 986899 HOLLAND | OH | 125108 E38166 | Mustafa Elkerdali | 346 |
| 7/18/2019 | 87213569 | 987280 TOLEDO | OH | 125108 E38166 | Mustafa Elkerdali | 346 |
| 7/19/2019 | 87214751 | 989402 PERRYSBURG | OH | 125149 E38210 | Kennaz Lawson | 50 |
| 7/19/2019 | 87214752 | 989403 MAUMEE | OH | 125149 E38210 | Kennaz Lawson | 50 |
| 7/19/2019 | 87214753 | 989404 NORTHWOOD | OH | 125149 E38210 | Kennaz Lawson | 50 |
| 7/19/2019 | 87215017 | 948662 COLUMBIA CITY | IN | 125157 E37667 | Charles Wicker | 347 |
| 7/19/2019 | 87215018 | 948667 HUNTINGTON | IN | 125157 E37667 | Charles Wicker | 347 |
| 7/19/2019 | 87215019 | 948670 FORT WAYNE | IN | 125157 E37667 | Charles Wicker | 347 |
| 7/19/2019 | 87215020 | 948671 FORT WAYNE | IN | 125157 E37667 | Charles Wicker | 347 |
| 7/19/2019 | 87215021 | 948672 FORT WAYNE | IN | 125157 E37667 | Charles Wicker | 347 |
| 7/19/2019 | 87215022 | 948682 FORT WAYNE | IN | 125157 E37667 | Charles Wicker | 347 |
| 7/19/2019 | 87215025 | 972063 FORT WAYNE | IN | 125157 E37667 | Charles Wicker | 347 |
| 7/19/2019 | 87215026 | 978995 FORT WAYNE | IN | 125157 E37667 | Charles Wicker | 347 |
| 7/19/2019 | 87215027 | 987450 FORT WAYNE | IN | 125157 E37667 | Charles Wicker | 347 |
| 7/19/2019 | 87215029 | 988826 FORT WAYNE | IN | 125157 E37667 | Charles Wicker | 347 |
| 7/19/2019 | 87215183 | 120171 ROSSFORD | OH | 125163 E38166 | Mustafa Elkerdali | 346 |
| 7/19/2019 | 87215184 | 121096 BOWLING GREEN | OH | 125163 E38166 | Mustafa Elkerdali | 346 |
| 7/19/2019 | 87215185 | 129171 BOWLING GREEN | OH | 125163 E38166 | Mustafa Elkerdali | 346 |
| 7/19/2019 | 87215186 | 948612 BOWLING GREEN | OH | 125163 E38166 | Mustafa Elkerdali | 346 |
| 7/19/2019 | 87215187 | 948614 FREMONT | OH | 125163 E38166 | Mustafa Elkerdali | 346 |
| 7/19/2019 | 87215188 | 948616 FREMONT | OH | 125163 E38166 | Mustafa Elkerdali | 346 |
| 7/19/2019 | 87215189 | 948624 PERRYSBURG | OH | 125163 E38166 | Mustafa Elkerdali | 346 |
| 7/19/2019 | 87215190 | 948646 TIFFIN | OH | 125163 E38166 | Mustafa Elkerdali | 346 |
| 7/19/2019 | 87215191 | 955292 LUCKEY | OH | 125163 E38166 | Mustafa Elkerdali | 346 |
| 7/19/2019 | 87215192 | 985413 CYGNET | OH | 125163 E38166 | Mustafa Elkerdali | 346 |
| 7/19/2019 | 87215193 | 987289 PERRYSBURG | OH | 125163 E38166 | Mustafa Elkerdali | 346 |
| 7/22/2019 | 87217278 | 989407 PERRYSBURG | OH | 125237 E31614 | Kevin Phipps | 1108 |
| 7/22/2019 | 87217281 | 989434 NORTHWOOD | OH | 125237 E31614 | Kevin Phipps | 1108 |
| 7/22/2019 | 87217500 | 948660 BLUFFTON | IN | 125244 E37667 | Charles Wicker | 347 |
| 7/22/2019 | 87217501 | 948661 BLUFFTON | IN | 125244 E37667 | Charles Wicker | 347 |
| 7/22/2019 | 87217502 | 948664 DECATUR | IN | 125244 E37667 | Charles Wicker | 347 |
| 7/22/2019 | 87217503 | 948673 FORT WAYNE | IN | 125244 E37667 | Charles Wicker | 347 |
| 7/22/2019 | 87217504 | 948677 FORT WAYNE | IN | 125244 E37667 | Charles Wicker | 347 |
| 7/22/2019 | 87217507 | 950819 NEW HAVEN | IN | 125244 E37667 | Charles Wicker | 347 |
| 7/22/2019 | 87217508 | 950820 FORT WAYNE | IN | 125244 E37667 | Charles Wicker | 347 |
| 7/22/2019 | 87217509 | 951709 FORT WAYNE | IN | 125244 E37667 | Charles Wicker | 347 |
| 7/22/2019 | 87217510 | 977283 FORT WAYNE | IN | 125244 E37667 | Charles Wicker | 347 |
| 7/22/2019 | 87217511 | 988837 FORT WAYNE | IN | 125244 E37667 | Charles Wicker | 347 |
| 7/22/2019 | 87217512 | 989520 FORT WAYNE | IN | 125244 E37667 | Charles Wicker | 347 |
| 7/22/2019 | 87217513 | 989521 FORT WAYNE | IN | 125244 E37667 | Charles Wicker | 347 |
| 7/22/2019 | 87217721 | 162523 OREGON | OH | 125250 E38166 | Mustafa Elkerdali | 346 |
| 7/22/2019 | 87217722 | 174041 TOLEDO | OH | 125250 E38166 | Mustafa Elkerdali | 346 |
| 7/22/2019 | 87217724 | 182657 OREGON | OH | 125250 E38166 | Mustafa Elkerdali | 346 |
| 7/22/2019 | 87217725 | 185420 TOLEDO | OH | 125250 E38166 | Mustafa Elkerdali | 346 |
| 7/22/2019 | 87217727 | 948640 OREGON | OH | 125250 E38166 | Mustafa Elkerdali | 346 |
| 7/22/2019 | 87217728 | 951939 TOLEDO | OH | 125250 E38166 | Mustafa Elkerdali | 346 |
| 7/22/2019 | 87217730 | 953576 PORT CLINTON | OH | 125250 E38166 | Mustafa Elkerdali | 346 |
| 7/22/2019 | 87217731 | 959618 PORT CLINTON | OH | 125250 E38166 | Mustafa Elkerdali | 346 |
| 7/22/2019 | 87217732 | 972128 TOLEDO | OH | 125250 E38166 | Mustafa Elkerdali | 346 |
| 7/22/2019 | 87217733 | 972130 OREGON | OH | 125250 E38166 | Mustafa Elkerdali | 346 |
| 7/22/2019 | 87217734 | 982478 TOLEDO | OH | 125250 E38166 | Mustafa Elkerdali | 346 |
| 7/23/2019 | 87218872 | 120168 TOLEDO | OH | 125288 E38166 | Mustafa Elkerdali | 346 |
| 7/23/2019 | 87218873 | 120169 NORTH TOLEDO | OH | 125288 E38166 | Mustafa Elkerdali | 346 |

Absopure 000652

| | | | | | | |
|---|---|---|---|---|---|---|
| 7/23/2019 | 87218874 | 121347 PERRYSBURG | OH | 125288 E38166 | Mustafa Elkerdali | 346 |
| 7/23/2019 | 87218875 | 132125 TOLEDO | OH | 125288 E38166 | Mustafa Elkerdali | 346 |
| 7/23/2019 | 87218876 | 173371 TOLEDO | OH | 125288 E38166 | Mustafa Elkerdali | 346 |
| 7/23/2019 | 87218877 | 175580 TOLEDO | OH | 125288 E38166 | Mustafa Elkerdali | 346 |
| 7/23/2019 | 87218878 | 177149 TOLEDO | OH | 125288 E38166 | Mustafa Elkerdali | 346 |
| 7/23/2019 | 87218879 | 185812 PERRYSBURG | OH | 125288 E38166 | Mustafa Elkerdali | 346 |
| 7/23/2019 | 87218880 | 185926 PERRYSBURG | OH | 125288 E38166 | Mustafa Elkerdali | 346 |
| 7/23/2019 | 87218881 | 186454 PERRYSBURG | OH | 125288 E38166 | Mustafa Elkerdali | 346 |
| 7/23/2019 | 87218882 | 188671 TOLEDO | OH | 125288 E38166 | Mustafa Elkerdali | 346 |
| 7/23/2019 | 87218883 | 402073 MAUMEE | OH | 125288 E38166 | Mustafa Elkerdali | 346 |
| 7/23/2019 | 87218884 | 926419 MAUMEE | OH | 125288 E38166 | Mustafa Elkerdali | 346 |
| 7/23/2019 | 87218885 | 931652 MAUMEE | OH | 125288 E38166 | Mustafa Elkerdali | 346 |
| 7/23/2019 | 87218886 | 936081 PERRYSBURG | OH | 125288 E38166 | Mustafa Elkerdali | 346 |
| 7/23/2019 | 87218887 | 947511 TOLEDO | OH | 125288 E38166 | Mustafa Elkerdali | 346 |
| 7/23/2019 | 87218888 | 948636 TOLEDO | OH | 125288 E38166 | Mustafa Elkerdali | 346 |
| 7/23/2019 | 87218889 | 948637 TOLEDO | OH | 125288 E38166 | Mustafa Elkerdali | 346 |
| 7/23/2019 | 87218891 | 969708 TOLEDO | OH | 125288 E38166 | Mustafa Elkerdali | 346 |
| 7/23/2019 | 87218892 | 969921 MAUMEE | OH | 125288 E38166 | Mustafa Elkerdali | 346 |
| 7/23/2019 | 87218893 | 970124 TOLEDO | OH | 125288 E38166 | Mustafa Elkerdali | 346 |
| 7/23/2019 | 87218897 | 975880 MAUMEE | OH | 125288 E38166 | Mustafa Elkerdali | 346 |
| 7/23/2019 | 87218898 | 980946 TOLEDO | OH | 125288 E38166 | Mustafa Elkerdali | 346 |
| 7/23/2019 | 87218899 | 982527 TOLEDO | OH | 125288 E38166 | Mustafa Elkerdali | 346 |
| 7/23/2019 | 87218900 | 982674 PERRYSBURG | OH | 125288 E38166 | Mustafa Elkerdali | 346 |
| 7/23/2019 | 87218901 | 987313 MAUMEE | OH | 125288 E38166 | Mustafa Elkerdali | 346 |
| 7/23/2019 | 87218902 | 987733 MAUMEE | OH | 125288 E38166 | Mustafa Elkerdali | 346 |
| 7/23/2019 | 87218903 | 988963 MAUMEE | OH | 125288 E38166 | Mustafa Elkerdali | 346 |
| 7/23/2019 | 87218904 | 988963 MAUMEE | OH | 125288 E38166 | Mustafa Elkerdali | 346 |
| 7/23/2019 | 87218905 | 989240 TOLEDO | OH | 125288 E38166 | Mustafa Elkerdali | 346 |
| 7/23/2019 | 87219413 | 948618 DEFIANCE | OH | 125302 E37667 | Charles Wicker | 347 |
| 7/23/2019 | 87219414 | 948619 DEFIANCE | OH | 125302 E37667 | Charles Wicker | 347 |
| 7/23/2019 | 87219415 | 948653 MINSTER | OH | 125302 E37667 | Charles Wicker | 347 |
| 7/23/2019 | 87219416 | 948656 SAINT MARYS | OH | 125302 E37667 | Charles Wicker | 347 |
| 7/23/2019 | 87219417 | 959631 CELINA | OH | 125302 E37667 | Charles Wicker | 347 |
| 7/23/2019 | 87219418 | 959632 WAUSEON | OH | 125302 E37667 | Charles Wicker | 347 |
| 7/23/2019 | 87219419 | 962029 VAN WERT | OH | 125302 E37667 | Charles Wicker | 347 |
| 7/23/2019 | 87219420 | 983595 WAUSEON | OH | 125302 E37667 | Charles Wicker | 347 |
| 7/24/2019 | 87220407 | 948658 ANGOLA | IN | 125331 E37667 | Charles Wicker | 347 |
| 7/24/2019 | 87220408 | 948659 AUBURN | IN | 125331 E37667 | Charles Wicker | 347 |
| 7/24/2019 | 87220409 | 948668 KENDALLVILLE | IN | 125331 E37667 | Charles Wicker | 347 |
| 7/24/2019 | 87220410 | 950777 FREMONT | IN | 125331 E37667 | Charles Wicker | 347 |
| 7/24/2019 | 87220412 | 950809 AUBURN | IN | 125331 E37667 | Charles Wicker | 347 |
| 7/24/2019 | 87220413 | 950822 FREMONT | IN | 125331 E37667 | Charles Wicker | 347 |
| 7/24/2019 | 87220415 | 972064 ANGOLA | IN | 125331 E37667 | Charles Wicker | 347 |
| 7/24/2019 | 87220418 | 989503 FORT WAYNE | IN | 125331 E37667 | Charles Wicker | 347 |
| 7/24/2019 | 87220420 | 989523 FORT WAYNE | IN | 125331 E37667 | Charles Wicker | 347 |
| 7/24/2019 | 87220546 | 948611 KENTON | OH | 125337 E38166 | Mustafa Elkerdali | 346 |
| 7/24/2019 | 87220547 | 948648 LIMA | OH | 125337 E38166 | Mustafa Elkerdali | 346 |
| 7/24/2019 | 87220548 | 948649 LIMA | OH | 125337 E38166 | Mustafa Elkerdali | 346 |
| 7/24/2019 | 87220549 | 948650 LIMA | OH | 125337 E38166 | Mustafa Elkerdali | 346 |
| 7/24/2019 | 87220550 | 948652 FINDLAY | OH | 125337 E38166 | Mustafa Elkerdali | 346 |
| 7/24/2019 | 87220551 | 948654 OTTAWA | OH | 125337 E38166 | Mustafa Elkerdali | 346 |
| 7/24/2019 | 87220552 | 948657 WAPAKONETA | OH | 125337 E38166 | Mustafa Elkerdali | 346 |
| 7/24/2019 | 87220553 | 959630 WAPAKONETA | OH | 125337 E38166 | Mustafa Elkerdali | 346 |
| 7/24/2019 | 87221589 | 989408 TOLEDO | OH | 125367 E31614 | Kevin Phipps | 1108 |
| 7/24/2019 | 87221591 | 989433 MAUMEE | OH | 125367 E31614 | Kevin Phipps | 1108 |
| 7/24/2019 | 87221592 | 989638 DEFIANCE | OH | 125367 E31614 | Kevin Phipps | 1108 |
| 7/24/2019 | 87221593 | 989641 OREGON | OH | 125367 E31614 | Kevin Phipps | 1108 |
| 7/24/2019 | 87221594 | 989644 PERRYSBURG | OH | 125367 E31614 | Kevin Phipps | 1108 |
| 7/24/2019 | 87221595 | 989645 MAUMEE | OH | 125367 E31614 | Kevin Phipps | 1108 |
| 7/24/2019 | 87221596 | 989651 MAUMEE | OH | 125367 E31614 | Kevin Phipps | 1108 |

Absopure 000653

| | | | | | | |
|---|---|---|---|---|---|---|
| 7/24/2019 | 87221597 | 989664 CURTICE | OH | 125367 E31614 | Kevin Phipps | 1108 |
| 7/25/2019 | 87222275 | 132490 TOLEDO | OH | 125390 E38166 | Mustafa Elkerdali | 346 |
| 7/25/2019 | 87222276 | 149090 MAUMEE | OH | 125390 E38166 | Mustafa Elkerdali | 346 |
| 7/25/2019 | 87222277 | 173367 TOLEDO | OH | 125390 E38166 | Mustafa Elkerdali | 346 |
| 7/25/2019 | 87222278 | 177149 TOLEDO | OH | 125390 E38166 | Mustafa Elkerdali | 346 |
| 7/25/2019 | 87222279 | 187209 HOLLAND | OH | 125390 E38166 | Mustafa Elkerdali | 346 |
| 7/25/2019 | 87222280 | 188359 TOLEDO | OH | 125390 E38166 | Mustafa Elkerdali | 346 |
| 7/25/2019 | 87222281 | 188424 TOLEDO | OH | 125390 E38166 | Mustafa Elkerdali | 346 |
| 7/25/2019 | 87222283 | 906054 TOLEDO | OH | 125390 E38166 | Mustafa Elkerdali | 346 |
| 7/25/2019 | 87222285 | 925233 SWANTON | OH | 125390 E38166 | Mustafa Elkerdali | 346 |
| 7/25/2019 | 87222286 | 927395 TOLEDO | OH | 125390 E38166 | Mustafa Elkerdali | 346 |
| 7/25/2019 | 87222287 | 927412 TOLEDO | OH | 125390 E38166 | Mustafa Elkerdali | 346 |
| 7/25/2019 | 87222288 | 948621 HOLLAND | OH | 125390 E38166 | Mustafa Elkerdali | 346 |
| 7/25/2019 | 87222290 | 948641 TOLEDO | OH | 125390 E38166 | Mustafa Elkerdali | 346 |
| 7/25/2019 | 87222291 | 950721 TOLEDO | OH | 125390 E38166 | Mustafa Elkerdali | 346 |
| 7/25/2019 | 87222292 | 952106 TOLEDO | OH | 125390 E38166 | Mustafa Elkerdali | 346 |
| 7/25/2019 | 87222294 | 961920 TOLEDO | OH | 125390 E38166 | Mustafa Elkerdali | 346 |
| 7/25/2019 | 87222295 | 966088 WATERVILLE | OH | 125390 E38166 | Mustafa Elkerdali | 346 |
| 7/25/2019 | 87222296 | 971621 SYLVANIA | OH | 125390 E38166 | Mustafa Elkerdali | 346 |
| 7/25/2019 | 87222298 | 972122 MAUMEE | OH | 125390 E38166 | Mustafa Elkerdali | 346 |
| 7/25/2019 | 87222299 | 972124 TOLEDO | OH | 125390 E38166 | Mustafa Elkerdali | 346 |
| 7/25/2019 | 87222301 | 980354 TOLEDO | OH | 125390 E38166 | Mustafa Elkerdali | 346 |
| 7/25/2019 | 87222305 | 986241 SYLVANIA | OH | 125390 E38166 | Mustafa Elkerdali | 346 |
| 7/25/2019 | 87222306 | 986351 TOLEDO | OH | 125390 E38166 | Mustafa Elkerdali | 346 |
| 7/25/2019 | 87222307 | 986354 TOLEDO | OH | 125390 E38166 | Mustafa Elkerdali | 346 |
| 7/25/2019 | 87222308 | 987797 TOLEDO | OH | 125390 E38166 | Mustafa Elkerdali | 346 |
| 7/25/2019 | 87222309 | 988294 TOLEDO | OH | 125390 E38166 | Mustafa Elkerdali | 346 |
| 7/25/2019 | 87223193 | 989464 TOLEDO | OH | 125418 E38210 | Kennaz Lawson | 50 |
| 7/25/2019 | 87223194 | 989631 DELTA | OH | 125418 E38210 | Kennaz Lawson | 50 |
| 7/25/2019 | 87223195 | 989632 TOLEDO | OH | 125418 E38210 | Kennaz Lawson | 50 |
| 7/25/2019 | 87223196 | 989637 BOWLING GREEN | OH | 125418 E38210 | Kennaz Lawson | 50 |
| 7/25/2019 | 87223197 | 989650 PERRYSBURG | OH | 125418 E38210 | Kennaz Lawson | 50 |
| 7/25/2019 | 87223198 | 989660 PERRYSBURG | OH | 125418 E38210 | Kennaz Lawson | 50 |
| 7/26/2019 | 87223798 | 989400 WATERVILLE | OH | 125438 E31614 | Kevin Phipps | 1108 |
| 7/26/2019 | 87223799 | 989621 DEFIANCE | OH | 125438 E31614 | Kevin Phipps | 1108 |
| 7/26/2019 | 87223800 | 989626 MAUMEE | OH | 125438 E31614 | Kevin Phipps | 1108 |
| 7/26/2019 | 87223801 | 989628 WESTON | OH | 125438 E31614 | Kevin Phipps | 1108 |
| 7/26/2019 | 87223802 | 989646 WATERVILLE | OH | 125438 E31614 | Kevin Phipps | 1108 |
| 7/26/2019 | 87223803 | 989652 LIBERTY CENTER | OH | 125438 E31614 | Kevin Phipps | 1108 |
| 7/26/2019 | 87223903 | 129171 BOWLING GREEN | OH | 125441 E38166 | Mustafa Elkerdali | 346 |
| 7/26/2019 | 87223904 | 948612 BOWLING GREEN | OH | 125441 E38166 | Mustafa Elkerdali | 346 |
| 7/26/2019 | 87223905 | 948616 FREMONT | OH | 125441 E38166 | Mustafa Elkerdali | 346 |
| 7/26/2019 | 87223907 | 948645 TIFFIN | OH | 125441 E38166 | Mustafa Elkerdali | 346 |
| 7/26/2019 | 87223908 | 948646 TIFFIN | OH | 125441 E38166 | Mustafa Elkerdali | 346 |
| 7/26/2019 | 87223909 | 955292 LUCKEY | OH | 125441 E38166 | Mustafa Elkerdali | 346 |
| 7/26/2019 | 87223910 | 972125 BOWLING GREEN | OH | 125441 E38166 | Mustafa Elkerdali | 346 |
| 7/26/2019 | 87223912 | 986232 TOLEDO | OH | 125441 E38166 | Mustafa Elkerdali | 346 |
| 7/26/2019 | 87223913 | 987289 PERRYSBURG | OH | 125441 E38166 | Mustafa Elkerdali | 346 |
| 7/26/2019 | 87223914 | 989509 TOLEDO | OH | 125441 E38166 | Mustafa Elkerdali | 346 |
| 7/26/2019 | 87224358 | 948670 FORT WAYNE | IN | 125462 E37667 | Charles Wicker | 347 |
| 7/26/2019 | 87224359 | 948671 FORT WAYNE | IN | 125462 E37667 | Charles Wicker | 347 |
| 7/26/2019 | 87224360 | 948678 FORT WAYNE | IN | 125462 E37667 | Charles Wicker | 347 |
| 7/26/2019 | 87224361 | 948679 FORT WAYNE | IN | 125462 E37667 | Charles Wicker | 347 |
| 7/26/2019 | 87224362 | 948681 FORT WAYNE | IN | 125462 E37667 | Charles Wicker | 347 |
| 7/26/2019 | 87224363 | 948682 FORT WAYNE | IN | 125462 E37667 | Charles Wicker | 347 |
| 7/26/2019 | 87224364 | 951061 AUBURN | IN | 125462 E37667 | Charles Wicker | 347 |
| 7/26/2019 | 87224365 | 956961 FORT WAYNE | IN | 125462 E37667 | Charles Wicker | 347 |
| 7/26/2019 | 87224366 | 972063 FORT WAYNE | IN | 125462 E37667 | Charles Wicker | 347 |
| 7/26/2019 | 87225058 | 948631 TOLEDO | OH | 125441 E38166 | Mustafa Elkerdali | 346 |
| 7/29/2019 | 87225831 | 948660 BLUFFTON | IN | 125505 E37667 | Charles Wicker | 347 |

Absopure 000654

| Date | Number | City/Location | State | Ref 1 | Ref 2 | Name | Amt |
|---|---|---|---|---|---|---|---|
| 7/29/2019 | 87225832 | 948662 COLUMBIA CITY | IN | 125505 | E37667 | Charles Wicker | 347 |
| 7/29/2019 | 87225833 | 948664 DECATUR | IN | 125505 | E37667 | Charles Wicker | 347 |
| 7/29/2019 | 87225834 | 948667 HUNTINGTON | IN | 125505 | E37667 | Charles Wicker | 347 |
| 7/29/2019 | 87225835 | 948673 FORT WAYNE | IN | 125505 | E37667 | Charles Wicker | 347 |
| 7/29/2019 | 87225836 | 948677 FORT WAYNE | IN | 125505 | E37667 | Charles Wicker | 347 |
| 7/29/2019 | 87225837 | 948681 FORT WAYNE | IN | 125505 | E37667 | Charles Wicker | 347 |
| 7/29/2019 | 87225838 | 948682 FORT WAYNE | IN | 125505 | E37667 | Charles Wicker | 347 |
| 7/29/2019 | 87225839 | 951326 FORT WAYNE | IN | 125505 | E37667 | Charles Wicker | 347 |
| 7/29/2019 | 87226240 | 989470 WATERVILLE | OH | 125519 | E31614 | Kevin Phipps | 1108 |
| 7/29/2019 | 87226241 | 989635 HOLLAND | OH | 125519 | E31614 | Kevin Phipps | 1108 |
| 7/29/2019 | 87226242 | 989643 MAUMEE | OH | 125519 | E31614 | Kevin Phipps | 1108 |
| 7/29/2019 | 87226340 | 120170 TOLEDO | OH | 125522 | E38166 | Mustafa Elkerdali | 346 |
| 7/29/2019 | 87226341 | 173868 TOLEDO | OH | 125522 | E38166 | Mustafa Elkerdali | 346 |
| 7/29/2019 | 87226342 | 175623 OREGON | OH | 125522 | E38166 | Mustafa Elkerdali | 346 |
| 7/29/2019 | 87226343 | 184572 TOLEDO | OH | 125522 | E38166 | Mustafa Elkerdali | 346 |
| 7/29/2019 | 87226344 | 322948 TOLEDO | OH | 125522 | E38166 | Mustafa Elkerdali | 346 |
| 7/29/2019 | 87226345 | 539134 TOLEDO | OH | 125522 | E38166 | Mustafa Elkerdali | 346 |
| 7/29/2019 | 87226346 | 931651 TOLEDO | OH | 125522 | E38166 | Mustafa Elkerdali | 346 |
| 7/29/2019 | 87226347 | 948631 TOLEDO | OH | 125522 | E38166 | Mustafa Elkerdali | 346 |
| 7/29/2019 | 87226348 | 948640 OREGON | OH | 125522 | E38166 | Mustafa Elkerdali | 346 |
| 7/29/2019 | 87226349 | 953333 TOLEDO | OH | 125522 | E38166 | Mustafa Elkerdali | 346 |
| 7/29/2019 | 87226350 | 959618 PORT CLINTON | OH | 125522 | E38166 | Mustafa Elkerdali | 346 |
| 7/29/2019 | 87226351 | 962163 TOLEDO | OH | 125522 | E38166 | Mustafa Elkerdali | 346 |
| 7/29/2019 | 87226352 | 966118 TOLEDO | OH | 125522 | E38166 | Mustafa Elkerdali | 346 |
| 7/29/2019 | 87226353 | 966196 TOLEDO | OH | 125522 | E38166 | Mustafa Elkerdali | 346 |
| 7/29/2019 | 87226354 | 966363 TOLEDO | OH | 125522 | E38166 | Mustafa Elkerdali | 346 |
| 7/29/2019 | 87226355 | 972128 TOLEDO | OH | 125522 | E38166 | Mustafa Elkerdali | 346 |
| 7/29/2019 | 87226356 | 972130 OREGON | OH | 125522 | E38166 | Mustafa Elkerdali | 346 |
| 7/29/2019 | 87226357 | 984571 TOLEDO | OH | 125522 | E38166 | Mustafa Elkerdali | 346 |
| 7/29/2019 | 87226358 | 985350 TOLEDO | OH | 125522 | E38166 | Mustafa Elkerdali | 346 |
| 7/29/2019 | 87226359 | 987274 TOLEDO | OH | 125522 | E38166 | Mustafa Elkerdali | 346 |
| 7/29/2019 | 87226360 | 987291 TOLEDO | OH | 125522 | E38166 | Mustafa Elkerdali | 346 |
| 7/29/2019 | 87226361 | 987299 TOLEDO | OH | 125522 | E38166 | Mustafa Elkerdali | 346 |
| 7/30/2019 | 87227130 | 948618 DEFIANCE | OH | 125544 | E37667 | Charles Wicker | 347 |
| 7/30/2019 | 87227131 | 948619 DEFIANCE | OH | 125544 | E37667 | Charles Wicker | 347 |
| 7/30/2019 | 87227132 | 948656 SAINT MARYS | OH | 125544 | E37667 | Charles Wicker | 347 |
| 7/30/2019 | 87227133 | 954583 BYRAN | OH | 125544 | E37667 | Charles Wicker | 347 |
| 7/30/2019 | 87227134 | 959631 CELINA | OH | 125544 | E37667 | Charles Wicker | 347 |
| 7/30/2019 | 87227135 | 959632 WAUSEON | OH | 125544 | E37667 | Charles Wicker | 347 |
| 7/30/2019 | 87227136 | 962029 VAN WERT | OH | 125544 | E37667 | Charles Wicker | 347 |
| 7/30/2019 | 87227137 | 972127 DEFIANCE | OH | 125544 | E37667 | Charles Wicker | 347 |
| 7/30/2019 | 87227690 | 117131 MAUMEE | OH | 125562 | E38166 | Mustafa Elkerdali | 346 |
| 7/30/2019 | 87227691 | 130103 MAUMEE | OH | 125562 | E38166 | Mustafa Elkerdali | 346 |
| 7/30/2019 | 87227692 | 174172 MAUMEE | OH | 125562 | E38166 | Mustafa Elkerdali | 346 |
| 7/30/2019 | 87227693 | 917976 TOLEDO | OH | 125562 | E38166 | Mustafa Elkerdali | 346 |
| 7/30/2019 | 87227695 | 935918 PERRYSBURG | OH | 125562 | E38166 | Mustafa Elkerdali | 346 |
| 7/30/2019 | 87227696 | 942655 PERRYSBURG | OH | 125562 | E38166 | Mustafa Elkerdali | 346 |
| 7/30/2019 | 87227697 | 948636 TOLEDO | OH | 125562 | E38166 | Mustafa Elkerdali | 346 |
| 7/30/2019 | 87227698 | 948637 TOLEDO | OH | 125562 | E38166 | Mustafa Elkerdali | 346 |
| 7/30/2019 | 87227700 | 951332 MAUMEE | OH | 125562 | E38166 | Mustafa Elkerdali | 346 |
| 7/30/2019 | 87227701 | 951939 TOLEDO | OH | 125562 | E38166 | Mustafa Elkerdali | 346 |
| 7/30/2019 | 87227702 | 957143 PERRYSBURG | OH | 125562 | E38166 | Mustafa Elkerdali | 346 |
| 7/30/2019 | 87227703 | 968698 WALBRIDGE | OH | 125562 | E38166 | Mustafa Elkerdali | 346 |
| 7/30/2019 | 87227704 | 969708 TOLEDO | OH | 125562 | E38166 | Mustafa Elkerdali | 346 |
| 7/30/2019 | 87227706 | 971643 TOLEDO | OH | 125562 | E38166 | Mustafa Elkerdali | 346 |
| 7/30/2019 | 87227707 | 976503 MAUMEE | OH | 125562 | E38166 | Mustafa Elkerdali | 346 |
| 7/30/2019 | 87227708 | 979616 MAUMEE | OH | 125562 | E38166 | Mustafa Elkerdali | 346 |
| 7/30/2019 | 87227709 | 982527 TOLEDO | OH | 125562 | E38166 | Mustafa Elkerdali | 346 |
| 7/30/2019 | 87227710 | 983597 ROSSFORD | OH | 125562 | E38166 | Mustafa Elkerdali | 346 |
| 7/30/2019 | 87227711 | 984559 TOLEDO | OH | 125562 | E38166 | Mustafa Elkerdali | 346 |

Absopure 000656

| Date | Number | Location | State | Code | E-Code | Name | Amount |
|------|--------|----------|-------|------|--------|------|--------|
| 8/1/2019 | 87230891 | 984565 SYLVANIA | OH | 125660 | E38166 | Mustafa Elkerdali | 346 |
| 8/1/2019 | 87230892 | 984575 TOLEDO | OH | 125660 | E38166 | Mustafa Elkerdali | 346 |
| 8/1/2019 | 87230893 | 984576 HOLLAND | OH | 125660 | E38166 | Mustafa Elkerdali | 346 |
| 8/1/2019 | 87230894 | 985389 MAUMEE | OH | 125660 | E38166 | Mustafa Elkerdali | 346 |
| 8/1/2019 | 87230895 | 986461 HOLLAND | OH | 125660 | E38166 | Mustafa Elkerdali | 346 |
| 8/1/2019 | 87230896 | 987297 TOLEDO | OH | 125660 | E38166 | Mustafa Elkerdali | 346 |
| 8/1/2019 | 87231442 | 989633 OREGON | OH | 125679 | E31614 | Kevin Phipps | 1108 |
| 8/1/2019 | 87231443 | 989642 PERRYSBURG | OH | 125679 | E31614 | Kevin Phipps | 1108 |
| 8/2/2019 | 87232027 | 948662 COLUMBIA CITY | IN | 125702 | E37667 | Charles Wicker | 347 |
| 8/2/2019 | 87232028 | 948667 HUNTINGTON | IN | 125702 | E37667 | Charles Wicker | 347 |
| 8/2/2019 | 87232029 | 948670 FORT WAYNE | IN | 125702 | E37667 | Charles Wicker | 347 |
| 8/2/2019 | 87232030 | 948671 FORT WAYNE | IN | 125702 | E37667 | Charles Wicker | 347 |
| 8/2/2019 | 87232031 | 950642 HUNTINGTON | IN | 125702 | E37667 | Charles Wicker | 347 |
| 8/2/2019 | 87232032 | 950821 FORT WAYNE | IN | 125702 | E37667 | Charles Wicker | 347 |
| 8/2/2019 | 87232033 | 950823 FORT WAYNE | IN | 125702 | E37667 | Charles Wicker | 347 |
| 8/2/2019 | 87232034 | 950824 FORT WAYNE | IN | 125702 | E37667 | Charles Wicker | 347 |
| 8/2/2019 | 87232035 | 950827 FORT WAYNE | IN | 125702 | E37667 | Charles Wicker | 347 |
| 8/2/2019 | 87232036 | 950835 FORT WAYNE | IN | 125702 | E37667 | Charles Wicker | 347 |
| 8/2/2019 | 87232037 | 959994 FORT WAYNE | IN | 125702 | E37667 | Charles Wicker | 347 |
| 8/2/2019 | 87232038 | 972063 FORT WAYNE | IN | 125702 | E37667 | Charles Wicker | 347 |
| 8/2/2019 | 87232040 | 989503 FORT WAYNE | IN | 125702 | E37667 | Charles Wicker | 347 |
| 8/2/2019 | 87232493 | 120171 ROSSFORD | OH | 125716 | E38166 | Mustafa Elkerdali | 346 |
| 8/2/2019 | 87232494 | 121096 BOWLING GREEN | OH | 125716 | E38166 | Mustafa Elkerdali | 346 |
| 8/2/2019 | 87232495 | 129171 BOWLING GREEN | OH | 125716 | E38166 | Mustafa Elkerdali | 346 |
| 8/2/2019 | 87232496 | 925237 MAUMEE | OH | 125716 | E38166 | Mustafa Elkerdali | 346 |
| 8/2/2019 | 87232497 | 948612 BOWLING GREEN | OH | 125716 | E38166 | Mustafa Elkerdali | 346 |
| 8/2/2019 | 87232498 | 948624 PERRYSBURG | OH | 125716 | E38166 | Mustafa Elkerdali | 346 |
| 8/2/2019 | 87232499 | 948645 TIFFIN | OH | 125716 | E38166 | Mustafa Elkerdali | 346 |
| 8/2/2019 | 87232501 | 955292 LUCKEY | OH | 125716 | E38166 | Mustafa Elkerdali | 346 |
| 8/2/2019 | 87232502 | 972122 MAUMEE | OH | 125716 | E38166 | Mustafa Elkerdali | 346 |
| 8/2/2019 | 87232504 | 987289 PERRYSBURG | OH | 125716 | E38166 | Mustafa Elkerdali | 346 |
| 8/2/2019 | 87232505 | 987309 BOWLING GREEN | OH | 125716 | E38166 | Mustafa Elkerdali | 346 |
| 8/5/2019 | 87234110 | 989625 ROSSFORD | OH | 125774 | E31614 | Kevin Phipps | 1108 |
| 8/5/2019 | 87234380 | 948660 BLUFFTON | IN | 125782 | E37667 | Charles Wicker | 347 |
| 8/5/2019 | 87234381 | 948661 BLUFFTON | IN | 125782 | E37667 | Charles Wicker | 347 |
| 8/5/2019 | 87234382 | 948664 DECATUR | IN | 125782 | E37667 | Charles Wicker | 347 |
| 8/5/2019 | 87234383 | 948673 FORT WAYNE | IN | 125782 | E37667 | Charles Wicker | 347 |
| 8/5/2019 | 87234384 | 948677 FORT WAYNE | IN | 125782 | E37667 | Charles Wicker | 347 |
| 8/5/2019 | 87234385 | 948681 FORT WAYNE | IN | 125782 | E37667 | Charles Wicker | 347 |
| 8/5/2019 | 87234386 | 948682 FORT WAYNE | IN | 125782 | E37667 | Charles Wicker | 347 |
| 8/5/2019 | 87234387 | 951841 FORT WAYNE | IN | 125782 | E37667 | Charles Wicker | 347 |
| 8/5/2019 | 87234388 | 978809 FORT WAYNE | IN | 125782 | E37667 | Charles Wicker | 347 |
| 8/5/2019 | 87234389 | 984657 FORT WAYNE | IN | 125782 | E37667 | Charles Wicker | 347 |
| 8/5/2019 | 87234522 | 162523 OREGON | OH | 125788 | E38166 | Mustafa Elkerdali | 346 |
| 8/5/2019 | 87234523 | 173925 TOLEDO | OH | 125788 | E38166 | Mustafa Elkerdali | 346 |
| 8/5/2019 | 87234524 | 182657 OREGON | OH | 125788 | E38166 | Mustafa Elkerdali | 346 |
| 8/5/2019 | 87234525 | 948614 FREMONT | OH | 125788 | E38166 | Mustafa Elkerdali | 346 |
| 8/5/2019 | 87234526 | 948616 FREMONT | OH | 125788 | E38166 | Mustafa Elkerdali | 346 |
| 8/5/2019 | 87234527 | 948631 TOLEDO | OH | 125788 | E38166 | Mustafa Elkerdali | 346 |
| 8/5/2019 | 87234528 | 948640 OREGON | OH | 125788 | E38166 | Mustafa Elkerdali | 346 |
| 8/5/2019 | 87234529 | 951367 SYLVANIA | OH | 125788 | E38166 | Mustafa Elkerdali | 346 |
| 8/5/2019 | 87234530 | 953576 PORT CLINTON | OH | 125788 | E38166 | Mustafa Elkerdali | 346 |
| 8/5/2019 | 87234531 | 959618 PORT CLINTON | OH | 125788 | E38166 | Mustafa Elkerdali | 346 |
| 8/5/2019 | 87234533 | 972130 OREGON | OH | 125788 | E38166 | Mustafa Elkerdali | 346 |
| 8/5/2019 | 87234534 | 982478 TOLEDO | OH | 125788 | E38166 | Mustafa Elkerdali | 346 |
| 8/5/2019 | 87234536 | 984563 WHITEHOUSE | OH | 125788 | E38166 | Mustafa Elkerdali | 346 |
| 8/5/2019 | 87234538 | 989240 TOLEDO | OH | 125788 | E38166 | Mustafa Elkerdali | 346 |
| 8/6/2019 | 87235277 | 948618 DEFIANCE | OH | 125810 | E37667 | Charles Wicker | 347 |
| 8/6/2019 | 87235278 | 948619 DEFIANCE | OH | 125810 | E37667 | Charles Wicker | 347 |
| 8/6/2019 | 87235279 | 948653 MINSTER | OH | 125810 | E37667 | Charles Wicker | 347 |

{01433310-1}

000183

Absopure 000656

| Date | Num | City | State | Ref | E | Name | Code |
|---|---|---|---|---|---|---|---|
| 8/1/2019 | 87230891 | 984565 SYLVANIA | OH | 125660 E38166 | | Mustafa Elkerdali | 346 |
| 8/1/2019 | 87230892 | 984575 TOLEDO | OH | 125660 E38166 | | Mustafa Elkerdali | 346 |
| 8/1/2019 | 87230893 | 984576 HOLLAND | OH | 125660 E38166 | | Mustafa Elkerdali | 346 |
| 8/1/2019 | 87230894 | 985389 MAUMEE | OH | 125660 E38166 | | Mustafa Elkerdali | 346 |
| 8/1/2019 | 87230895 | 986461 HOLLAND | OH | 125660 E38166 | | Mustafa Elkerdali | 346 |
| 8/1/2019 | 87230896 | 987297 TOLEDO | OH | 125660 E38166 | | Mustafa Elkerdali | 346 |
| 8/1/2019 | 87231442 | 989633 OREGON | OH | 125679 E31614 | | Kevin Phipps | 1108 |
| 8/1/2019 | 87231443 | 989642 PERRYSBURG | OH | 125679 E31614 | | Kevin Phipps | 1108 |
| 8/2/2019 | 87232027 | 948662 COLUMBIA CITY | IN | 125702 E37667 | | Charles Wicker | 347 |
| 8/2/2019 | 87232028 | 948667 HUNTINGTON | IN | 125702 E37667 | | Charles Wicker | 347 |
| 8/2/2019 | 87232029 | 948670 FORT WAYNE | IN | 125702 E37667 | | Charles Wicker | 347 |
| 8/2/2019 | 87232030 | 948671 FORT WAYNE | IN | 125702 E37667 | | Charles Wicker | 347 |
| 8/2/2019 | 87232031 | 950642 HUNTINGTON | IN | 125702 E37667 | | Charles Wicker | 347 |
| 8/2/2019 | 87232032 | 950821 FORT WAYNE | IN | 125702 E37667 | | Charles Wicker | 347 |
| 8/2/2019 | 87232033 | 950823 FORT WAYNE | IN | 125702 E37667 | | Charles Wicker | 347 |
| 8/2/2019 | 87232034 | 950824 FORT WAYNE | IN | 125702 E37667 | | Charles Wicker | 347 |
| 8/2/2019 | 87232035 | 950827 FORT WAYNE | IN | 125702 E37667 | | Charles Wicker | 347 |
| 8/2/2019 | 87232036 | 950835 FORT WAYNE | IN | 125702 E37667 | | Charles Wicker | 347 |
| 8/2/2019 | 87232037 | 959994 FORT WAYNE | IN | 125702 E37667 | | Charles Wicker | 347 |
| 8/2/2019 | 87232038 | 972063 FORT WAYNE | IN | 125702 E37667 | | Charles Wicker | 347 |
| 8/2/2019 | 87232040 | 989503 FORT WAYNE | IN | 125702 E37667 | | Charles Wicker | 347 |
| 8/2/2019 | 87232493 | 120171 ROSSFORD | OH | 125716 E38166 | | Mustafa Elkerdali | 346 |
| 8/2/2019 | 87232494 | 121096 BOWLING GREEN | OH | 125716 E38166 | | Mustafa Elkerdali | 346 |
| 8/2/2019 | 87232495 | 129171 BOWLING GREEN | OH | 125716 E38166 | | Mustafa Elkerdali | 346 |
| 8/2/2019 | 87232496 | 925237 MAUMEE | OH | 125716 E38166 | | Mustafa Elkerdali | 346 |
| 8/2/2019 | 87232497 | 948612 BOWLING GREEN | OH | 125716 E38166 | | Mustafa Elkerdali | 346 |
| 8/2/2019 | 87232498 | 948624 PERRYSBURG | OH | 125716 E38166 | | Mustafa Elkerdali | 346 |
| 8/2/2019 | 87232499 | 948645 TIFFIN | OH | 125716 E38166 | | Mustafa Elkerdali | 346 |
| 8/2/2019 | 87232501 | 955292 LUCKEY | OH | 125716 E38166 | | Mustafa Elkerdali | 346 |
| 8/2/2019 | 87232502 | 972122 MAUMEE | OH | 125716 E38166 | | Mustafa Elkerdali | 346 |
| 8/2/2019 | 87232504 | 987289 PERRYSBURG | OH | 125716 E38166 | | Mustafa Elkerdali | 346 |
| 8/2/2019 | 87232505 | 987309 BOWLING GREEN | OH | 125716 E38166 | | Mustafa Elkerdali | 346 |
| 8/5/2019 | 87234110 | 989625 ROSSFORD | OH | 125774 E31614 | | Kevin Phipps | 1108 |
| 8/5/2019 | 87234380 | 948660 BLUFFTON | IN | 125782 E37667 | | Charles Wicker | 347 |
| 8/5/2019 | 87234381 | 948661 BLUFFTON | IN | 125782 E37667 | | Charles Wicker | 347 |
| 8/5/2019 | 87234382 | 948664 DECATUR | IN | 125782 E37667 | | Charles Wicker | 347 |
| 8/5/2019 | 87234383 | 948673 FORT WAYNE | IN | 125782 E37667 | | Charles Wicker | 347 |
| 8/5/2019 | 87234384 | 948677 FORT WAYNE | IN | 125782 E37667 | | Charles Wicker | 347 |
| 8/5/2019 | 87234385 | 948681 FORT WAYNE | IN | 125782 E37667 | | Charles Wicker | 347 |
| 8/5/2019 | 87234386 | 948682 FORT WAYNE | IN | 125782 E37667 | | Charles Wicker | 347 |
| 8/5/2019 | 87234387 | 951841 FORT WAYNE | IN | 125782 E37667 | | Charles Wicker | 347 |
| 8/5/2019 | 87234388 | 978809 FORT WAYNE | IN | 125782 E37667 | | Charles Wicker | 347 |
| 8/5/2019 | 87234389 | 984657 FORT WAYNE | IN | 125782 E37667 | | Charles Wicker | 347 |
| 8/5/2019 | 87234522 | 162523 OREGON | OH | 125788 E38166 | | Mustafa Elkerdali | 346 |
| 8/5/2019 | 87234523 | 173925 TOLEDO | OH | 125788 E38166 | | Mustafa Elkerdali | 346 |
| 8/5/2019 | 87234524 | 182657 OREGON | OH | 125788 E38166 | | Mustafa Elkerdali | 346 |
| 8/5/2019 | 87234525 | 948614 FREMONT | OH | 125788 E38166 | | Mustafa Elkerdali | 346 |
| 8/5/2019 | 87234526 | 948616 FREMONT | OH | 125788 E38166 | | Mustafa Elkerdali | 346 |
| 8/5/2019 | 87234527 | 948631 TOLEDO | OH | 125788 E38166 | | Mustafa Elkerdali | 346 |
| 8/5/2019 | 87234528 | 948640 OREGON | OH | 125788 E38166 | | Mustafa Elkerdali | 346 |
| 8/5/2019 | 87234529 | 951367 SYLVANIA | OH | 125788 E38166 | | Mustafa Elkerdali | 346 |
| 8/5/2019 | 87234530 | 953576 PORT CLINTON | OH | 125788 E38166 | | Mustafa Elkerdali | 346 |
| 8/5/2019 | 87234531 | 959618 PORT CLINTON | OH | 125788 E38166 | | Mustafa Elkerdali | 346 |
| 8/5/2019 | 87234533 | 972130 OREGON | OH | 125788 E38166 | | Mustafa Elkerdali | 346 |
| 8/5/2019 | 87234534 | 982478 TOLEDO | OH | 125788 E38166 | | Mustafa Elkerdali | 346 |
| 8/5/2019 | 87234536 | 984563 WHITEHOUSE | OH | 125788 E38166 | | Mustafa Elkerdali | 346 |
| 8/5/2019 | 87234538 | 989240 TOLEDO | OH | 125788 E38166 | | Mustafa Elkerdali | 346 |
| 8/6/2019 | 87235277 | 948618 DEFIANCE | OH | 125810 E37667 | | Charles Wicker | 347 |
| 8/6/2019 | 87235278 | 948619 DEFIANCE | OH | 125810 E37667 | | Charles Wicker | 347 |
| 8/6/2019 | 87235279 | 948653 MINSTER | OH | 125810 E37667 | | Charles Wicker | 347 |

{01433310-1}

000183

Absopure 000659

| 8/12/2019 | 87242981 | 959618 PORT CLINTON | OH | 126071 E38166 | Mustafa Elkerdali | 346 |
|---|---|---|---|---|---|---|
| 8/12/2019 | 87242982 | 972128 TOLEDO | OH | 126071 E38166 | Mustafa Elkerdali | 346 |
| 8/12/2019 | 87242983 | 972130 OREGON | OH | 126071 E38166 | Mustafa Elkerdali | 346 |
| 8/12/2019 | 87242984 | 975230 TOLEDO | OH | 126071 E38166 | Mustafa Elkerdali | 346 |
| 8/12/2019 | 87242986 | 978014 TOLEDO | OH | 126071 E38166 | Mustafa Elkerdali | 346 |
| 8/12/2019 | 87242988 | 980375 SYLVANIA | OH | 126071 E38166 | Mustafa Elkerdali | 346 |
| 8/12/2019 | 87242989 | 982169 OREGON | OH | 126071 E38166 | Mustafa Elkerdali | 346 |
| 8/12/2019 | 87242990 | 983484 TOLEDO | OH | 126071 E38166 | Mustafa Elkerdali | 346 |
| 8/12/2019 | 87242991 | 984414 TOLEDO | OH | 126071 E38166 | Mustafa Elkerdali | 346 |
| 8/12/2019 | 87242992 | 985352 TOLEDO | OH | 126071 E38166 | Mustafa Elkerdali | 346 |
| 8/12/2019 | 87242994 | 985402 OREGON | OH | 126071 E38166 | Mustafa Elkerdali | 346 |
| 8/12/2019 | 87242995 | 986346 TOLEDO | OH | 126071 E38166 | Mustafa Elkerdali | 346 |
| 8/12/2019 | 87242996 | 987282 TOLEDO | OH | 126071 E38166 | Mustafa Elkerdali | 346 |
| 8/12/2019 | 87242997 | 987305 PERRYSBURG | OH | 126071 E38166 | Mustafa Elkerdali | 346 |
| 8/12/2019 | 87242998 | 988437 TOLEDO | OH | 126071 E38166 | Mustafa Elkerdali | 346 |
| 8/13/2019 | 87243807 | 948618 DEFIANCE | OH | 126100 E37667 | Charles Wicker | 347 |
| 8/13/2019 | 87243808 | 948619 DEFIANCE | OH | 126100 E37667 | Charles Wicker | 347 |
| 8/13/2019 | 87243809 | 948656 SAINT MARYS | OH | 126100 E37667 | Charles Wicker | 347 |
| 8/13/2019 | 87243810 | 954583 BYRAN | OH | 126100 E37667 | Charles Wicker | 347 |
| 8/13/2019 | 87243811 | 959631 CELINA | OH | 126100 E37667 | Charles Wicker | 347 |
| 8/13/2019 | 87243812 | 959632 WAUSEON | OH | 126100 E37667 | Charles Wicker | 347 |
| 8/13/2019 | 87243813 | 962029 VAN WERT | OH | 126100 E37667 | Charles Wicker | 347 |
| 8/13/2019 | 87243814 | 972127 DEFIANCE | OH | 126100 E37667 | Charles Wicker | 347 |
| 8/13/2019 | 87244151 | 144891 TOLEDO | OH | 126107 E38166 | Mustafa Elkerdali | 346 |
| 8/13/2019 | 87244152 | 174172 MAUMEE | OH | 126107 E38166 | Mustafa Elkerdali | 346 |
| 8/13/2019 | 87244153 | 174924 MAUMEE | OH | 126107 E38166 | Mustafa Elkerdali | 346 |
| 8/13/2019 | 87244154 | 916508 HOLLAND | OH | 126107 E38166 | Mustafa Elkerdali | 346 |
| 8/13/2019 | 87244155 | 925236 MAUMEE | OH | 126107 E38166 | Mustafa Elkerdali | 346 |
| 8/13/2019 | 87244156 | 925239 MAUMEE | OH | 126107 E38166 | Mustafa Elkerdali | 346 |
| 8/13/2019 | 87244157 | 925922 PERRYSBURG | OH | 126107 E38166 | Mustafa Elkerdali | 346 |
| 8/13/2019 | 87244158 | 925930 PERRYSBURG | OH | 126107 E38166 | Mustafa Elkerdali | 346 |
| 8/13/2019 | 87244159 | 927643 MAUMEE | OH | 126107 E38166 | Mustafa Elkerdali | 346 |
| 8/13/2019 | 87244160 | 948624 PERRYSBURG | OH | 126107 E38166 | Mustafa Elkerdali | 346 |
| 8/13/2019 | 87244161 | 948636 TOLEDO | OH | 126107 E38166 | Mustafa Elkerdali | 346 |
| 8/13/2019 | 87244162 | 948637 TOLEDO | OH | 126107 E38166 | Mustafa Elkerdali | 346 |
| 8/13/2019 | 87244163 | 954604 MAUMEE | OH | 126107 E38166 | Mustafa Elkerdali | 346 |
| 8/13/2019 | 87244164 | 957143 PERRYSBURG | OH | 126107 E38166 | Mustafa Elkerdali | 346 |
| 8/13/2019 | 87244166 | 964721 TOLEDO | OH | 126107 E38166 | Mustafa Elkerdali | 346 |
| 8/13/2019 | 87244167 | 969883 MAUMEE | OH | 126107 E38166 | Mustafa Elkerdali | 346 |
| 8/13/2019 | 87244168 | 970301 TOLEDO | OH | 126107 E38166 | Mustafa Elkerdali | 346 |
| 8/13/2019 | 87244170 | 971464 MAUMEE | OH | 126107 E38166 | Mustafa Elkerdali | 346 |
| 8/13/2019 | 87244171 | 982527 TOLEDO | OH | 126107 E38166 | Mustafa Elkerdali | 346 |
| 8/13/2019 | 87244172 | 983588 PERRYSBURG | OH | 126107 E38166 | Mustafa Elkerdali | 346 |
| 8/13/2019 | 87244173 | 983599 TOLEDO | OH | 126107 E38166 | Mustafa Elkerdali | 346 |
| 8/13/2019 | 87244174 | 985398 PERRYSBURG | OH | 126107 E38166 | Mustafa Elkerdali | 346 |
| 8/13/2019 | 87244175 | 987311 MAUMEE | OH | 126107 E38166 | Mustafa Elkerdali | 346 |
| 8/13/2019 | 87244176 | 987481 TOLEDO | OH | 126107 E38166 | Mustafa Elkerdali | 346 |
| 8/13/2019 | 87244177 | 988827 TOLEDO | OH | 126107 E38166 | Mustafa Elkerdali | 346 |
| 8/13/2019 | 87244178 | 988963 MAUMEE | OH | 126107 E38166 | Mustafa Elkerdali | 346 |
| 8/13/2019 | 87244179 | 988963 MAUMEE | OH | 126107 E38166 | Mustafa Elkerdali | 346 |
| 8/13/2019 | 87244180 | 989407 PERRYSBURG | OH | 126107 E38166 | Mustafa Elkerdali | 346 |
| 8/13/2019 | 87244181 | 989470 WATERVILLE | OH | 126107 E38166 | Mustafa Elkerdali | 346 |
| 8/13/2019 | 87244182 | 989632 TOLEDO | OH | 126107 E38166 | Mustafa Elkerdali | 346 |
| 8/13/2019 | 87244183 | 989650 PERRYSBURG | OH | 126107 E38166 | Mustafa Elkerdali | 346 |
| 8/13/2019 | 87244184 | 989660 PERRYSBURG | OH | 126107 E38166 | Mustafa Elkerdali | 346 |
| 8/13/2019 | 87244185 | 990248 SYLVANIA | OH | 126107 E38166 | Mustafa Elkerdali | 346 |
| 8/14/2019 | 87245119 | 984144 TOLEDO | OH | 126138 E31614 | Kevin Phipps | 1108 |
| 8/14/2019 | 87245224 | 137145 FINDLAY | OH | 126141 E38166 | Mustafa Elkerdali | 346 |
| 8/14/2019 | 87245228 | 948652 FINDLAY | OH | 126141 E38166 | Mustafa Elkerdali | 346 |
| 8/14/2019 | 87245229 | 948654 OTTAWA | OH | 126141 E38166 | Mustafa Elkerdali | 346 |

Absopure 000663

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 8/22/2019 | 87255805 | 986232 TOLEDO | OH | 126472 E16481 | Anthony Freese | 9991 |
| 8/22/2019 | 87255806 | 986354 TOLEDO | OH | 126472 E16481 | Anthony Freese | 9991 |
| 8/23/2019 | 87256980 | 990784 TOLEDO | OH | 126512 E38210 | Kennaz Lawson | 50 |
| 8/23/2019 | 87256981 | 990785 TOLEDO | OH | 126512 E38210 | Kennaz Lawson | 50 |
| 8/23/2019 | 87257482 | 948662 COLUMBIA CITY | IN | 126526 E39770 | Terrelle Crutchfield | 347 |
| 8/23/2019 | 87257483 | 948667 HUNTINGTON | IN | 126526 E39770 | Terrelle Crutchfield | 347 |
| 8/23/2019 | 87257484 | 948670 FORT WAYNE | IN | 126526 E39770 | Terrelle Crutchfield | 347 |
| 8/23/2019 | 87257485 | 948671 FORT WAYNE | IN | 126526 E39770 | Terrelle Crutchfield | 347 |
| 8/23/2019 | 87257487 | 951061 AUBURN | IN | 126526 E39770 | Terrelle Crutchfield | 347 |
| 8/23/2019 | 87257488 | 956961 FORT WAYNE | IN | 126526 E39770 | Terrelle Crutchfield | 347 |
| 8/23/2019 | 87257489 | 964408 FORT WAYNE | IN | 126526 E39770 | Terrelle Crutchfield | 347 |
| 8/23/2019 | 87257490 | 972063 FORT WAYNE | IN | 126526 E39770 | Terrelle Crutchfield | 347 |
| 8/23/2019 | 87257491 | 972064 ANGOLA | IN | 126526 E39770 | Terrelle Crutchfield | 347 |
| 8/23/2019 | 87257678 | 120171 ROSSFORD | OH | 126534 E38166 | Mustafa Elkerdali | 346 |
| 8/23/2019 | 87257679 | 129171 BOWLING GREEN | OH | 126534 E38166 | Mustafa Elkerdali | 346 |
| 8/23/2019 | 87257680 | 948612 BOWLING GREEN | OH | 126534 E38166 | Mustafa Elkerdali | 346 |
| 8/23/2019 | 87257681 | 948645 TIFFIN | OH | 126534 E38166 | Mustafa Elkerdali | 346 |
| 8/23/2019 | 87257682 | 948646 TIFFIN | OH | 126534 E38166 | Mustafa Elkerdali | 346 |
| 8/23/2019 | 87257683 | 955292 LUCKEY | OH | 126534 E38166 | Mustafa Elkerdali | 346 |
| 8/23/2019 | 87257684 | 972125 BOWLING GREEN | OH | 126534 E38166 | Mustafa Elkerdali | 346 |
| 8/23/2019 | 87257685 | 982527 TOLEDO | OH | 126534 E38166 | Mustafa Elkerdali | 346 |
| 8/23/2019 | 87257687 | 987289 PERRYSBURG | OH | 126534 E38166 | Mustafa Elkerdali | 346 |
| 8/23/2019 | 87257688 | 989637 BOWLING GREEN | OH | 126534 E38166 | Mustafa Elkerdali | 346 |
| 8/26/2019 | 87258564 | 539134 TOLEDO | OH | 126567 E38166 | Mustafa Elkerdali | 346 |
| 8/26/2019 | 87258565 | 931651 TOLEDO | OH | 126567 E38166 | Mustafa Elkerdali | 346 |
| 8/26/2019 | 87258566 | 948614 FREMONT | OH | 126567 E38166 | Mustafa Elkerdali | 346 |
| 8/26/2019 | 87258567 | 948616 FREMONT | OH | 126567 E38166 | Mustafa Elkerdali | 346 |
| 8/26/2019 | 87258568 | 948631 TOLEDO | OH | 126567 E38166 | Mustafa Elkerdali | 346 |
| 8/26/2019 | 87258569 | 948640 OREGON | OH | 126567 E38166 | Mustafa Elkerdali | 346 |
| 8/26/2019 | 87258570 | 953333 TOLEDO | OH | 126567 E38166 | Mustafa Elkerdali | 346 |
| 8/26/2019 | 87258571 | 959618 PORT CLINTON | OH | 126567 E38166 | Mustafa Elkerdali | 346 |
| 8/26/2019 | 87258572 | 962163 TOLEDO | OH | 126567 E38166 | Mustafa Elkerdali | 346 |
| 8/26/2019 | 87258573 | 966118 TOLEDO | OH | 126567 E38166 | Mustafa Elkerdali | 346 |
| 8/26/2019 | 87258575 | 966363 TOLEDO | OH | 126567 E38166 | Mustafa Elkerdali | 346 |
| 8/26/2019 | 87258576 | 972130 OREGON | OH | 126567 E38166 | Mustafa Elkerdali | 346 |
| 8/26/2019 | 87258577 | 984571 TOLEDO | OH | 126567 E38166 | Mustafa Elkerdali | 346 |
| 8/26/2019 | 87258579 | 987274 TOLEDO | OH | 126567 E38166 | Mustafa Elkerdali | 346 |
| 8/26/2019 | 87258580 | 987291 TOLEDO | OH | 126567 E38166 | Mustafa Elkerdali | 346 |
| 8/26/2019 | 87258581 | 987394 TOLEDO | OH | 126567 E38166 | Mustafa Elkerdali | 346 |
| 8/26/2019 | 87258582 | 989404 NORTHWOOD | OH | 126567 E38166 | Mustafa Elkerdali | 346 |
| 8/26/2019 | 87258583 | 989664 CURTICE | OH | 126567 E38166 | Mustafa Elkerdali | 346 |
| 8/26/2019 | 87259351 | 990751 SWANTON | OH | 126593 E31614 | Kevin Phipps | 1108 |
| 8/26/2019 | 87259352 | 990778 TOLEDO | OH | 126593 E31614 | Kevin Phipps | 1108 |
| 8/26/2019 | 87259634 | 948660 BLUFFTON | IN | 126601 E39770 | Terrelle Crutchfield | 347 |
| 8/26/2019 | 87259635 | 948664 DECATUR | IN | 126601 E39770 | Terrelle Crutchfield | 347 |
| 8/26/2019 | 87259636 | 948673 FORT WAYNE | IN | 126601 E39770 | Terrelle Crutchfield | 347 |
| 8/26/2019 | 87259637 | 948677 FORT WAYNE | IN | 126601 E39770 | Terrelle Crutchfield | 347 |
| 8/26/2019 | 87259638 | 948681 FORT WAYNE | IN | 126601 E39770 | Terrelle Crutchfield | 347 |
| 8/26/2019 | 87259639 | 948682 FORT WAYNE | IN | 126601 E39770 | Terrelle Crutchfield | 347 |
| 8/26/2019 | 87259640 | 951326 FORT WAYNE | IN | 126601 E39770 | Terrelle Crutchfield | 347 |
| 8/27/2019 | 87260909 | 117131 MAUMEE | OH | 126641 E38166 | Mustafa Elkerdali | 346 |
| 8/27/2019 | 87260910 | 120168 TOLEDO | OH | 126641 E38166 | Mustafa Elkerdali | 346 |
| 8/27/2019 | 87260911 | 120170 TOLEDO | OH | 126641 E38166 | Mustafa Elkerdali | 346 |
| 8/27/2019 | 87260912 | 130103 MAUMEE | OH | 126641 E38166 | Mustafa Elkerdali | 346 |
| 8/27/2019 | 87260913 | 174172 MAUMEE | OH | 126641 E38166 | Mustafa Elkerdali | 346 |
| 8/27/2019 | 87260915 | 915634 PERRYSBURG | OH | 126641 E38166 | Mustafa Elkerdali | 346 |
| 8/27/2019 | 87260916 | 916592 TOLEDO | OH | 126641 E38166 | Mustafa Elkerdali | 346 |
| 8/27/2019 | 87260917 | 935813 MAUMEE | OH | 126641 E38166 | Mustafa Elkerdali | 346 |
| 8/27/2019 | 87260918 | 935918 PERRYSBURG | OH | 126641 E38166 | Mustafa Elkerdali | 346 |
| 8/27/2019 | 87260919 | 940534 PERRYSBURG | OH | 126641 E38166 | Mustafa Elkerdali | 346 |

000190

Absopure 000664

| 8/27/2019 | 87260920 | 942655 PERRYSBURG | OH | 126641 E38166 | Mustafa Elkerdali | 346 |
|---|---|---|---|---|---|---|
| 8/27/2019 | 87260922 | 948637 TOLEDO | OH | 126641 E38166 | Mustafa Elkerdali | 346 |
| 8/27/2019 | 87260923 | 951332 MAUMEE | OH | 126641 E38166 | Mustafa Elkerdali | 346 |
| 8/27/2019 | 87260924 | 951374 TOLEDO | OH | 126641 E38166 | Mustafa Elkerdali | 346 |
| 8/27/2019 | 87260925 | 951939 TOLEDO | OH | 126641 E38166 | Mustafa Elkerdali | 346 |
| 8/27/2019 | 87260926 | 957143 PERRYSBURG | OH | 126641 E38166 | Mustafa Elkerdali | 346 |
| 8/27/2019 | 87260927 | 968698 WALBRIDGE | OH | 126641 E38166 | Mustafa Elkerdali | 346 |
| 8/27/2019 | 87260928 | 969708 TOLEDO | OH | 126641 E38166 | Mustafa Elkerdali | 346 |
| 8/27/2019 | 87260929 | 971621 SYLVANIA | OH | 126641 E38166 | Mustafa Elkerdali | 346 |
| 8/27/2019 | 87260930 | 972122 MAUMEE | OH | 126641 E38166 | Mustafa Elkerdali | 346 |
| 8/27/2019 | 87260931 | 972128 TOLEDO | OH | 126641 E38166 | Mustafa Elkerdali | 346 |
| 8/27/2019 | 87260932 | 974043 TOLEDO | OH | 126641 E38166 | Mustafa Elkerdali | 346 |
| 8/27/2019 | 87260933 | 979616 MAUMEE | OH | 126641 E38166 | Mustafa Elkerdali | 346 |
| 8/27/2019 | 87260934 | 983597 ROSSFORD | OH | 126641 E38166 | Mustafa Elkerdali | 346 |
| 8/27/2019 | 87260935 | 985409 MAUMEE | OH | 126641 E38166 | Mustafa Elkerdali | 346 |
| 8/27/2019 | 87260936 | 987454 PERRYSBURG | OH | 126641 E38166 | Mustafa Elkerdali | 346 |
| 8/27/2019 | 87260937 | 988825 PERRYSBURG | OH | 126641 E38166 | Mustafa Elkerdali | 346 |
| 8/27/2019 | 87260938 | 989434 NORTHWOOD | OH | 126641 E38166 | Mustafa Elkerdali | 346 |
| 8/27/2019 | 87260939 | 989642 PERRYSBURG | OH | 126641 E38166 | Mustafa Elkerdali | 346 |
| 8/27/2019 | 87261746 | 948619 DEFIANCE | OH | 126668 E39770 | Terrelle Crutchfield | 347 |
| 8/27/2019 | 87261747 | 948656 SAINT MARYS | OH | 126668 E39770 | Terrelle Crutchfield | 347 |
| 8/27/2019 | 87261748 | 950642 HUNTINGTON | IN | 126668 E39770 | Terrelle Crutchfield | 347 |
| 8/27/2019 | 87261749 | 954583 BYRAN | OH | 126668 E39770 | Terrelle Crutchfield | 347 |
| 8/27/2019 | 87261750 | 959631 CELINA | OH | 126668 E39770 | Terrelle Crutchfield | 347 |
| 8/27/2019 | 87261752 | 962029 VAN WERT | OH | 126668 E39770 | Terrelle Crutchfield | 347 |
| 8/27/2019 | 87261880 | 185916 MAUMEE | OH | 126673 E05715 | Scott Rushing | 9991 |
| 8/27/2019 | 87261883 | 949059 TOLEDO | OH | 126673 E05715 | Scott Rushing | 9991 |
| 8/28/2019 | 87261974 | 990748 TOLEDO | OH | 126676 E38210 | Kennaz Lawson | 50 |
| 8/28/2019 | 87262733 | 137145 FINDLAY | OH | 126700 E38166 | Mustafa Elkerdali | 346 |
| 8/28/2019 | 87262734 | 935678 FINDLAY | OH | 126700 E38166 | Mustafa Elkerdali | 346 |
| 8/28/2019 | 87262735 | 948611 KENTON | OH | 126700 E38166 | Mustafa Elkerdali | 346 |
| 8/28/2019 | 87262736 | 948648 LIMA | OH | 126700 E38166 | Mustafa Elkerdali | 346 |
| 8/28/2019 | 87262737 | 948649 LIMA | OH | 126700 E38166 | Mustafa Elkerdali | 346 |
| 8/28/2019 | 87262738 | 948652 FINDLAY | OH | 126700 E38166 | Mustafa Elkerdali | 346 |
| 8/28/2019 | 87262739 | 948654 OTTAWA | OH | 126700 E38166 | Mustafa Elkerdali | 346 |
| 8/28/2019 | 87262741 | 955399 LIMA | OH | 126700 E38166 | Mustafa Elkerdali | 346 |
| 8/28/2019 | 87262742 | 959630 WAPAKONETA | OH | 126700 E38166 | Mustafa Elkerdali | 346 |
| 8/28/2019 | 87262743 | 989526 FINDLAY | OH | 126700 E38166 | Mustafa Elkerdali | 346 |
| 8/28/2019 | 87263379 | 948618 DEFIANCE | OH | 126718 E39770 | Terrelle Crutchfield | 347 |
| 8/28/2019 | 87263380 | 948658 ANGOLA | IN | 126718 E39770 | Terrelle Crutchfield | 347 |
| 8/28/2019 | 87263381 | 948659 AUBURN | IN | 126718 E39770 | Terrelle Crutchfield | 347 |
| 8/28/2019 | 87263382 | 959632 WAUSEON | OH | 126718 E39770 | Terrelle Crutchfield | 347 |
| 8/28/2019 | 87263383 | 972064 ANGOLA | IN | 126718 E39770 | Terrelle Crutchfield | 347 |
| 8/28/2019 | 87263384 | 972127 DEFIANCE | OH | 126718 E39770 | Terrelle Crutchfield | 347 |
| 8/28/2019 | 87263385 | 985272 NEY | OH | 126718 E39770 | Terrelle Crutchfield | 347 |
| 8/28/2019 | 87263386 | 989638 DEFIANCE | OH | 126718 E39770 | Terrelle Crutchfield | 347 |
| 8/29/2019 | 87264746 | 948668 KENDALLVILLE | IN | 126762 E39770 | Terrelle Crutchfield | 347 |
| 8/29/2019 | 87264747 | 948675 FORT WAYNE | IN | 126762 E39770 | Terrelle Crutchfield | 347 |
| 8/29/2019 | 87264748 | 948678 FORT WAYNE | IN | 126762 E39770 | Terrelle Crutchfield | 347 |
| 8/29/2019 | 87264749 | 948679 FORT WAYNE | IN | 126762 E39770 | Terrelle Crutchfield | 347 |
| 8/29/2019 | 87264750 | 948680 FORT WAYNE | IN | 126762 E39770 | Terrelle Crutchfield | 347 |
| 8/29/2019 | 87264751 | 951060 FORT WAYNE | IN | 126762 E39770 | Terrelle Crutchfield | 347 |
| 8/29/2019 | 87264752 | 967241 FORT WAYNE | IN | 126762 E39770 | Terrelle Crutchfield | 347 |
| 8/29/2019 | 87264753 | 989521 FORT WAYNE | IN | 126762 E39770 | Terrelle Crutchfield | 347 |
| 8/29/2019 | 87264754 | 989523 FORT WAYNE | IN | 126762 E39770 | Terrelle Crutchfield | 347 |
| 8/30/2019 | 87265381 | 990753 SYLVANIA | OH | 126783 E31614 | Kevin Phipps | 1108 |
| 8/30/2019 | 87265382 | 990783 TOLEDO | OH | 126783 E31614 | Kevin Phipps | 1108 |
| 8/30/2019 | 87265758 | 948662 COLUMBIA CITY | IN | 126798 E39770 | Terrelle Crutchfield | 347 |
| 8/30/2019 | 87265759 | 948667 HUNTINGTON | IN | 126798 E39770 | Terrelle Crutchfield | 347 |
| 8/30/2019 | 87265760 | 948670 FORT WAYNE | IN | 126798 E39770 | Terrelle Crutchfield | 347 |

Absopure 000667

| | | | | | | |
|---|---|---|---|---|---|---|
| 9/6/2019 | 87272966 | 948654 OTTAWA | OH | 127011 E38166 | Mustafa Elkerdali | 346 |
| 9/6/2019 | 87272967 | 948657 WAPAKONETA | OH | 127011 E38166 | Mustafa Elkerdali | 346 |
| 9/6/2019 | 87272968 | 959630 WAPAKONETA | OH | 127011 E38166 | Mustafa Elkerdali | 346 |
| 9/6/2019 | 87272969 | 966088 WATERVILLE | OH | 127011 E38166 | Mustafa Elkerdali | 346 |
| 9/6/2019 | 87272973 | 987922 PERRYSBURG | OH | 127011 E38166 | Mustafa Elkerdali | 346 |
| 9/6/2019 | 87273546 | 948662 COLUMBIA CITY | IN | 127027 E39770 | Terrelle Crutchfield | 347 |
| 9/6/2019 | 87273547 | 948667 HUNTINGTON | IN | 127027 E39770 | Terrelle Crutchfield | 347 |
| 9/6/2019 | 87273548 | 948670 FORT WAYNE | IN | 127027 E39770 | Terrelle Crutchfield | 347 |
| 9/6/2019 | 87273549 | 948671 FORT WAYNE | IN | 127027 E39770 | Terrelle Crutchfield | 347 |
| 9/6/2019 | 87273551 | 948679 FORT WAYNE | IN | 127027 E39770 | Terrelle Crutchfield | 347 |
| 9/6/2019 | 87273552 | 951841 FORT WAYNE | IN | 127027 E39770 | Terrelle Crutchfield | 347 |
| 9/6/2019 | 87273553 | 956961 FORT WAYNE | IN | 127027 E39770 | Terrelle Crutchfield | 347 |
| 9/6/2019 | 87273554 | 967341 FORT WAYNE | IN | 127027 E39770 | Terrelle Crutchfield | 347 |
| 9/6/2019 | 87273555 | 972063 FORT WAYNE | IN | 127027 E39770 | Terrelle Crutchfield | 347 |
| 9/6/2019 | 87273556 | 987450 FORT WAYNE | IN | 127027 E39770 | Terrelle Crutchfield | 347 |
| 9/6/2019 | 87273835 | 952106 TOLEDO | OH | 127037 E01600 | Jon Anoil | 354 |
| 9/7/2019 | 87274086 | 132233 PERRYSBURG | OH | 127050 E38166 | Mustafa Elkerdali | 346 |
| 9/7/2019 | 87274089 | 944360 PERRYSBURG | OH | 127050 E38166 | Mustafa Elkerdali | 346 |
| 9/7/2019 | 87274090 | 948621 HOLLAND | OH | 127050 E38166 | Mustafa Elkerdali | 346 |
| 9/7/2019 | 87274092 | 951214 BROOKLYN | OH | 127050 E38166 | Mustafa Elkerdali | 346 |
| 9/7/2019 | 87274094 | 954706 MAUMEE | OH | 127050 E38166 | Mustafa Elkerdali | 346 |
| 9/7/2019 | 87274096 | 963163 WATERVILLE | OH | 127050 E38166 | Mustafa Elkerdali | 346 |
| 9/7/2019 | 87274098 | 967907 SYLVANIA | OH | 127050 E38166 | Mustafa Elkerdali | 346 |
| 9/7/2019 | 87274099 | 972122 MAUMEE | OH | 127050 E38166 | Mustafa Elkerdali | 346 |
| 9/7/2019 | 87274100 | 972124 TOLEDO | OH | 127050 E38166 | Mustafa Elkerdali | 346 |
| 9/7/2019 | 87274101 | 982131 TOLEDO | OH | 127050 E38166 | Mustafa Elkerdali | 346 |
| 9/7/2019 | 87274102 | 983631 MAUMEE | OH | 127050 E38166 | Mustafa Elkerdali | 346 |
| 9/7/2019 | 87274103 | 983656 WHITEHOUSE | OH | 127050 E38166 | Mustafa Elkerdali | 346 |
| 9/7/2019 | 87274105 | 984558 TOLEDO | OH | 127050 E38166 | Mustafa Elkerdali | 346 |
| 9/7/2019 | 87274107 | 987306 SWANTON | OH | 127050 E38166 | Mustafa Elkerdali | 346 |
| 9/7/2019 | 87274108 | 989407 PERRYSBURG | OH | 127050 E38166 | Mustafa Elkerdali | 346 |
| 9/7/2019 | 87274109 | 989651 MAUMEE | OH | 127050 E38166 | Mustafa Elkerdali | 346 |
| 9/7/2019 | 87274110 | 990756 SYLVANIA | OH | 127050 E38166 | Mustafa Elkerdali | 346 |
| 9/9/2019 | 87275182 | 987281 TOLEDO | OH | 127085 E31614 | Kevin Phipps | 1108 |
| 9/9/2019 | 87275616 | 948660 BLUFFTON | IN | 127098 E39770 | Terrelle Crutchfield | 347 |
| 9/9/2019 | 87275617 | 948664 DECATUR | IN | 127098 E39770 | Terrelle Crutchfield | 347 |
| 9/9/2019 | 87275618 | 948673 FORT WAYNE | IN | 127098 E39770 | Terrelle Crutchfield | 347 |
| 9/9/2019 | 87275619 | 948677 FORT WAYNE | IN | 127098 E39770 | Terrelle Crutchfield | 347 |
| 9/9/2019 | 87275621 | 948681 FORT WAYNE | IN | 127098 E39770 | Terrelle Crutchfield | 347 |
| 9/9/2019 | 87275622 | 948682 FORT WAYNE | IN | 127098 E39770 | Terrelle Crutchfield | 347 |
| 9/9/2019 | 87275623 | 950778 FORT WAYNE | IN | 127098 E39770 | Terrelle Crutchfield | 347 |
| 9/9/2019 | 87275774 | 129171 BOWLING GREEN | OH | 127105 E38166 | Mustafa Elkerdali | 346 |
| 9/9/2019 | 87275775 | 132125 TOLEDO | OH | 127105 E38166 | Mustafa Elkerdali | 346 |
| 9/9/2019 | 87275776 | 916182 MAUMEE | OH | 127105 E38166 | Mustafa Elkerdali | 346 |
| 9/9/2019 | 87275777 | 926024 BOWLING GREEN | OH | 127105 E38166 | Mustafa Elkerdali | 346 |
| 9/9/2019 | 87275778 | 943243 PERRYSBURG | OH | 127105 E38166 | Mustafa Elkerdali | 346 |
| 9/9/2019 | 87275779 | 948612 BOWLING GREEN | OH | 127105 E38166 | Mustafa Elkerdali | 346 |
| 9/9/2019 | 87275781 | 948616 FREMONT | OH | 127105 E38166 | Mustafa Elkerdali | 346 |
| 9/9/2019 | 87275782 | 948624 PERRYSBURG | OH | 127105 E38166 | Mustafa Elkerdali | 346 |
| 9/9/2019 | 87275783 | 948645 TIFFIN | OH | 127105 E38166 | Mustafa Elkerdali | 346 |
| 9/9/2019 | 87275784 | 948646 TIFFIN | OH | 127105 E38166 | Mustafa Elkerdali | 346 |
| 9/9/2019 | 87275785 | 955292 LUCKEY | OH | 127105 E38166 | Mustafa Elkerdali | 346 |
| 9/9/2019 | 87275786 | 971643 TOLEDO | OH | 127105 E38166 | Mustafa Elkerdali | 346 |
| 9/9/2019 | 87275787 | 972125 BOWLING GREEN | OH | 127105 E38166 | Mustafa Elkerdali | 346 |
| 9/9/2019 | 87275788 | 972128 TOLEDO | OH | 127105 E38166 | Mustafa Elkerdali | 346 |
| 9/9/2019 | 87275790 | 982696 PERRYSBURG | OH | 127105 E38166 | Mustafa Elkerdali | 346 |
| 9/9/2019 | 87275791 | 983601 PERRYSBURG | OH | 127105 E38166 | Mustafa Elkerdali | 346 |
| 9/9/2019 | 87275792 | 985487 BOWLING GREEN | OH | 127105 E38166 | Mustafa Elkerdali | 346 |
| 9/9/2019 | 87275793 | 987309 BOWLING GREEN | OH | 127105 E38166 | Mustafa Elkerdali | 346 |
| 9/9/2019 | 87275796 | 989633 OREGON | OH | 127105 E38166 | Mustafa Elkerdali | 346 |

000194

Absopure 000671

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 9/18/2019 | 87287164 | 917204 TOLEDO | OH | 127450 | E38166 | Mustafa Elkerdali | 346 |
| 9/18/2019 | 87287166 | 948631 TOLEDO | OH | 127450 | E38166 | Mustafa Elkerdali | 346 |
| 9/18/2019 | 87287167 | 948637 TOLEDO | OH | 127450 | E38166 | Mustafa Elkerdali | 346 |
| 9/18/2019 | 87287169 | 956153 MAUMEE | OH | 127450 | E38166 | Mustafa Elkerdali | 346 |
| 9/18/2019 | 87287170 | 970096 TOLEDO | OH | 127450 | E38166 | Mustafa Elkerdali | 346 |
| 9/18/2019 | 87287171 | 970124 TOLEDO | OH | 127450 | E38166 | Mustafa Elkerdali | 346 |
| 9/18/2019 | 87287172 | 970491 TOLEDO | OH | 127450 | E38166 | Mustafa Elkerdali | 346 |
| 9/18/2019 | 87287173 | 972128 TOLEDO | OH | 127450 | E38166 | Mustafa Elkerdali | 346 |
| 9/18/2019 | 87287174 | 972130 OREGON | OH | 127450 | E38166 | Mustafa Elkerdali | 346 |
| 9/18/2019 | 87287178 | 979567 TOLEDO | OH | 127450 | E38166 | Mustafa Elkerdali | 346 |
| 9/18/2019 | 87287180 | 980946 TOLEDO | OH | 127450 | E38166 | Mustafa Elkerdali | 346 |
| 9/18/2019 | 87287182 | 982527 TOLEDO | OH | 127450 | E38166 | Mustafa Elkerdali | 346 |
| 9/18/2019 | 87287183 | 984414 TOLEDO | OH | 127450 | E38166 | Mustafa Elkerdali | 346 |
| 9/18/2019 | 87287184 | 986352 WHITEHOUSE | OH | 127450 | E38166 | Mustafa Elkerdali | 346 |
| 9/18/2019 | 87287185 | 987280 TOLEDO | OH | 127450 | E38166 | Mustafa Elkerdali | 346 |
| 9/18/2019 | 87287188 | 989000 TOLEDO | OH | 127450 | E38166 | Mustafa Elkerdali | 346 |
| 9/18/2019 | 87287190 | 989509 TOLEDO | OH | 127450 | E38166 | Mustafa Elkerdali | 346 |
| 9/18/2019 | 87287191 | 989861 TOLEDO | OH | 127450 | E38166 | Mustafa Elkerdali | 346 |
| 9/18/2019 | 87287192 | 990748 TOLEDO | OH | 127450 | E38166 | Mustafa Elkerdali | 346 |
| 9/18/2019 | 87287671 | 948618 DEFIANCE | OH | 127462 | E39770 | Terrelle Crutchfield | 347 |
| 9/18/2019 | 87287672 | 948619 DEFIANCE | OH | 127462 | E39770 | Terrelle Crutchfield | 347 |
| 9/18/2019 | 87287673 | 948653 MINSTER | OH | 127462 | E39770 | Terrelle Crutchfield | 347 |
| 9/18/2019 | 87287674 | 948656 SAINT MARYS | OH | 127462 | E39770 | Terrelle Crutchfield | 347 |
| 9/18/2019 | 87287675 | 959631 CELINA | OH | 127462 | E39770 | Terrelle Crutchfield | 347 |
| 9/18/2019 | 87287676 | 959632 WAUSEON | OH | 127462 | E39770 | Terrelle Crutchfield | 347 |
| 9/18/2019 | 87287677 | 962029 VAN WERT | OH | 127462 | E39770 | Terrelle Crutchfield | 347 |
| 9/18/2019 | 87287678 | 983595 WAUSEON | OH | 127462 | E39770 | Terrelle Crutchfield | 347 |
| 9/18/2019 | 87287789 | 983401 PERRYSBURG | OH | 127467 | E31614 | Kevin Phipps | 1108 |
| 9/19/2019 | 87289180 | 948658 ANGOLA | IN | 127508 | E39770 | Terrelle Crutchfield | 347 |
| 9/19/2019 | 87289181 | 948659 AUBURN | IN | 127508 | E39770 | Terrelle Crutchfield | 347 |
| 9/19/2019 | 87289182 | 948668 KENDALLVILLE | IN | 127508 | E39770 | Terrelle Crutchfield | 347 |
| 9/19/2019 | 87289183 | 948678 FORT WAYNE | IN | 127508 | E39770 | Terrelle Crutchfield | 347 |
| 9/19/2019 | 87289184 | 948679 FORT WAYNE | IN | 127508 | E39770 | Terrelle Crutchfield | 347 |
| 9/19/2019 | 87289188 | 972064 ANGOLA | IN | 127508 | E39770 | Terrelle Crutchfield | 347 |
| 9/20/2019 | 87290460 | 991776 TOLEDO | OH | 127547 | E38210 | Kennaz Lawson | 50 |
| 9/20/2019 | 87290738 | 948662 COLUMBIA CITY | IN | 127555 | E39770 | Terrelle Crutchfield | 347 |
| 9/20/2019 | 87290739 | 948667 HUNTINGTON | IN | 127555 | E39770 | Terrelle Crutchfield | 347 |
| 9/20/2019 | 87290740 | 948670 FORT WAYNE | IN | 127555 | E39770 | Terrelle Crutchfield | 347 |
| 9/20/2019 | 87290741 | 948671 FORT WAYNE | IN | 127555 | E39770 | Terrelle Crutchfield | 347 |
| 9/20/2019 | 87290742 | 950642 HUNTINGTON | IN | 127555 | E39770 | Terrelle Crutchfield | 347 |
| 9/20/2019 | 87290744 | 950823 FORT WAYNE | IN | 127555 | E39770 | Terrelle Crutchfield | 347 |
| 9/20/2019 | 87290745 | 951061 AUBURN | IN | 127555 | E39770 | Terrelle Crutchfield | 347 |
| 9/20/2019 | 87290746 | 956961 FORT WAYNE | IN | 127555 | E39770 | Terrelle Crutchfield | 347 |
| 9/20/2019 | 87290747 | 972063 FORT WAYNE | IN | 127555 | E39770 | Terrelle Crutchfield | 347 |
| 9/20/2019 | 87292039 | 120168 TOLEDO | OH | 127593 | E38166 | Mustafa Elkerdali | 346 |
| 9/20/2019 | 87292040 | 162523 OREGON | OH | 127593 | E38166 | Mustafa Elkerdali | 346 |
| 9/20/2019 | 87292041 | 182657 OREGON | OH | 127593 | E38166 | Mustafa Elkerdali | 346 |
| 9/20/2019 | 87292042 | 186454 PERRYSBURG | OH | 127593 | E38166 | Mustafa Elkerdali | 346 |
| 9/20/2019 | 87292044 | 188359 TOLEDO | OH | 127593 | E38166 | Mustafa Elkerdali | 346 |
| 9/20/2019 | 87292045 | 402073 MAUMEE | OH | 127593 | E38166 | Mustafa Elkerdali | 346 |
| 9/20/2019 | 87292047 | 926419 MAUMEE | OH | 127593 | E38166 | Mustafa Elkerdali | 346 |
| 9/20/2019 | 87292049 | 947511 TOLEDO | OH | 127593 | E38166 | Mustafa Elkerdali | 346 |
| 9/20/2019 | 87292050 | 948621 HOLLAND | OH | 127593 | E38166 | Mustafa Elkerdali | 346 |
| 9/20/2019 | 87292051 | 948636 TOLEDO | OH | 127593 | E38166 | Mustafa Elkerdali | 346 |
| 9/20/2019 | 87292052 | 950586 SYLVANIA | OH | 127593 | E38166 | Mustafa Elkerdali | 346 |
| 9/20/2019 | 87292053 | 950760 SYLVANIA | OH | 127593 | E38166 | Mustafa Elkerdali | 346 |
| 9/20/2019 | 87292055 | 969921 MAUMEE | OH | 127593 | E38166 | Mustafa Elkerdali | 346 |
| 9/20/2019 | 87292056 | 972122 MAUMEE | OH | 127593 | E38166 | Mustafa Elkerdali | 346 |
| 9/20/2019 | 87292057 | 975880 MAUMEE | OH | 127593 | E38166 | Mustafa Elkerdali | 346 |
| 9/20/2019 | 87292058 | 982674 PERRYSBURG | OH | 127593 | E38166 | Mustafa Elkerdali | 346 |

Absopure 000672

| | | | | | | |
|---|---|---|---|---|---|---|
| 9/20/2019 | 87292059 | 985273 PERRYSBURG | OH | 127593 E38166 | Mustafa Elkerdali | 346 |
| 9/20/2019 | 87292060 | 986232 TOLEDO | OH | 127593 E38166 | Mustafa Elkerdali | 346 |
| 9/20/2019 | 87292061 | 987282 TOLEDO | OH | 127593 E38166 | Mustafa Elkerdali | 346 |
| 9/20/2019 | 87292062 | 988963 MAUMEE | OH | 127593 E38166 | Mustafa Elkerdali | 346 |
| 9/20/2019 | 87292063 | 989402 PERRYSBURG | OH | 127593 E38166 | Mustafa Elkerdali | 346 |
| 9/20/2019 | 87292064 | 989464 TOLEDO | OH | 127593 E38166 | Mustafa Elkerdali | 346 |
| 9/20/2019 | 87292066 | 989643 MAUMEE | OH | 127593 E38166 | Mustafa Elkerdali | 346 |
| 9/20/2019 | 87292068 | 990779 TOLEDO | OH | 127593 E38166 | Mustafa Elkerdali | 346 |
| 9/21/2019 | 87292564 | 948637 TOLEDO | OH | 127611 E38166 | Mustafa Elkerdali | 346 |
| 9/21/2019 | 87292565 | 948640 OREGON | OH | 127611 E38166 | Mustafa Elkerdali | 346 |
| 9/21/2019 | 87292566 | 950721 TOLEDO | OH | 127611 E38166 | Mustafa Elkerdali | 346 |
| 9/21/2019 | 87292567 | 961920 TOLEDO | OH | 127611 E38166 | Mustafa Elkerdali | 346 |
| 9/21/2019 | 87292568 | 972124 TOLEDO | OH | 127611 E38166 | Mustafa Elkerdali | 346 |
| 9/21/2019 | 87292569 | 984559 TOLEDO | OH | 127611 E38166 | Mustafa Elkerdali | 346 |
| 9/21/2019 | 87292571 | 986241 SYLVANIA | OH | 127611 E38166 | Mustafa Elkerdali | 346 |
| 9/21/2019 | 87292572 | 986354 TOLEDO | OH | 127611 E38166 | Mustafa Elkerdali | 346 |
| 9/21/2019 | 87292573 | 987797 TOLEDO | OH | 127611 E38166 | Mustafa Elkerdali | 346 |
| 9/21/2019 | 87292576 | 990760 TOLEDO | OH | 127611 E38166 | Mustafa Elkerdali | 346 |
| 9/21/2019 | 87292577 | 990764 OTTAWA HILLS | OH | 127611 E38166 | Mustafa Elkerdali | 346 |
| 9/21/2019 | 87292578 | 990784 TOLEDO | OH | 127611 E38166 | Mustafa Elkerdali | 346 |
| 9/23/2019 | 87292152 | 132490 TOLEDO | OH | 127597 E31614 | Kevin Phipps | 1108 |
| 9/23/2019 | 87292153 | 177149 TOLEDO | OH | 127597 E31614 | Kevin Phipps | 1108 |
| 9/23/2019 | 87292154 | 188424 TOLEDO | OH | 127597 E31614 | Kevin Phipps | 1108 |
| 9/23/2019 | 87292156 | 917976 TOLEDO | OH | 127597 E31614 | Kevin Phipps | 1108 |
| 9/23/2019 | 87292162 | 980354 TOLEDO | OH | 127597 E31614 | Kevin Phipps | 1108 |
| 9/23/2019 | 87292165 | 991778 WATERVILLE | OH | 127597 E31614 | Kevin Phipps | 1108 |
| 9/23/2019 | 87292166 | 991808 WATERVILLE | OH | 127597 E31614 | Kevin Phipps | 1108 |
| 9/23/2019 | 87293536 | 129171 BOWLING GREEN | OH | 127639 E38166 | Mustafa Elkerdali | 346 |
| 9/23/2019 | 87293538 | 948612 BOWLING GREEN | OH | 127639 E38166 | Mustafa Elkerdali | 346 |
| 9/23/2019 | 87293540 | 948616 FREMONT | OH | 127639 E38166 | Mustafa Elkerdali | 346 |
| 9/23/2019 | 87293542 | 948645 TIFFIN | OH | 127639 E38166 | Mustafa Elkerdali | 346 |
| 9/23/2019 | 87293543 | 948646 TIFFIN | OH | 127639 E38166 | Mustafa Elkerdali | 346 |
| 9/23/2019 | 87293544 | 955292 LUCKEY | OH | 127639 E38166 | Mustafa Elkerdali | 346 |
| 9/23/2019 | 87293545 | 959618 PORT CLINTON | OH | 127639 E38166 | Mustafa Elkerdali | 346 |
| 9/23/2019 | 87293547 | 972125 BOWLING GREEN | OH | 127639 E38166 | Mustafa Elkerdali | 346 |
| 9/23/2019 | 87293548 | 972130 OREGON | OH | 127639 E38166 | Mustafa Elkerdali | 346 |
| 9/23/2019 | 87293551 | 984111 OREGON | OH | 127639 E38166 | Mustafa Elkerdali | 346 |
| 9/23/2019 | 87293973 | 983401 PERRYSBURG | OH | 127653 E01551 | Joseph Heikkuri | 50 |
| 9/24/2019 | 87294034 | 991860 TOLEDO | OH | 127655 E38210 | Kennaz Lawson | 353 |
| 9/24/2019 | 87294035 | 991875 RUDOLPH | OH | 127655 E38210 | Kennaz Lawson | 353 |
| 9/24/2019 | 87294037 | 991890 TOLEDO | OH | 127655 E38210 | Kennaz Lawson | 353 |
| 9/24/2019 | 87294425 | 173868 TOLEDO | OH | 127667 E38428 | Daniel Pettyjohn | 9991 |
| 9/24/2019 | 87294426 | 184572 TOLEDO | OH | 127667 E38428 | Daniel Pettyjohn | 9991 |
| 9/24/2019 | 87294427 | 398106 TOLEDO | OH | 127667 E38428 | Daniel Pettyjohn | 9991 |
| 9/24/2019 | 87294428 | 508952 TOLEDO | OH | 127667 E38428 | Daniel Pettyjohn | 9991 |
| 9/24/2019 | 87294429 | 914246 TOLEDO | OH | 127667 E38428 | Daniel Pettyjohn | 9991 |
| 9/24/2019 | 87294430 | 931651 TOLEDO | OH | 127667 E38428 | Daniel Pettyjohn | 9991 |
| 9/24/2019 | 87294431 | 953333 TOLEDO | OH | 127667 E38428 | Daniel Pettyjohn | 9991 |
| 9/24/2019 | 87294432 | 962163 TOLEDO | OH | 127667 E38428 | Daniel Pettyjohn | 9991 |
| 9/24/2019 | 87294433 | 966118 TOLEDO | OH | 127667 E38428 | Daniel Pettyjohn | 9991 |
| 9/24/2019 | 87294434 | 966196 TOLEDO | OH | 127667 E38428 | Daniel Pettyjohn | 9991 |
| 9/24/2019 | 87294435 | 966363 TOLEDO | OH | 127667 E38428 | Daniel Pettyjohn | 9991 |
| 9/24/2019 | 87294436 | 975231 TOLEDO | OH | 127667 E38428 | Daniel Pettyjohn | 9991 |
| 9/24/2019 | 87294437 | 982478 TOLEDO | OH | 127667 E38428 | Daniel Pettyjohn | 9991 |
| 9/24/2019 | 87294438 | 984571 TOLEDO | OH | 127667 E38428 | Daniel Pettyjohn | 9991 |
| 9/24/2019 | 87294439 | 985350 TOLEDO | OH | 127667 E38428 | Daniel Pettyjohn | 9991 |
| 9/24/2019 | 87294441 | 987274 TOLEDO | OH | 127667 E38428 | Daniel Pettyjohn | 9991 |
| 9/24/2019 | 87294442 | 987291 TOLEDO | OH | 127667 E38428 | Daniel Pettyjohn | 9991 |
| 9/24/2019 | 87294443 | 989641 OREGON | OH | 127667 E38428 | Daniel Pettyjohn | 9991 |
| 9/24/2019 | 87294444 | 990658 TOLEDO | OH | 127667 E38428 | Daniel Pettyjohn | 9991 |

{03433310-1 }

Absopure 000675

| | | | | | | |
|---|---|---|---|---|---|---|
| 9/26/2019 | 87298179 | 990660 SYLVANIA | OH | 127786 E38166 | Mustafa Elkerdali | 346 |
| 9/26/2019 | 87298180 | 990745 TOLEDO | OH | 127786 E38166 | Mustafa Elkerdali | 346 |
| 9/26/2019 | 87298181 | 990753 SYLVANIA | OH | 127786 E38166 | Mustafa Elkerdali | 346 |
| 9/26/2019 | 87298182 | 990880 TOLEDO | OH | 127786 E38166 | Mustafa Elkerdali | 346 |
| 9/26/2019 | 87298183 | 991825 TOLEDO | OH | 127786 E38166 | Mustafa Elkerdali | 346 |
| 9/27/2019 | 87299000 | 991854 PERRYSBURG | OH | 127811 E31614 | **Kevin Phipps** | 1108 |
| 9/27/2019 | 87299001 | 991879 ROSSFORD | OH | 127811 E31614 | **Kevin Phipps** | 1108 |
| 9/27/2019 | 87299003 | 991885 NAPOLEON | OH | 127811 E31614 | **Kevin Phipps** | 1108 |
| 9/27/2019 | 87299979 | 948658 ANGOLA | IN | 127841 E39770 | **Terrelle Crutchfield** | 347 |
| 9/27/2019 | 87299980 | 948659 AUBURN | IN | 127841 E39770 | **Terrelle Crutchfield** | 347 |
| 9/27/2019 | 87299981 | 948662 COLUMBIA CITY | IN | 127841 E39770 | **Terrelle Crutchfield** | 347 |
| 9/27/2019 | 87299983 | 948668 KENDALLVILLE | IN | 127841 E39770 | **Terrelle Crutchfield** | 347 |
| 9/27/2019 | 87299985 | 950809 AUBURN | IN | 127841 E39770 | **Terrelle Crutchfield** | 347 |
| 9/27/2019 | 87299986 | 959632 WAUSEON | OH | 127841 E39770 | **Terrelle Crutchfield** | 347 |
| 9/27/2019 | 87299987 | 972064 ANGOLA | IN | 127841 E39770 | **Terrelle Crutchfield** | 347 |
| 9/27/2019 | 87300096 | 120171 ROSSFORD | OH | 127845 E38166 | Mustafa Elkerdali | 346 |
| 9/27/2019 | 87300097 | 121096 BOWLING GREEN | OH | 127845 E38166 | Mustafa Elkerdali | 346 |
| 9/27/2019 | 87300098 | 129171 BOWLING GREEN | OH | 127845 E38166 | Mustafa Elkerdali | 346 |
| 9/27/2019 | 87300099 | 925236 MAUMEE | OH | 127845 E38166 | Mustafa Elkerdali | 346 |
| 9/27/2019 | 87300100 | 948612 BOWLING GREEN | OH | 127845 E38166 | Mustafa Elkerdali | 346 |
| 9/27/2019 | 87300102 | 948616 FREMONT | OH | 127845 E38166 | Mustafa Elkerdali | 346 |
| 9/27/2019 | 87300103 | 948646 TIFFIN | OH | 127845 E38166 | Mustafa Elkerdali | 346 |
| 9/27/2019 | 87300104 | 951367 SYLVANIA | OH | 127845 E38166 | Mustafa Elkerdali | 346 |
| 9/27/2019 | 87300105 | 955292 LUCKEY | OH | 127845 E38166 | Mustafa Elkerdali | 346 |
| 9/27/2019 | 87300106 | 958636 WATERVILLE | OH | 127845 E38166 | Mustafa Elkerdali | 346 |
| 9/27/2019 | 87300107 | 982798 BOWLING GREEN | OH | 127845 E38166 | Mustafa Elkerdali | 346 |
| 9/27/2019 | 87300108 | 983498 BOWLING GREEN | OH | 127845 E38166 | Mustafa Elkerdali | 346 |
| 9/27/2019 | 87300109 | 983939 SYLVANIA | OH | 127845 E38166 | Mustafa Elkerdali | 346 |
| 9/27/2019 | 87300110 | 985312 BOWLING GREEN | OH | 127845 E38166 | Mustafa Elkerdali | 346 |
| 9/27/2019 | 87300111 | 987289 PERRYSBURG | OH | 127845 E38166 | Mustafa Elkerdali | 346 |
| 9/27/2019 | 87300113 | 989637 BOWLING GREEN | OH | 127845 E38166 | Mustafa Elkerdali | 346 |
| 9/27/2019 | 87300115 | 990763 SYLVANIA | OH | 127845 E38166 | Mustafa Elkerdali | 346 |
| 9/30/2019 | 87300594 | 991862 PERRYSBURG | OH | 127864 E31614 | **Kevin Phipps** | 1108 |
| 9/30/2019 | 87301150 | 162523 OREGON | OH | 127882 E38166 | Mustafa Elkerdali | 346 |
| 9/30/2019 | 87301152 | 182657 OREGON | OH | 127882 E38166 | Mustafa Elkerdali | 346 |
| 9/30/2019 | 87301153 | 322948 TOLEDO | OH | 127882 E38166 | Mustafa Elkerdali | 346 |
| 9/30/2019 | 87301156 | 948621 HOLLAND | OH | 127882 E38166 | Mustafa Elkerdali | 346 |
| 9/30/2019 | 87301158 | 948640 OREGON | OH | 127882 E38166 | Mustafa Elkerdali | 346 |
| 9/30/2019 | 87301159 | 953576 PORT CLINTON | OH | 127882 E38166 | Mustafa Elkerdali | 346 |
| 9/30/2019 | 87301160 | 959618 PORT CLINTON | OH | 127882 E38166 | Mustafa Elkerdali | 346 |
| 9/30/2019 | 87301164 | 972130 OREGON | OH | 127882 E38166 | Mustafa Elkerdali | 346 |
| 9/30/2019 | 87301165 | 982478 TOLEDO | OH | 127882 E38166 | Mustafa Elkerdali | 346 |
| 9/30/2019 | 87301167 | 984563 WHITEHOUSE | OH | 127882 E38166 | Mustafa Elkerdali | 346 |
| 9/30/2019 | 87301168 | 986346 TOLEDO | OH | 127882 E38166 | Mustafa Elkerdali | 346 |
| 9/30/2019 | 87301169 | 987274 TOLEDO | OH | 127882 E38166 | Mustafa Elkerdali | 346 |
| 9/30/2019 | 87301170 | 987299 TOLEDO | OH | 127882 E38166 | Mustafa Elkerdali | 346 |
| 9/30/2019 | 87301171 | 989641 OREGON | OH | 127882 E38166 | Mustafa Elkerdali | 346 |
| 9/30/2019 | 87301172 | 989664 CURTICE | OH | 127882 E38166 | Mustafa Elkerdali | 346 |
| 9/30/2019 | 87301173 | 990754 TOLEDO | OH | 127882 E38166 | Mustafa Elkerdali | 346 |
| 9/30/2019 | 87301174 | 990768 OREGON | OH | 127882 E38166 | Mustafa Elkerdali | 346 |
| 9/30/2019 | 87301175 | 991973 TOLEDO | OH | 127882 E38166 | Mustafa Elkerdali | 346 |
| 9/30/2019 | 87302206 | 948664 DECATUR | IN | 127912 E39770 | **Terrelle Crutchfield** | 347 |
| 9/30/2019 | 87302207 | 948667 HUNTINGTON | IN | 127912 E39770 | **Terrelle Crutchfield** | 347 |
| 9/30/2019 | 87302212 | 950823 FORT WAYNE | IN | 127912 E39770 | **Terrelle Crutchfield** | 347 |
| 9/30/2019 | 87302214 | 950827 FORT WAYNE | IN | 127912 E39770 | **Terrelle Crutchfield** | 347 |
| 9/30/2019 | 87302215 | 950835 FORT WAYNE | IN | 127912 E39770 | **Terrelle Crutchfield** | 347 |
| 9/30/2019 | 87302218 | 984657 FORT WAYNE | IN | 127912 E39770 | **Terrelle Crutchfield** | 347 |
| 9/30/2019 | 87302219 | 988826 FORT WAYNE | IN | 127912 E39770 | **Terrelle Crutchfield** | 347 |
| 10/1/2019 | 87303563 | 120168 TOLEDO | OH | 127954 E38166 | Mustafa Elkerdali | 346 |
| 10/1/2019 | 87303564 | 132233 PERRYSBURG | OH | 127954 E38166 | Mustafa Elkerdali | 346 |

000202

Absopure 000675

| Date | Number | City | State | Code1 | Code2 | Name | Amt |
|---|---|---|---|---|---|---|---|
| 9/26/2019 | 87298179 | 990660 SYLVANIA | OH | 127786 | E38166 | Mustafa Elkerdali | 346 |
| 9/26/2019 | 87298180 | 990745 TOLEDO | OH | 127786 | E38166 | Mustafa Elkerdali | 346 |
| 9/26/2019 | 87298181 | 990753 SYLVANIA | OH | 127786 | E38166 | Mustafa Elkerdali | 346 |
| 9/26/2019 | 87298182 | 990880 TOLEDO | OH | 127786 | E38166 | Mustafa Elkerdali | 346 |
| 9/26/2019 | 87298183 | 991825 TOLEDO | OH | 127786 | E38166 | Mustafa Elkerdali | 346 |
| 9/27/2019 | 87299000 | 991854 PERRYSBURG | OH | 127811 | E31614 | Kevin Phipps | 1108 |
| 9/27/2019 | 87299001 | 991879 ROSSFORD | OH | 127811 | E31614 | Kevin Phipps | 1108 |
| 9/27/2019 | 87299003 | 991885 NAPOLEON | OH | 127811 | E31614 | Kevin Phipps | 1108 |
| 9/27/2019 | 87299979 | 948658 ANGOLA | IN | 127841 | E39770 | Terrelle Crutchfield | 347 |
| 9/27/2019 | 87299980 | 948659 AUBURN | IN | 127841 | E39770 | Terrelle Crutchfield | 347 |
| 9/27/2019 | 87299981 | 948662 COLUMBIA CITY | IN | 127841 | E39770 | Terrelle Crutchfield | 347 |
| 9/27/2019 | 87299983 | 948668 KENDALLVILLE | IN | 127841 | E39770 | Terrelle Crutchfield | 347 |
| 9/27/2019 | 87299985 | 950809 AUBURN | IN | 127841 | E39770 | Terrelle Crutchfield | 347 |
| 9/27/2019 | 87299986 | 959632 WAUSEON | OH | 127841 | E39770 | Terrelle Crutchfield | 347 |
| 9/27/2019 | 87299987 | 972064 ANGOLA | IN | 127841 | E39770 | Terrelle Crutchfield | 347 |
| 9/27/2019 | 87300096 | 120171 ROSSFORD | OH | 127845 | E38166 | Mustafa Elkerdali | 346 |
| 9/27/2019 | 87300097 | 121096 BOWLING GREEN | OH | 127845 | E38166 | Mustafa Elkerdali | 346 |
| 9/27/2019 | 87300098 | 129171 BOWLING GREEN | OH | 127845 | E38166 | Mustafa Elkerdali | 346 |
| 9/27/2019 | 87300099 | 925236 MAUMEE | OH | 127845 | E38166 | Mustafa Elkerdali | 346 |
| 9/27/2019 | 87300100 | 948612 BOWLING GREEN | OH | 127845 | E38166 | Mustafa Elkerdali | 346 |
| 9/27/2019 | 87300102 | 948616 FREMONT | OH | 127845 | E38166 | Mustafa Elkerdali | 346 |
| 9/27/2019 | 87300103 | 948646 TIFFIN | OH | 127845 | E38166 | Mustafa Elkerdali | 346 |
| 9/27/2019 | 87300104 | 951367 SYLVANIA | OH | 127845 | E38166 | Mustafa Elkerdali | 346 |
| 9/27/2019 | 87300105 | 955292 LUCKEY | OH | 127845 | E38166 | Mustafa Elkerdali | 346 |
| 9/27/2019 | 87300106 | 958636 WATERVILLE | OH | 127845 | E38166 | Mustafa Elkerdali | 346 |
| 9/27/2019 | 87300107 | 982798 BOWLING GREEN | OH | 127845 | E38166 | Mustafa Elkerdali | 346 |
| 9/27/2019 | 87300108 | 983498 BOWLING GREEN | OH | 127845 | E38166 | Mustafa Elkerdali | 346 |
| 9/27/2019 | 87300109 | 983939 SYLVANIA | OH | 127845 | E38166 | Mustafa Elkerdali | 346 |
| 9/27/2019 | 87300110 | 985312 BOWLING GREEN | OH | 127845 | E38166 | Mustafa Elkerdali | 346 |
| 9/27/2019 | 87300111 | 987289 PERRYSBURG | OH | 127845 | E38166 | Mustafa Elkerdali | 346 |
| 9/27/2019 | 87300113 | 989637 BOWLING GREEN | OH | 127845 | E38166 | Mustafa Elkerdali | 346 |
| 9/27/2019 | 87300115 | 990763 SYLVANIA | OH | 127845 | E38166 | Mustafa Elkerdali | 346 |
| 9/30/2019 | 87300594 | 991862 PERRYSBURG | OH | 127864 | E31614 | Kevin Phipps | 1108 |
| 9/30/2019 | 87301150 | 162523 OREGON | OH | 127882 | E38166 | Mustafa Elkerdali | 346 |
| 9/30/2019 | 87301152 | 182657 OREGON | OH | 127882 | E38166 | Mustafa Elkerdali | 346 |
| 9/30/2019 | 87301153 | 322948 TOLEDO | OH | 127882 | E38166 | Mustafa Elkerdali | 346 |
| 9/30/2019 | 87301156 | 948621 HOLLAND | OH | 127882 | E38166 | Mustafa Elkerdali | 346 |
| 9/30/2019 | 87301158 | 948640 OREGON | OH | 127882 | E38166 | Mustafa Elkerdali | 346 |
| 9/30/2019 | 87301159 | 953576 PORT CLINTON | OH | 127882 | E38166 | Mustafa Elkerdali | 346 |
| 9/30/2019 | 87301160 | 959618 PORT CLINTON | OH | 127882 | E38166 | Mustafa Elkerdali | 346 |
| 9/30/2019 | 87301164 | 972130 OREGON | OH | 127882 | E38166 | Mustafa Elkerdali | 346 |
| 9/30/2019 | 87301165 | 982478 TOLEDO | OH | 127882 | E38166 | Mustafa Elkerdali | 346 |
| 9/30/2019 | 87301167 | 984563 WHITEHOUSE | OH | 127882 | E38166 | Mustafa Elkerdali | 346 |
| 9/30/2019 | 87301168 | 986346 TOLEDO | OH | 127882 | E38166 | Mustafa Elkerdali | 346 |
| 9/30/2019 | 87301169 | 987274 TOLEDO | OH | 127882 | E38166 | Mustafa Elkerdali | 346 |
| 9/30/2019 | 87301170 | 987299 TOLEDO | OH | 127882 | E38166 | Mustafa Elkerdali | 346 |
| 9/30/2019 | 87301171 | 989641 OREGON | OH | 127882 | E38166 | Mustafa Elkerdali | 346 |
| 9/30/2019 | 87301172 | 989664 CURTICE | OH | 127882 | E38166 | Mustafa Elkerdali | 346 |
| 9/30/2019 | 87301173 | 990754 TOLEDO | OH | 127882 | E38166 | Mustafa Elkerdali | 346 |
| 9/30/2019 | 87301174 | 990768 OREGON | OH | 127882 | E38166 | Mustafa Elkerdali | 346 |
| 9/30/2019 | 87301175 | 991973 TOLEDO | OH | 127882 | E38166 | Mustafa Elkerdali | 346 |
| 9/30/2019 | 87302206 | 948664 DECATUR | IN | 127912 | E39770 | Terrelle Crutchfield | 347 |
| 9/30/2019 | 87302207 | 948667 HUNTINGTON | IN | 127912 | E39770 | Terrelle Crutchfield | 347 |
| 9/30/2019 | 87302212 | 950823 FORT WAYNE | IN | 127912 | E39770 | Terrelle Crutchfield | 347 |
| 9/30/2019 | 87302214 | 950827 FORT WAYNE | IN | 127912 | E39770 | Terrelle Crutchfield | 347 |
| 9/30/2019 | 87302215 | 950835 FORT WAYNE | IN | 127912 | E39770 | Terrelle Crutchfield | 347 |
| 9/30/2019 | 87302218 | 984657 FORT WAYNE | IN | 127912 | E39770 | Terrelle Crutchfield | 347 |
| 9/30/2019 | 87302219 | 988826 FORT WAYNE | IN | 127912 | E39770 | Terrelle Crutchfield | 347 |
| 10/1/2019 | 87303563 | 120168 TOLEDO | OH | 127954 | E38166 | Mustafa Elkerdali | 346 |
| 10/1/2019 | 87303564 | 132233 PERRYSBURG | OH | 127954 | E38166 | Mustafa Elkerdali | 346 |

{01433310-1 }

000202

Absopure 000681

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 10/15/2019 | 87319787 | 969921 MAUMEE | OH | 128445 | E38166 | Mustafa Elkerdali | 346 |
| 10/15/2019 | 87319788 | 970124 TOLEDO | OH | 128445 | E38166 | Mustafa Elkerdali | 346 |
| 10/15/2019 | 87319789 | 972122 MAUMEE | OH | 128445 | E38166 | Mustafa Elkerdali | 346 |
| 10/15/2019 | 87319792 | 975880 MAUMEE | OH | 128445 | E38166 | Mustafa Elkerdali | 346 |
| 10/15/2019 | 87319793 | 980946 TOLEDO | OH | 128445 | E38166 | Mustafa Elkerdali | 346 |
| 10/15/2019 | 87319794 | 982527 TOLEDO | OH | 128445 | E38166 | Mustafa Elkerdali | 346 |
| 10/15/2019 | 87319795 | 982674 PERRYSBURG | OH | 128445 | E38166 | Mustafa Elkerdali | 346 |
| 10/15/2019 | 87319796 | 983592 PERRYSBURG | OH | 128445 | E38166 | Mustafa Elkerdali | 346 |
| 10/15/2019 | 87319797 | 987174 PERRYSBURG | OH | 128445 | E38166 | Mustafa Elkerdali | 346 |
| 10/15/2019 | 87319798 | 989402 PERRYSBURG | OH | 128445 | E38166 | Mustafa Elkerdali | 346 |
| 10/15/2019 | 87319800 | 989643 MAUMEE | OH | 128445 | E38166 | Mustafa Elkerdali | 346 |
| 10/16/2019 | 87320506 | 984144 TOLEDO | OH | 128468 | E31614 | Kevin Phipps | 1108 |
| 10/16/2019 | 87320961 | 948653 MINSTER | OH | 128481 | E39770 | Terrelle Crutchfield | 347 |
| 10/16/2019 | 87320962 | 948656 SAINT MARYS | OH | 128481 | E39770 | Terrelle Crutchfield | 347 |
| 10/16/2019 | 87320963 | 948660 BLUFFTON | IN | 128481 | E39770 | Terrelle Crutchfield | 347 |
| 10/16/2019 | 87320964 | 948661 BLUFFTON | IN | 128481 | E39770 | Terrelle Crutchfield | 347 |
| 10/16/2019 | 87320965 | 948664 DECATUR | IN | 128481 | E39770 | Terrelle Crutchfield | 347 |
| 10/16/2019 | 87320966 | 959631 CELINA | OH | 128481 | E39770 | Terrelle Crutchfield | 347 |
| 10/16/2019 | 87320967 | 991885 NAPOLEON | OH | 128481 | E39770 | Terrelle Crutchfield | 347 |
| 10/16/2019 | 87321113 | 948611 KENTON | OH | 128487 | E38166 | Mustafa Elkerdali | 346 |
| 10/16/2019 | 87321114 | 948648 LIMA | OH | 128487 | E38166 | Mustafa Elkerdali | 346 |
| 10/16/2019 | 87321115 | 948649 LIMA | OH | 128487 | E38166 | Mustafa Elkerdali | 346 |
| 10/16/2019 | 87321116 | 948650 LIMA | OH | 128487 | E38166 | Mustafa Elkerdali | 346 |
| 10/16/2019 | 87321117 | 948652 FINDLAY | OH | 128487 | E38166 | Mustafa Elkerdali | 346 |
| 10/16/2019 | 87321118 | 948654 OTTAWA | OH | 128487 | E38166 | Mustafa Elkerdali | 346 |
| 10/16/2019 | 87321119 | 948657 WAPAKONETA | OH | 128487 | E38166 | Mustafa Elkerdali | 346 |
| 10/16/2019 | 87321120 | 959630 WAPAKONETA | OH | 128487 | E38166 | Mustafa Elkerdali | 346 |
| 10/17/2019 | 87322514 | 948658 ANGOLA | IN | 128525 | E39770 | Terrelle Crutchfield | 347 |
| 10/17/2019 | 87322515 | 948659 AUBURN | IN | 128525 | E39770 | Terrelle Crutchfield | 347 |
| 10/17/2019 | 87322516 | 948668 KENDALLVILLE | IN | 128525 | E39770 | Terrelle Crutchfield | 347 |
| 10/17/2019 | 87322520 | 951061 AUBURN | IN | 128525 | E39770 | Terrelle Crutchfield | 347 |
| 10/17/2019 | 87322665 | 132490 TOLEDO | OH | 128531 | E38166 | Mustafa Elkerdali | 346 |
| 10/17/2019 | 87322666 | 168948 TOLEDO | OH | 128531 | E38166 | Mustafa Elkerdali | 346 |
| 10/17/2019 | 87322667 | 173367 TOLEDO | OH | 128531 | E38166 | Mustafa Elkerdali | 346 |
| 10/17/2019 | 87322668 | 176941 TOLEDO | OH | 128531 | E38166 | Mustafa Elkerdali | 346 |
| 10/17/2019 | 87322669 | 177149 TOLEDO | OH | 128531 | E38166 | Mustafa Elkerdali | 346 |
| 10/17/2019 | 87322670 | 187209 HOLLAND | OH | 128531 | E38166 | Mustafa Elkerdali | 346 |
| 10/17/2019 | 87322671 | 188424 TOLEDO | OH | 128531 | E38166 | Mustafa Elkerdali | 346 |
| 10/17/2019 | 87322672 | 457957 TOLEDO | OH | 128531 | E38166 | Mustafa Elkerdali | 346 |
| 10/17/2019 | 87322673 | 917976 TOLEDO | OH | 128531 | E38166 | Mustafa Elkerdali | 346 |
| 10/17/2019 | 87322674 | 925233 SWANTON | OH | 128531 | E38166 | Mustafa Elkerdali | 346 |
| 10/17/2019 | 87322675 | 927395 TOLEDO | OH | 128531 | E38166 | Mustafa Elkerdali | 346 |
| 10/17/2019 | 87322676 | 927412 TOLEDO | OH | 128531 | E38166 | Mustafa Elkerdali | 346 |
| 10/17/2019 | 87322677 | 948621 HOLLAND | OH | 128531 | E38166 | Mustafa Elkerdali | 346 |
| 10/17/2019 | 87322678 | 948641 TOLEDO | OH | 128531 | E38166 | Mustafa Elkerdali | 346 |
| 10/17/2019 | 87322679 | 950721 TOLEDO | OH | 128531 | E38166 | Mustafa Elkerdali | 346 |
| 10/17/2019 | 87322680 | 961920 TOLEDO | OH | 128531 | E38166 | Mustafa Elkerdali | 346 |
| 10/17/2019 | 87322681 | 967907 SYLVANIA | OH | 128531 | E38166 | Mustafa Elkerdali | 346 |
| 10/17/2019 | 87322682 | 971621 SYLVANIA | OH | 128531 | E38166 | Mustafa Elkerdali | 346 |
| 10/17/2019 | 87322684 | 972124 TOLEDO | OH | 128531 | E38166 | Mustafa Elkerdali | 346 |
| 10/17/2019 | 87322685 | 975228 TOLEDO | OH | 128531 | E38166 | Mustafa Elkerdali | 346 |
| 10/17/2019 | 87322687 | 983441 SYLVANIA | OH | 128531 | E38166 | Mustafa Elkerdali | 346 |
| 10/17/2019 | 87322688 | 984559 TOLEDO | OH | 128531 | E38166 | Mustafa Elkerdali | 346 |
| 10/17/2019 | 87322690 | 986232 TOLEDO | OH | 128531 | E38166 | Mustafa Elkerdali | 346 |
| 10/17/2019 | 87322691 | 986241 SYLVANIA | OH | 128531 | E38166 | Mustafa Elkerdali | 346 |
| 10/17/2019 | 87322692 | 986354 TOLEDO | OH | 128531 | E38166 | Mustafa Elkerdali | 346 |
| 10/17/2019 | 87322693 | 987297 TOLEDO | OH | 128531 | E38166 | Mustafa Elkerdali | 346 |
| 10/17/2019 | 87322694 | 987797 TOLEDO | OH | 128531 | E38166 | Mustafa Elkerdali | 346 |
| 10/17/2019 | 87322695 | 989433 MAUMEE | OH | 128531 | E38166 | Mustafa Elkerdali | 346 |
| 10/17/2019 | 87322696 | 989509 TOLEDO | OH | 128531 | E38166 | Mustafa Elkerdali | 346 |

000208

Absopure 000682

| 10/17/2019 | 87322697 | 990607 TOLEDO | OH | 128531 E38166 | Mustafa Elkerdali | 346 |
|---|---|---|---|---|---|---|
| 10/17/2019 | 87322698 | 990760 TOLEDO | OH | 128531 E38166 | Mustafa Elkerdali | 346 |
| 10/17/2019 | 87322699 | 990779 TOLEDO | OH | 128531 E38166 | Mustafa Elkerdali | 346 |
| 10/17/2019 | 87322700 | 990784 TOLEDO | OH | 128531 E38166 | Mustafa Elkerdali | 346 |
| 10/18/2019 | 87324130 | 948662 COLUMBIA CITY | IN | 128575 E39770 | Terrelle Crutchfield | 347 |
| 10/18/2019 | 87324131 | 948667 HUNTINGTON | IN | 128575 E39770 | Terrelle Crutchfield | 347 |
| 10/18/2019 | 87324135 | 948679 FORT WAYNE | IN | 128575 E39770 | Terrelle Crutchfield | 347 |
| 10/18/2019 | 87324137 | 956961 FORT WAYNE | IN | 128575 E39770 | Terrelle Crutchfield | 347 |
| 10/18/2019 | 87324251 | 129171 BOWLING GREEN | OH | 128580 E38166 | Mustafa Elkerdali | 346 |
| 10/18/2019 | 87324252 | 948612 BOWLING GREEN | OH | 128580 E38166 | Mustafa Elkerdali | 346 |
| 10/18/2019 | 87324253 | 948614 FREMONT | OH | 128580 E38166 | Mustafa Elkerdali | 346 |
| 10/18/2019 | 87324254 | 948616 FREMONT | OH | 128580 E38166 | Mustafa Elkerdali | 346 |
| 10/18/2019 | 87324255 | 948624 PERRYSBURG | OH | 128580 E38166 | Mustafa Elkerdali | 346 |
| 10/18/2019 | 87324256 | 948645 TIFFIN | OH | 128580 E38166 | Mustafa Elkerdali | 346 |
| 10/18/2019 | 87324257 | 948646 TIFFIN | OH | 128580 E38166 | Mustafa Elkerdali | 346 |
| 10/18/2019 | 87324258 | 955292 LUCKEY | OH | 128580 E38166 | Mustafa Elkerdali | 346 |
| 10/18/2019 | 87324259 | 972125 BOWLING GREEN | OH | 128580 E38166 | Mustafa Elkerdali | 346 |
| 10/18/2019 | 87324260 | 983498 BOWLING GREEN | OH | 128580 E38166 | Mustafa Elkerdali | 346 |
| 10/18/2019 | 87324261 | 987289 PERRYSBURG | OH | 128580 E38166 | Mustafa Elkerdali | 346 |
| 10/18/2019 | 87324262 | 989637 BOWLING GREEN | OH | 128580 E38166 | Mustafa Elkerdali | 346 |
| 10/18/2019 | 87324263 | 991867 PEMBERVILLE | OH | 128580 E38166 | Mustafa Elkerdali | 346 |
| 10/18/2019 | 87324264 | 991873 RISINGSUN | OH | 128580 E38166 | Mustafa Elkerdali | 346 |
| 10/18/2019 | 87324265 | 991880 BOWLING GREEN | OH | 128580 E38166 | Mustafa Elkerdali | 346 |
| 10/18/2019 | 87324266 | 992474 TOLEDO | OH | 128580 E38166 | Mustafa Elkerdali | 346 |
| 10/21/2019 | 87325452 | 120170 TOLEDO | OH | 128620 E38166 | Mustafa Elkerdali | 346 |
| 10/21/2019 | 87325453 | 173925 TOLEDO | OH | 128620 E38166 | Mustafa Elkerdali | 346 |
| 10/21/2019 | 87325454 | 508952 TOLEDO | OH | 128620 E38166 | Mustafa Elkerdali | 346 |
| 10/21/2019 | 87325455 | 539134 TOLEDO | OH | 128620 E38166 | Mustafa Elkerdali | 346 |
| 10/21/2019 | 87325456 | 931651 TOLEDO | OH | 128620 E38166 | Mustafa Elkerdali | 346 |
| 10/21/2019 | 87325457 | 948631 TOLEDO | OH | 128620 E38166 | Mustafa Elkerdali | 346 |
| 10/21/2019 | 87325458 | 948640 OREGON | OH | 128620 E38166 | Mustafa Elkerdali | 346 |
| 10/21/2019 | 87325460 | 953333 TOLEDO | OH | 128620 E38166 | Mustafa Elkerdali | 346 |
| 10/21/2019 | 87325461 | 959618 PORT CLINTON | OH | 128620 E38166 | Mustafa Elkerdali | 346 |
| 10/21/2019 | 87325462 | 962163 TOLEDO | OH | 128620 E38166 | Mustafa Elkerdali | 346 |
| 10/21/2019 | 87325464 | 966196 TOLEDO | OH | 128620 E38166 | Mustafa Elkerdali | 346 |
| 10/21/2019 | 87325466 | 972128 TOLEDO | OH | 128620 E38166 | Mustafa Elkerdali | 346 |
| 10/21/2019 | 87325467 | 972130 OREGON | OH | 128620 E38166 | Mustafa Elkerdali | 346 |
| 10/21/2019 | 87325468 | 984571 TOLEDO | OH | 128620 E38166 | Mustafa Elkerdali | 346 |
| 10/21/2019 | 87325469 | 987291 TOLEDO | OH | 128620 E38166 | Mustafa Elkerdali | 346 |
| 10/21/2019 | 87325470 | 990658 TOLEDO | OH | 128620 E38166 | Mustafa Elkerdali | 346 |
| 10/21/2019 | 87325471 | 990745 TOLEDO | OH | 128620 E38166 | Mustafa Elkerdali | 346 |
| 10/21/2019 | 87325472 | 990768 OREGON | OH | 128620 E38166 | Mustafa Elkerdali | 346 |
| 10/21/2019 | 87325474 | 991825 TOLEDO | OH | 128620 E38166 | Mustafa Elkerdali | 346 |
| 10/21/2019 | 87325475 | 992314 TOLEDO | OH | 128620 E38166 | Mustafa Elkerdali | 346 |
| 10/21/2019 | 87326573 | 948670 FORT WAYNE | IN | 128653 E39770 | Terrelle Crutchfield | 347 |
| 10/21/2019 | 87326575 | 948673 FORT WAYNE | IN | 128653 E39770 | Terrelle Crutchfield | 347 |
| 10/21/2019 | 87326577 | 948678 FORT WAYNE | IN | 128653 E39770 | Terrelle Crutchfield | 347 |
| 10/21/2019 | 87326578 | 948682 FORT WAYNE | IN | 128653 E39770 | Terrelle Crutchfield | 347 |
| 10/21/2019 | 87326579 | 950819 NEW HAVEN | IN | 128653 E39770 | Terrelle Crutchfield | 347 |
| 10/21/2019 | 87326580 | 951326 FORT WAYNE | IN | 128653 E39770 | Terrelle Crutchfield | 347 |
| 10/21/2019 | 87326937 | 984144 TOLEDO | OH | 128665 E01551 | Joseph Heikkuri | 330 |
| 10/22/2019 | 87327010 | 992722 TOLEDO | OH | 128668 E31614 | Kevin Phipps | 1108 |
| 10/22/2019 | 87327012 | 992773 TOLEDO | OH | 128668 E31614 | Kevin Phipps | 1108 |
| 10/22/2019 | 87327013 | 992774 SYLVANIA | OH | 128668 E31614 | Kevin Phipps | 1108 |
| 10/22/2019 | 87327117 | 117131 MAUMEE | OH | 128672 E38166 | Mustafa Elkerdali | 346 |
| 10/22/2019 | 87327118 | 130103 MAUMEE | OH | 128672 E38166 | Mustafa Elkerdali | 346 |
| 10/22/2019 | 87327119 | 174172 MAUMEE | OH | 128672 E38166 | Mustafa Elkerdali | 346 |
| 10/22/2019 | 87327120 | 916508 HOLLAND | OH | 128672 E38166 | Mustafa Elkerdali | 346 |
| 10/22/2019 | 87327121 | 916592 TOLEDO | OH | 128672 E38166 | Mustafa Elkerdali | 346 |
| 10/22/2019 | 87327122 | 935918 PERRYSBURG | OH | 128672 E38166 | Mustafa Elkerdali | 346 |

000209

Absopure 000683

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 10/22/2019 | 87327123 | 940534 PERRYSBURG | OH | 128672 E38166 | Mustafa Elkerdali | | 346 |
| 10/22/2019 | 87327125 | 948636 TOLEDO | OH | 128672 E38166 | Mustafa Elkerdali | | 346 |
| 10/22/2019 | 87327126 | 948637 TOLEDO | OH | 128672 E38166 | Mustafa Elkerdali | | 346 |
| 10/22/2019 | 87327127 | 950889 PERRYSBURG | OH | 128672 E38166 | Mustafa Elkerdali | | 346 |
| 10/22/2019 | 87327128 | 951332 MAUMEE | OH | 128672 E38166 | Mustafa Elkerdali | | 346 |
| 10/22/2019 | 87327129 | 951939 TOLEDO | OH | 128672 E38166 | Mustafa Elkerdali | | 346 |
| 10/22/2019 | 87327130 | 957143 PERRYSBURG | OH | 128672 E38166 | Mustafa Elkerdali | | 346 |
| 10/22/2019 | 87327131 | 968698 WALBRIDGE | OH | 128672 E38166 | Mustafa Elkerdali | | 346 |
| 10/22/2019 | 87327132 | 970387 PERRYSBURG | OH | 128672 E38166 | Mustafa Elkerdali | | 346 |
| 10/22/2019 | 87327133 | 971460 PERRYSBURG | OH | 128672 E38166 | Mustafa Elkerdali | | 346 |
| 10/22/2019 | 87327135 | 979616 MAUMEE | OH | 128672 E38166 | Mustafa Elkerdali | | 346 |
| 10/22/2019 | 87327136 | 980946 TOLEDO | OH | 128672 E38166 | Mustafa Elkerdali | | 346 |
| 10/22/2019 | 87327137 | 982527 TOLEDO | OH | 128672 E38166 | Mustafa Elkerdali | | 346 |
| 10/22/2019 | 87327138 | 983597 ROSSFORD | OH | 128672 E38166 | Mustafa Elkerdali | | 346 |
| 10/22/2019 | 87327139 | 987454 PERRYSBURG | OH | 128672 E38166 | Mustafa Elkerdali | | 346 |
| 10/22/2019 | 87327140 | 988825 PERRYSBURG | OH | 128672 E38166 | Mustafa Elkerdali | | 346 |
| 10/22/2019 | 87327141 | 989407 PERRYSBURG | OH | 128672 E38166 | Mustafa Elkerdali | | 346 |
| 10/22/2019 | 87327142 | 989434 NORTHWOOD | OH | 128672 E38166 | Mustafa Elkerdali | | 346 |
| 10/22/2019 | 87327143 | 989464 TOLEDO | OH | 128672 E38166 | Mustafa Elkerdali | | 346 |
| 10/22/2019 | 87327144 | 989642 PERRYSBURG | OH | 128672 E38166 | Mustafa Elkerdali | | 346 |
| 10/22/2019 | 87327145 | 989767 TOLEDO | OH | 128672 E38166 | Mustafa Elkerdali | | 346 |
| 10/22/2019 | 87327150 | 991868 MAUMEE | OH | 128672 E38166 | Mustafa Elkerdali | | 346 |
| 10/22/2019 | 87327151 | 991876 TOLEDO | OH | 128672 E38166 | Mustafa Elkerdali | | 346 |
| 10/22/2019 | 87327855 | 948618 DEFIANCE | OH | 128693 E39770 | Terrelle Crutchfield | | 347 |
| 10/22/2019 | 87327856 | 948619 DEFIANCE | OH | 128693 E39770 | Terrelle Crutchfield | | 347 |
| 10/22/2019 | 87327858 | 954583 BYRAN | OH | 128693 E39770 | Terrelle Crutchfield | | 347 |
| 10/22/2019 | 87327860 | 959632 WAUSEON | OH | 128693 E39770 | Terrelle Crutchfield | | 347 |
| 10/22/2019 | 87327861 | 962029 VAN WERT | OH | 128693 E39770 | Terrelle Crutchfield | | 347 |
| 10/22/2019 | 87327862 | 972127 DEFIANCE | OH | 128693 E39770 | Terrelle Crutchfield | | 347 |
| 10/22/2019 | 87327863 | 985272 NEY | OH | 128693 E39770 | Terrelle Crutchfield | | 347 |
| 10/22/2019 | 87327864 | 989638 DEFIANCE | OH | 128693 E39770 | Terrelle Crutchfield | | 347 |
| 10/23/2019 | 87328595 | 992872 TOLEDO | OH | 128717 E38210 | Kennaz Lawson | | 50 |
| 10/23/2019 | 87328596 | 992873 TOLEDO | OH | 128717 E38210 | Kennaz Lawson | | 50 |
| 10/23/2019 | 87328597 | 992878 TOLEDO | OH | 128717 E38210 | Kennaz Lawson | | 50 |
| 10/23/2019 | 87328598 | 992882 MAUMEE | OH | 128717 E38210 | Kennaz Lawson | | 50 |
| 10/23/2019 | 87328599 | 992884 TOLEDO | OH | 128717 E38210 | Kennaz Lawson | | 50 |
| 10/23/2019 | 87328719 | 137145 FINDLAY | OH | 128722 E38166 | Mustafa Elkerdali | | 346 |
| 10/23/2019 | 87328720 | 935678 FINDLAY | OH | 128722 E38166 | Mustafa Elkerdali | | 346 |
| 10/23/2019 | 87328721 | 948611 KENTON | OH | 128722 E38166 | Mustafa Elkerdali | | 346 |
| 10/23/2019 | 87328722 | 948648 LIMA | OH | 128722 E38166 | Mustafa Elkerdali | | 346 |
| 10/23/2019 | 87328723 | 948649 LIMA | OH | 128722 E38166 | Mustafa Elkerdali | | 346 |
| 10/23/2019 | 87328724 | 948652 FINDLAY | OH | 128722 E38166 | Mustafa Elkerdali | | 346 |
| 10/23/2019 | 87328725 | 948654 OTTAWA | OH | 128722 E38166 | Mustafa Elkerdali | | 346 |
| 10/23/2019 | 87328727 | 955399 LIMA | OH | 128722 E38166 | Mustafa Elkerdali | | 346 |
| 10/23/2019 | 87328728 | 959630 WAPAKONETA | OH | 128722 E38166 | Mustafa Elkerdali | | 346 |
| 10/23/2019 | 87328730 | 989462 FINDLAY | OH | 128722 E38166 | Mustafa Elkerdali | | 346 |
| 10/23/2019 | 87328731 | 989526 FINDLAY | OH | 128722 E38166 | Mustafa Elkerdali | | 346 |
| 10/23/2019 | 87329603 | 948656 SAINT MARYS | OH | 128746 E39770 | Terrelle Crutchfield | | 347 |
| 10/23/2019 | 87329604 | 948660 BLUFFTON | IN | 128746 E39770 | Terrelle Crutchfield | | 347 |
| 10/23/2019 | 87329605 | 948664 DECATUR | IN | 128746 E39770 | Terrelle Crutchfield | | 347 |
| 10/23/2019 | 87329607 | 948677 FORT WAYNE | IN | 128746 E39770 | Terrelle Crutchfield | | 347 |
| 10/23/2019 | 87329609 | 959631 CELINA | OH | 128746 E39770 | Terrelle Crutchfield | | 347 |
| 10/23/2019 | 87329610 | 978809 FORT WAYNE | IN | 128746 E39770 | Terrelle Crutchfield | | 347 |
| 10/23/2019 | 87329611 | 989521 FORT WAYNE | IN | 128746 E39770 | Terrelle Crutchfield | | 347 |
| 10/24/2019 | 87330312 | 992875 TOLEDO | OH | 128768 E31614 | Kevin Phipps | | 1108 |
| 10/24/2019 | 87330313 | 992876 TOLEDO | OH | 128768 E31614 | Kevin Phipps | | 1108 |
| 10/24/2019 | 87330314 | 992885 TOLEDO | OH | 128768 E31614 | Kevin Phipps | | 1108 |
| 10/24/2019 | 87330448 | 177149 TOLEDO | OH | 128772 E38166 | Mustafa Elkerdali | | 346 |
| 10/24/2019 | 87330451 | 906054 TOLEDO | OH | 128772 E38166 | Mustafa Elkerdali | | 346 |
| 10/24/2019 | 87330452 | 906721 SYLVANIA | OH | 128772 E38166 | Mustafa Elkerdali | | 346 |

000210

Absopure 000705

| | | | | | | |
|---|---|---|---|---|---|---|
| 12/28/2019 | 87404749 | 983631 MAUMEE | OH | 130992 E38428 | Daniel Pettyjohn | 9991 |
| 12/28/2019 | 87404750 | 984381 TOLEDO | OH | 130992 E38428 | Daniel Pettyjohn | 9991 |
| 12/28/2019 | 87404751 | 987313 MAUMEE | OH | 130992 E38428 | Daniel Pettyjohn | 9991 |
| 12/28/2019 | 87404752 | 989470 WATERVILLE | OH | 130992 E38428 | Daniel Pettyjohn | 9991 |
| 12/28/2019 | 87404753 | 989635 HOLLAND | OH | 130992 E38428 | Daniel Pettyjohn | 9991 |
| 12/28/2019 | 87404754 | 989639 TOLEDO | OH | 130992 E38428 | Daniel Pettyjohn | 9991 |
| 12/28/2019 | 87404756 | 990248 SYLVANIA | OH | 130992 E38428 | Daniel Pettyjohn | 9991 |
| 12/28/2019 | 87404757 | 990764 OTTAWA HILLS | OH | 130992 E38428 | Daniel Pettyjohn | 9991 |
| 12/28/2019 | 87404758 | 990880 TOLEDO | OH | 130992 E38428 | Daniel Pettyjohn | 9991 |
| 12/28/2019 | 87404759 | 991860 TOLEDO | OH | 130992 E38428 | Daniel Pettyjohn | 9991 |
| 12/28/2019 | 87404760 | 991861 SYLVANIA | OH | 130992 E38428 | Daniel Pettyjohn | 9991 |
| 12/28/2019 | 87404761 | 993516 HOLLAND | OH | 130992 E38428 | Daniel Pettyjohn | 9991 |
| 12/28/2019 | 87404762 | 994092 TOLEDO | OH | 130992 E38428 | Daniel Pettyjohn | 9991 |
| 12/28/2019 | 87405253 | 965592 O'FALLON | IL | 130993 E37783 | Dannielle Childs | 401 |
| 12/30/2019 | 87403691 | 144891 TOLEDO | OH | 130956 E38210 | Kennaz Lawson | 1108 |
| 12/30/2019 | 87403693 | 954604 MAUMEE | OH | 130956 E38210 | Kennaz Lawson | 1108 |
| 12/30/2019 | 87403694 | 957143 PERRYSBURG | OH | 130956 E38210 | Kennaz Lawson | 1108 |
| 12/30/2019 | 87403695 | 969883 MAUMEE | OH | 130956 E38210 | Kennaz Lawson | 1108 |
| 12/30/2019 | 87403696 | 982517 TOLEDO | OH | 130956 E38210 | Kennaz Lawson | 1108 |
| 12/30/2019 | 87403697 | 983599 TOLEDO | OH | 130956 E38210 | Kennaz Lawson | 1108 |
| 12/30/2019 | 87403698 | 985398 PERRYSBURG | OH | 130956 E38210 | Kennaz Lawson | 1108 |
| 12/30/2019 | 87403699 | 987305 PERRYSBURG | OH | 130956 E38210 | Kennaz Lawson | 1108 |
| 12/30/2019 | 87403700 | 987311 MAUMEE | OH | 130956 E38210 | Kennaz Lawson | 1108 |
| 12/30/2019 | 87403701 | 987481 TOLEDO | OH | 130956 E38210 | Kennaz Lawson | 1108 |
| 12/30/2019 | 87403702 | 989408 TOLEDO | OH | 130956 E38210 | Kennaz Lawson | 1108 |
| 12/30/2019 | 87403703 | 989626 MAUMEE | OH | 130956 E38210 | Kennaz Lawson | 1108 |
| 12/30/2019 | 87403704 | 989646 WATERVILLE | OH | 130956 E38210 | Kennaz Lawson | 1108 |
| 12/30/2019 | 87403705 | 989650 PERRYSBURG | OH | 130956 E38210 | Kennaz Lawson | 1108 |
| 12/30/2019 | 87403706 | 989660 PERRYSBURG | OH | 130956 E38210 | Kennaz Lawson | 1108 |
| 12/30/2019 | 87403707 | 990767 TOLEDO | OH | 130956 E38210 | Kennaz Lawson | 1108 |
| 12/30/2019 | 87403708 | 991778 WATERVILLE | OH | 130956 E38210 | Kennaz Lawson | 1108 |
| 12/30/2019 | 87403709 | 991808 WATERVILLE | OH | 130956 E38210 | Kennaz Lawson | 1108 |
| 12/30/2019 | 87403711 | 991881 MAUMEE | OH | 130956 E38210 | Kennaz Lawson | 1108 |
| 12/30/2019 | 87403712 | 991890 TOLEDO | OH | 130956 E38210 | Kennaz Lawson | 1108 |
| 12/30/2019 | 87403713 | 992775 BOWLING GREEN | OH | 130956 E38210 | Kennaz Lawson | 1108 |
| 12/30/2019 | 87403714 | 992884 TOLEDO | OH | 130956 E38210 | Kennaz Lawson | 1108 |
| 12/30/2019 | 87403989 | 948660 BLUFFTON | IN | 130965 E38428 | Daniel Pettyjohn | 347 |
| 12/30/2019 | 87403991 | 948667 HUNTINGTON | IN | 130965 E38428 | Daniel Pettyjohn | 347 |
| 12/30/2019 | 87403992 | 948673 FORT WAYNE | IN | 130965 E38428 | Daniel Pettyjohn | 347 |
| 12/30/2019 | 87403993 | 948677 FORT WAYNE | IN | 130965 E38428 | Daniel Pettyjohn | 347 |
| 12/30/2019 | 87403994 | 948681 FORT WAYNE | IN | 130965 E38428 | Daniel Pettyjohn | 347 |
| 12/30/2019 | 87403996 | 950778 FORT WAYNE | IN | 130965 E38428 | Daniel Pettyjohn | 347 |
| 12/30/2019 | 87403997 | 950837 FORT WAYNE | IN | 130965 E38428 | Daniel Pettyjohn | 347 |
| 12/30/2019 | 87404866 | 120170 TOLEDO | OH | 130997 E38166 | Mustafa Elkerdali | 346 |
| 12/30/2019 | 87404872 | 184708 TOLEDO | OH | 130997 E38166 | Mustafa Elkerdali | 346 |
| 12/30/2019 | 87404873 | 188445 TOLEDO | OH | 130997 E38166 | Mustafa Elkerdali | 346 |
| 12/30/2019 | 87404874 | 915303 OREGON | OH | 130997 E38166 | Mustafa Elkerdali | 346 |
| 12/30/2019 | 87404875 | 925576 TOLEDO | OH | 130997 E38166 | Mustafa Elkerdali | 346 |
| 12/30/2019 | 87404876 | 925606 TOLEDO | OH | 130997 E38166 | Mustafa Elkerdali | 346 |
| 12/30/2019 | 87404877 | 930360 TOLEDO | OH | 130997 E38166 | Mustafa Elkerdali | 346 |
| 12/30/2019 | 87404878 | 931651 TOLEDO | OH | 130997 E38166 | Mustafa Elkerdali | 346 |
| 12/30/2019 | 87404880 | 948631 TOLEDO | OH | 130997 E38166 | Mustafa Elkerdali | 346 |
| 12/30/2019 | 87404881 | 948641 TOLEDO | OH | 130997 E38166 | Mustafa Elkerdali | 346 |
| 12/30/2019 | 87404882 | 949953 OREGON | OH | 130997 E38166 | Mustafa Elkerdali | 346 |
| 12/30/2019 | 87404884 | 987306 SWANTON | OH | 130997 E38166 | Mustafa Elkerdali | 346 |
| 12/30/2019 | 87405679 | 954511 NORTHWOOD | OH | 130997 E38166 | Mustafa Elkerdali | 346 |
| 12/30/2019 | 87405680 | 174897 NORTHWOOD | OH | 130997 E38166 | Mustafa Elkerdali | 346 |
| 12/31/2019 | 87405841 | 137145 FINDLAY | OH | 131022 E38166 | Mustafa Elkerdali | 346 |
| 12/31/2019 | 87405844 | 948611 KENTON | OH | 131022 E38166 | Mustafa Elkerdali | 346 |
| 12/31/2019 | 87405845 | 948648 LIMA | OH | 131022 E38166 | Mustafa Elkerdali | 346 |

000232