# EXHIBIT 3

| DATES | Shipment Number | Employee Number | Vehicle Number | Shipment route | Vehicle Weight | Tour Number |
|---|---|---|---|---|---|---|
| 3/23/2022 | 157049 | E01600 | 354 | 11008 | 26000 | S0000157049 |
| 3/24/2022 | 157107 | E01600 | 354 | 11008 | 26000 | S0000157107 |
| 3/25/2022 | 157175 | E01600 | 402 | 11008 | 33000 | S0000157175 |
| 3/28/2022 | 157224 | E01600 | 354 | 11008 | 26000 | S0000157224 |
| 10/9/2017 | 102433 | E17118 | 325 | 11049 | 32000 | S0000102433 |
| 10/10/2017 | 102469 | E17118 | 325 | 11049 | 32000 | S0000102469 |
| 10/11/2017 | 102510 | E17118 | 325 | 11049 | 32000 | S0000102510 |
| 10/12/2017 | 102548 | E17118 | 325 | 11049 | 32000 | S0000102548 |
| 10/13/2017 | 102591 | E17118 | 325 | 11049 | 32000 | S0000102591 |
| 10/16/2017 | 102647 | E17118 | 325 | 11049 | 32000 | S0000102647 |
| 10/17/2017 | 102688 | E17118 | 325 | 11049 | 32000 | S0000102688 |
| 10/18/2017 | 102716 | E17118 | 325 | 11049 | 32000 | S0000102716 |
| 10/20/2017 | 102798 | E17118 | 325 | 11049 | 32000 | S0000102798 |
| 10/23/2017 | 102853 | E17118 | 325 | 11049 | 32000 | S0000102853 |
| 10/24/2017 | 102886 | E17118 | 325 | 11049 | 32000 | S0000102886 |
| 11/9/2017 | 102948 | E17118 | 325 | 11049 | 32000 | S0000102948 |
| 10/26/2017 | 102976 | E17118 | 325 | 11049 | 32000 | S0000102976 |
| 10/27/2017 | 103020 | E17118 | 325 | 11049 | 32000 | S0000103020 |
| 10/30/2017 | 103085 | E17118 | 325 | 11049 | 32000 | S0000103085 |
| 10/31/2017 | 103103 | E17118 | 325 | 11049 | 32000 | S0000103103 |
| 11/1/2017 | 103166 | E17118 | 325 | 11049 | 32000 | S0000103166 |
| 11/2/2017 | 103197 | E17118 | 325 | 11049 | 32000 | S0000103197 |
| 11/3/2017 | 103253 | E17118 | 325 | 11049 | 32000 | S0000103253 |
| 11/8/2017 | 103376 | E17118 | 325 | 11049 | 32000 | S0000103376 |
| 11/13/2017 | 103499 | E17118 | 325 | 11049 | 32000 | S0000103499 |
| 11/14/2017 | 103567 | E17118 | 325 | 11049 | 32000 | S0000103567 |
| 11/15/2017 | 103611 | E17118 | 325 | 11049 | 32000 | S0000103611 |
| 11/16/2017 | 103663 | E17118 | 325 | 11049 | 32000 | S0000103663 |
| 11/17/2017 | 103701 | E17118 | 325 | 11049 | 32000 | S0000103701 |
| 11/20/2017 | 103768 | E17118 | 325 | 11049 | 32000 | S0000103768 |
| 11/21/2017 | 103821 | E17118 | 325 | 11049 | 32000 | S0000103821 |
| 11/22/2017 | 103869 | E17118 | 325 | 11049 | 32000 | S0000103869 |
| 11/27/2017 | 103905 | E17118 | 325 | 11049 | 32000 | S0000103905 |
| 11/28/2017 | 103942 | E17118 | 325 | 11049 | 32000 | S0000103942 |
| 11/29/2017 | 103986 | E17118 | 325 | 11049 | 32000 | S0000103986 |
| 11/30/2017 | 104042 | E17118 | 325 | 11049 | 32000 | S0000104042 |
| 12/1/2017 | 104103 | E17118 | 325 | 11049 | 32000 | S0000104103 |
| 12/4/2017 | 104153 | E17118 | 325 | 11049 | 32000 | S0000104153 |
| 12/5/2017 | 104179 | E17118 | 325 | 11049 | 32000 | S0000104179 |
| 12/6/2017 | 104228 | E17118 | 325 | 11049 | 32000 | S0000104228 |
| 12/7/2017 | 104265 | E17118 | 325 | 11049 | 32000 | S0000104265 |
| 12/8/2017 | 104327 | E17118 | 325 | 11049 | 32000 | S0000104327 |
| 12/11/2017 | 104358 | E17118 | 325 | 11049 | 32000 | S0000104358 |
| 12/12/2017 | 104415 | E17118 | 325 | 11049 | 32000 | S0000104415 |
| 12/13/2017 | 104445 | E17118 | 325 | 11049 | 32000 | S0000104445 |

| DATES | Shipment Number | Employee Number | Vehicle Number | Shipment route | Vehicle Weight | Tour Number |
|---|---|---|---|---|---|---|
| 12/14/2017 | 104483 | E17118 | 325 | 11049 | 32000 | S0000104483 |
| 12/15/2017 | 104527 | E17118 | 325 | 11049 | 32000 | S0000104527 |
| 12/18/2017 | 104579 | E17118 | 325 | 11049 | 32000 | S0000104579 |
| 12/19/2017 | 104626 | E17118 | 325 | 11049 | 32000 | S0000104626 |
| 12/20/2017 | 104659 | E17118 | 325 | 11049 | 32000 | S0000104659 |
| 12/21/2017 | 104706 | E17118 | 325 | 11049 | 32000 | S0000104706 |
| 12/22/2017 | 104755 | E17118 | 325 | 11049 | 32000 | S0000104755 |
| 12/26/2017 | 104820 | E17118 | 325 | 11049 | 32000 | S0000104820 |
| 12/27/2017 | 104861 | E17118 | 325 | 11049 | 32000 | S0000104861 |
| 12/28/2017 | 104892 | E17118 | 325 | 11049 | 32000 | S0000104892 |
| 12/29/2017 | 104936 | E17118 | 325 | 11049 | 32000 | S0000104936 |
| 1/2/2018 | 105006 | E17118 | 325 | 11049 | 32000 | S0000105006 |
| 1/3/2018 | 105042 | E17118 | 325 | 11049 | 32000 | S0000105042 |
| 1/4/2018 | 105075 | E17118 | 325 | 11049 | 32000 | S0000105075 |
| 1/5/2018 | 105126 | E17118 | 325 | 11049 | 32000 | S0000105126 |
| 1/8/2018 | 105194 | E17118 | 325 | 11049 | 32000 | S0000105194 |
| 1/9/2018 | 105233 | E17118 | 325 | 11049 | 32000 | S0000105233 |
| 1/10/2018 | 105267 | E17118 | 325 | 11049 | 32000 | S0000105267 |
| 1/11/2018 | 105311 | E17118 | 325 | 11049 | 32000 | S0000105311 |
| 1/12/2018 | 105352 | E17118 | 325 | 11049 | 32000 | S0000105352 |
| 1/15/2018 | 105418 | E17118 | 325 | 11049 | 32000 | S0000105418 |
| 1/16/2018 | 105444 | E17118 | 325 | 11049 | 32000 | S0000105444 |
| 1/17/2018 | 105485 | E17118 | 325 | 11049 | 32000 | S0000105485 |
| 1/19/2018 | 105553 | E17118 | 325 | 11049 | 32000 | S0000105553 |
| 1/19/2018 | 105601 | E17118 | 325 | 11049 | 32000 | S0000105601 |
| 1/22/2018 | 105648 | E17118 | 325 | 11049 | 32000 | S0000105648 |
| 1/23/2018 | 105691 | E17118 | 325 | 11049 | 32000 | S0000105691 |
| 1/24/2018 | 105711 | E17118 | 325 | 11049 | 32000 | S0000105711 |
| 1/25/2018 | 105784 | E17118 | 325 | 11049 | 32000 | S0000105784 |
| 1/26/2018 | 105822 | E17118 | 325 | 11049 | 32000 | S0000105822 |
| 1/29/2018 | 105865 | E17118 | 325 | 11049 | 32000 | S0000105865 |
| 1/30/2018 | 105907 | E17118 | 325 | 11049 | 32000 | S0000105907 |
| 1/31/2018 | 105964 | E17118 | 325 | 11049 | 32000 | S0000105964 |
| 2/1/2018 | 105998 | E17118 | 325 | 11049 | 32000 | S0000105998 |
| 2/2/2018 | 106042 | E17118 | 325 | 11049 | 32000 | S0000106042 |
| 2/5/2018 | 106083 | E17118 | 325 | 11049 | 32000 | S0000106083 |
| 2/6/2018 | 106143 | E17118 | 325 | 11049 | 32000 | S0000106143 |
| 2/7/2018 | 106180 | E17118 | 325 | 11049 | 32000 | S0000106180 |
| 2/8/2018 | 106200 | E17118 | 325 | 11049 | 32000 | S0000106200 |
| 2/9/2018 | 106257 | E17118 | 325 | 11049 | 32000 | S0000106257 |
| 2/12/2018 | 106310 | E17118 | 325 | 11049 | 32000 | S0000106310 |
| 2/13/2018 | 106354 | E17118 | 325 | 11049 | 32000 | S0000106354 |
| 2/14/2018 | 106402 | E17118 | 325 | 11049 | 32000 | S0000106402 |
| 2/15/2018 | 106435 | E17118 | 325 | 11049 | 32000 | S0000106435 |
| 2/16/2018 | 106477 | E17118 | 325 | 11049 | 32000 | S0000106477 |

| DATES | Shipment Number | Employee Number | Vehicle Number | Shipment route | Vehicle Weight | Tour Number |
|---|---|---|---|---|---|---|
| 2/19/2018 | 106552 | E17118 | 325 | 11049 | 32000 | S0000106552 |
| 2/20/2018 | 106599 | E17118 | 316 | 11049 | 32000 | S0000106599 |
| 2/21/2018 | 106642 | E17118 | 316 | 11049 | 32000 | S0000106642 |
| 2/22/2018 | 106678 | E17118 | 316 | 11049 | 32000 | S0000106678 |
| 2/23/2018 | 106717 | E17118 | 316 | 11049 | 32000 | S0000106717 |
| 2/26/2018 | 106775 | E17118 | 316 | 11049 | 32000 | S0000106775 |
| 2/27/2018 | 106816 | E17118 | 316 | 11049 | 32000 | S0000106816 |
| 2/28/2018 | 106850 | E17118 | 316 | 11049 | 32000 | S0000106850 |
| 3/1/2018 | 106901 | E17118 | 316 | 11049 | 32000 | S0000106901 |
| 3/2/2018 | 106931 | E17118 | 316 | 11049 | 32000 | S0000106931 |
| 3/5/2018 | 106998 | E17118 | 316 | 11049 | 32000 | S0000106998 |
| 3/6/2018 | 107026 | E17118 | 316 | 11049 | 32000 | S0000107026 |
| 3/7/2018 | 107066 | E17118 | 316 | 11049 | 32000 | S0000107066 |
| 3/8/2018 | 107119 | E17118 | 316 | 11049 | 32000 | S0000107119 |
| 3/9/2018 | 107174 | E17118 | 316 | 11049 | 32000 | S0000107174 |
| 3/15/2018 | 107346 | E17118 | 316 | 11049 | 32000 | S0000107346 |
| 3/16/2018 | 107388 | E17118 | 316 | 11049 | 32000 | S0000107388 |
| 3/19/2018 | 107443 | E17118 | 316 | 11049 | 32000 | S0000107443 |
| 3/20/2018 | 107494 | E17118 | 316 | 11049 | 32000 | S0000107494 |
| 3/21/2018 | 107528 | E17118 | 316 | 11049 | 32000 | S0000107528 |
| 3/22/2018 | 107577 | E17118 | 316 | 11049 | 32000 | S0000107577 |
| 3/23/2018 | 107631 | E17118 | 316 | 11049 | 32000 | S0000107631 |
| 3/26/2018 | 107681 | E17118 | 316 | 11049 | 32000 | S0000107681 |
| 3/27/2018 | 107715 | E17118 | 316 | 11049 | 32000 | S0000107715 |
| 3/28/2018 | 107744 | E17118 | 316 | 11049 | 32000 | S0000107744 |
| 3/29/2018 | 107793 | E17118 | 316 | 11049 | 32000 | S0000107793 |
| 3/30/2018 | 107841 | E17118 | 316 | 11049 | 32000 | S0000107841 |
| 4/2/2018 | 107903 | E17118 | 316 | 11049 | 32000 | S0000107903 |
| 4/3/2018 | 107947 | E17118 | 316 | 11049 | 32000 | S0000107947 |
| 4/4/2018 | 107974 | E17118 | 316 | 11049 | 32000 | S0000107974 |
| 4/5/2018 | 108008 | E17118 | 316 | 11049 | 32000 | S0000108008 |
| 4/6/2018 | 108053 | E17118 | 316 | 11049 | 32000 | S0000108053 |
| 4/9/2018 | 108124 | E17118 | 316 | 11049 | 32000 | S0000108124 |
| 4/10/2018 | 108149 | E17118 | 316 | 11049 | 32000 | S0000108149 |
| 4/11/2018 | 108208 | E17118 | 316 | 11049 | 32000 | S0000108208 |
| 4/12/2018 | 108236 | E17118 | 316 | 11049 | 32000 | S0000108236 |
| 4/13/2018 | 108294 | E17118 | 316 | 11049 | 32000 | S0000108294 |
| 4/16/2018 | 108333 | E17118 | 316 | 11049 | 32000 | S0000108333 |
| 4/17/2018 | 108372 | E17118 | 316 | 11049 | 32000 | S0000108372 |
| 4/18/2018 | 108410 | E17118 | 316 | 11049 | 32000 | S0000108410 |
| 4/19/2018 | 108460 | E17118 | 316 | 11049 | 32000 | S0000108460 |
| 4/20/2018 | 108499 | E17118 | 316 | 11049 | 32000 | S0000108499 |
| 4/30/2018 | 108806 | E17118 | 316 | 11049 | 32000 | S0000108806 |
| 5/1/2018 | 108846 | E17118 | 316 | 11049 | 32000 | S0000108846 |
| 5/2/2018 | 108881 | E17118 | 316 | 11049 | 32000 | S0000108881 |

| DATES | Shipment Number | Employee Number | Vehicle Number | Shipment route | Vehicle Weight | Tour Number |
|---|---|---|---|---|---|---|
| 5/3/2018 | 108925 | E17118 | 316 | 11049 | 32000 | S0000108925 |
| 5/4/2018 | 108972 | E17118 | 316 | 11049 | 32000 | S0000108972 |
| 5/7/2018 | 109045 | E17118 | 316 | 11049 | 32000 | S0000109045 |
| 5/8/2018 | 109075 | E17118 | 316 | 11049 | 32000 | S0000109075 |
| 5/9/2018 | 109120 | E17118 | 316 | 11049 | 32000 | S0000109120 |
| 5/10/2018 | 109168 | E17118 | 316 | 11049 | 32000 | S0000109168 |
| 5/11/2018 | 109215 | E17118 | 316 | 11049 | 32000 | S0000109215 |
| 5/14/2018 | 109275 | E17118 | 316 | 11049 | 32000 | S0000109275 |
| 5/15/2018 | 109307 | E17118 | 316 | 11049 | 32000 | S0000109307 |
| 5/16/2018 | 109346 | E17118 | 316 | 11049 | 32000 | S0000109346 |
| 5/17/2018 | 109395 | E17118 | 316 | 11049 | 32000 | S0000109395 |
| 5/18/2018 | 109433 | E17118 | 316 | 11049 | 32000 | S0000109433 |
| 5/21/2018 | 109507 | E17118 | 316 | 11049 | 32000 | S0000109507 |
| 5/22/2018 | 109533 | E17118 | 316 | 11049 | 32000 | S0000109533 |
| 5/23/2018 | 109564 | E17118 | 316 | 11049 | 32000 | S0000109564 |
| 5/24/2018 | 109619 | E17118 | 316 | 11049 | 32000 | S0000109619 |
| 5/25/2018 | 109667 | E17118 | 316 | 11049 | 32000 | S0000109667 |
| 5/29/2018 | 109727 | E17118 | 316 | 11049 | 32000 | S0000109727 |
| 5/30/2018 | 109778 | E17118 | 316 | 11049 | 32000 | S0000109778 |
| 5/31/2018 | 109824 | E17118 | 316 | 11049 | 32000 | S0000109824 |
| 6/1/2018 | 109882 | E17118 | 316 | 11049 | 32000 | S0000109882 |
| 6/4/2018 | 109952 | E17118 | 316 | 11049 | 32000 | S0000109952 |
| 6/5/2018 | 109983 | E17118 | 316 | 11049 | 32000 | S0000109983 |
| 6/6/2018 | 110041 | E17118 | 316 | 11049 | 32000 | S0000110041 |
| 6/7/2018 | 110083 | E17118 | 316 | 11049 | 32000 | S0000110083 |
| 6/8/2018 | 110143 | E17118 | 316 | 11049 | 32000 | S0000110143 |
| 6/11/2018 | 110200 | E17118 | 316 | 11049 | 32000 | S0000110200 |
| 6/12/2018 | 110224 | E17118 | 316 | 11049 | 32000 | S0000110224 |
| 6/13/2018 | 110280 | E17118 | 316 | 11049 | 32000 | S0000110280 |
| 6/15/2018 | 110370 | E17118 | 316 | 11049 | 32000 | S0000110370 |
| 6/18/2018 | 110451 | E17118 | 316 | 11049 | 32000 | S0000110451 |
| 6/19/2018 | 110476 | E17118 | 316 | 11049 | 32000 | S0000110476 |
| 6/20/2018 | 110549 | E17118 | 316 | 11049 | 32000 | S0000110549 |
| 6/22/2018 | 110631 | E17118 | 316 | 11049 | 32000 | S0000110631 |
| 6/25/2018 | 110709 | E17118 | 316 | 11049 | 32000 | S0000110709 |
| 6/26/2018 | 110737 | E17118 | 316 | 11049 | 32000 | S0000110737 |
| 6/27/2018 | 110781 | E17118 | 316 | 11049 | 32000 | S0000110781 |
| 6/28/2018 | 110843 | E17118 | 316 | 11049 | 32000 | S0000110843 |
| 6/29/2018 | 110888 | E17118 | 316 | 11049 | 32000 | S0000110888 |
| 7/2/2018 | 110940 | E17118 | 316 | 11049 | 32000 | S0000110940 |
| 7/3/2018 | 110997 | E17118 | 316 | 11049 | 32000 | S0000110997 |
| 7/5/2018 | 111046 | E17118 | 40 | 11054 | 24000 | S0000111046 |
| 7/6/2018 | 111084 | E17118 | 316 | 11049 | 32000 | S0000111084 |
| 7/12/2018 | 111317 | E17118 | 316 | 11049 | 32000 | S0000111317 |
| 7/13/2018 | 111370 | E17118 | 316 | 11049 | 32000 | S0000111370 |

| DATES | Shipment Number | Employee Number | Vehicle Number | Shipment route | Vehicle Weight | Tour Number |
|-------|-----------------|-----------------|----------------|----------------|----------------|-------------|
| 7/16/2018 | 111430 | E17118 | 316 | 11049 | 32000 | S0000111430 |
| 7/17/2018 | 111484 | E17118 | 316 | 11049 | 32000 | S0000111484 |
| 7/18/2018 | 111537 | E17118 | 316 | 11049 | 32000 | S0000111537 |
| 7/19/2018 | 111583 | E17118 | 316 | 11049 | 32000 | S0000111583 |
| 7/20/2018 | 111621 | E17118 | 316 | 11049 | 32000 | S0000111621 |
| 7/23/2018 | 111689 | E17118 | 316 | 11049 | 32000 | S0000111689 |
| 7/25/2018 | 111784 | E17118 | 316 | 11049 | 32000 | S0000111784 |
| 7/26/2018 | 111835 | E17118 | 316 | 11049 | 32000 | S0000111835 |
| 7/27/2018 | 111861 | E17118 | 316 | 11049 | 32000 | S0000111861 |
| 8/1/2018 | 111976 | E17118 | 316 | 11049 | 32000 | S0000111976 |
| 8/1/2018 | 112027 | E17118 | 316 | 11049 | 32000 | S0000112027 |
| 8/2/2018 | 112062 | E17118 | 316 | 11049 | 32000 | S0000112062 |
| 8/3/2018 | 112114 | E17118 | 316 | 11049 | 32000 | S0000112114 |
| 8/6/2018 | 112174 | E17118 | 316 | 11049 | 32000 | S0000112174 |
| 8/7/2018 | 112205 | E17118 | 316 | 11049 | 32000 | S0000112205 |
| 8/8/2018 | 112256 | E17118 | 316 | 11049 | 32000 | S0000112256 |
| 8/9/2018 | 112310 | E17118 | 316 | 11049 | 32000 | S0000112310 |
| 8/10/2018 | 112361 | E17118 | 316 | 11049 | 32000 | S0000112361 |
| 8/13/2018 | 112421 | E17118 | 316 | 11049 | 32000 | S0000112421 |
| 8/14/2018 | 112466 | E17118 | 316 | 11049 | 32000 | S0000112466 |
| 8/15/2018 | 112534 | E17118 | 316 | 11049 | 32000 | S0000112534 |
| 8/16/2018 | 112567 | E17118 | 316 | 11049 | 32000 | S0000112567 |
| 8/17/2018 | 112632 | E17118 | 316 | 11049 | 32000 | S0000112632 |
| 8/20/2018 | 112679 | E17118 | 316 | 11049 | 32000 | S0000112679 |
| 8/21/2018 | 112746 | E17118 | 316 | 11049 | 32000 | S0000112746 |
| 8/24/2018 | 112881 | E17118 | 316 | 11049 | 32000 | S0000112881 |
| 8/27/2018 | 112925 | E17118 | 316 | 11049 | 32000 | S0000112925 |
| 8/28/2018 | 112975 | E17118 | 316 | 11049 | 32000 | S0000112975 |
| 8/29/2018 | 113019 | E17118 | 316 | 11049 | 32000 | S0000113019 |
| 8/30/2018 | 113083 | E17118 | 316 | 11049 | 32000 | S0000113083 |
| 8/31/2018 | 113138 | E17118 | 316 | 11049 | 32000 | S0000113138 |
| 9/4/2018 | 113180 | E17118 | 316 | 11049 | 32000 | S0000113180 |
| 9/5/2018 | 113222 | E17118 | 316 | 11049 | 32000 | S0000113222 |
| 9/6/2018 | 113288 | E17118 | 316 | 11049 | 32000 | S0000113288 |
| 9/7/2018 | 113339 | E17118 | 316 | 11049 | 32000 | S0000113339 |
| 9/10/2018 | 113416 | E17118 | 316 | 11049 | 32000 | S0000113416 |
| 9/11/2018 | 113467 | E17118 | 316 | 11049 | 32000 | S0000113467 |
| 9/12/2018 | 113507 | E17118 | 316 | 11049 | 32000 | S0000113507 |
| 9/13/2018 | 113557 | E17118 | 316 | 11049 | 32000 | S0000113557 |
| 9/14/2018 | 113600 | E17118 | 316 | 11049 | 32000 | S0000113600 |
| 9/17/2018 | 113678 | E17118 | 316 | 11049 | 32000 | S0000113678 |
| 9/20/2018 | 113828 | E17118 | 316 | 11049 | 32000 | S0000113828 |
| 9/21/2018 | 113882 | E17118 | 316 | 11049 | 32000 | S0000113882 |
| 9/24/2018 | 113954 | E17118 | 316 | 11049 | 32000 | S0000113954 |
| 9/25/2018 | 114002 | E17118 | 316 | 11049 | 32000 | S0000114002 |

| DATES | Shipment Number | Employee Number | Vehicle Number | Shipment route | Vehicle Weight | Tour Number |
|---|---|---|---|---|---|---|
| 9/27/2018 | 114100 | E17118 | 316 | 11049 | 32000 | S0000114100 |
| 9/28/2018 | 114139 | E17118 | 316 | 11049 | 32000 | S0000114139 |
| 10/1/2018 | 114215 | E17118 | 316 | 11049 | 32000 | S0000114215 |
| 10/4/2018 | 114366 | E17118 | 316 | 11049 | 32000 | S0000114366 |
| 10/5/2018 | 114417 | E17118 | 316 | 11049 | 32000 | S0000114417 |
| 10/8/2018 | 114481 | E17118 | 316 | 11049 | 32000 | S0000114481 |
| 10/9/2018 | 114515 | E17118 | 316 | 11049 | 32000 | S0000114515 |
| 10/10/2018 | 114574 | E17118 | 316 | 11049 | 32000 | S0000114574 |
| 10/11/2018 | 114638 | E17118 | 316 | 11049 | 32000 | S0000114638 |
| 10/12/2018 | 114666 | E17118 | 316 | 11049 | 32000 | S0000114666 |
| 10/15/2018 | 114729 | E17118 | 316 | 11049 | 32000 | S0000114729 |
| 10/16/2018 | 114804 | E17118 | 316 | 11049 | 32000 | S0000114804 |
| 10/17/2018 | 114847 | E17118 | 316 | 11049 | 32000 | S0000114847 |
| 10/18/2018 | 114891 | E17118 | 316 | 11049 | 32000 | S0000114891 |
| 10/19/2018 | 114961 | E17118 | 316 | 11049 | 32000 | S0000114961 |
| 10/22/2018 | 115003 | E17118 | 316 | 11049 | 32000 | S0000115003 |
| 10/23/2018 | 115060 | E17118 | 316 | 11049 | 32000 | S0000115060 |
| 10/24/2018 | 115107 | E17118 | 316 | 11049 | 32000 | S0000115107 |
| 10/25/2018 | 115151 | E17118 | 316 | 11049 | 32000 | S0000115151 |
| 10/26/2018 | 115208 | E17118 | 316 | 11049 | 32000 | S0000115208 |
| 10/31/2018 | 115279 | E17118 | 316 | 11049 | 32000 | S0000115279 |
| 10/30/2018 | 115298 | E17118 | 316 | 11049 | 32000 | S0000115298 |
| 10/31/2018 | 115362 | E17118 | 316 | 11049 | 32000 | S0000115362 |
| 11/1/2018 | 115432 | E17118 | 316 | 11049 | 32000 | S0000115432 |
| 11/2/2018 | 115470 | E17118 | 316 | 11049 | 32000 | S0000115470 |
| 11/5/2018 | 115549 | E17118 | 316 | 11049 | 32000 | S0000115549 |
| 11/6/2018 | 115589 | E17118 | 316 | 11049 | 32000 | S0000115589 |
| 11/7/2018 | 115636 | E17118 | 316 | 11049 | 32000 | S0000115636 |
| 11/8/2018 | 115703 | E17118 | 316 | 11049 | 32000 | S0000115703 |
| 11/9/2018 | 115754 | E17118 | 316 | 11049 | 32000 | S0000115754 |
| 11/12/2018 | 115798 | E17118 | 316 | 11049 | 32000 | S0000115798 |
| 11/13/2018 | 115856 | E17118 | 316 | 11049 | 32000 | S0000115856 |
| 11/14/2018 | 115898 | E17118 | 316 | 11049 | 32000 | S0000115898 |
| 11/15/2018 | 115969 | E17118 | 316 | 11049 | 32000 | S0000115969 |
| 11/16/2018 | 116004 | E17118 | 316 | 11049 | 32000 | S0000116004 |
| 11/27/2018 | 116265 | E17118 | 316 | 11049 | 32000 | S0000116265 |
| 11/27/2018 | 116321 | E17118 | 316 | 11049 | 32000 | S0000116321 |
| 11/29/2018 | 116428 | E17118 | 316 | 11049 | 32000 | S0000116428 |
| 11/30/2018 | 116489 | E17118 | 316 | 11049 | 32000 | S0000116489 |
| 12/1/2018 | 116508 | E17118 | 316 | 11049 | 32000 | S0000116508 |
| 12/3/2018 | 116557 | E17118 | 316 | 11049 | 32000 | S0000116557 |
| 12/4/2018 | 116595 | E17118 | 316 | 11049 | 32000 | S0000116595 |
| 12/5/2018 | 116637 | E17118 | 316 | 11049 | 32000 | S0000116637 |
| 12/6/2018 | 116692 | E17118 | 316 | 11049 | 32000 | S0000116692 |
| 12/7/2018 | 116745 | E17118 | 316 | 11049 | 32000 | S0000116745 |

| DATES | Shipment Number | Employee Number | Vehicle Number | Shipment route | Vehicle Weight | Tour Number |
|---|---|---|---|---|---|---|
| 12/10/2018 | 116790 | E17118 | 316 | 11049 | 32000 | S0000116790 |
| 12/11/2018 | 116840 | E17118 | 316 | 11049 | 32000 | S0000116840 |
| 12/12/2018 | 116908 | E17118 | 316 | 11049 | 32000 | S0000116908 |
| 12/13/2018 | 116966 | E17118 | 316 | 11049 | 32000 | S0000116966 |
| 12/14/2018 | 117019 | E17118 | 316 | 11049 | 32000 | S0000117019 |
| 12/17/2018 | 117071 | E17118 | 316 | 11049 | 32000 | S0000117071 |
| 12/18/2018 | 117125 | E17118 | 316 | 11049 | 32000 | S0000117125 |
| 12/19/2018 | 117163 | E17118 | 316 | 11049 | 32000 | S0000117163 |
| 12/20/2018 | 117223 | E17118 | 316 | 11049 | 32000 | S0000117223 |
| 12/21/2018 | 117266 | E17118 | 316 | 11049 | 32000 | S0000117266 |
| 12/24/2018 | 117350 | E17118 | 316 | 11049 | 32000 | S0000117350 |
| 12/26/2018 | 117385 | E17118 | 316 | 11049 | 32000 | S0000117385 |
| 12/27/2018 | 117416 | E17118 | 316 | 11049 | 32000 | S0000117416 |
| 12/28/2018 | 117465 | E17118 | 316 | 11049 | 32000 | S0000117465 |
| 12/31/2018 | 117557 | E17118 | 316 | 11049 | 32000 | S0000117557 |
| 1/2/2019 | 117594 | E17118 | 316 | 11049 | 32000 | S0000117594 |
| 1/3/2019 | 117657 | E17118 | 316 | 11049 | 32000 | S0000117657 |
| 1/4/2019 | 117722 | E17118 | 316 | 11049 | 32000 | S0000117722 |
| 1/8/2019 | 117813 | E17118 | 316 | 11049 | 32000 | S0000117813 |
| 1/9/2019 | 117875 | E17118 | 316 | 11049 | 32000 | S0000117875 |
| 1/10/2019 | 117931 | E17118 | 316 | 11049 | 32000 | S0000117931 |
| 1/11/2019 | 117978 | E17118 | 316 | 11049 | 32000 | S0000117978 |
| 1/15/2019 | 118031 | E17118 | 316 | 11049 | 32000 | S0000118031 |
| 1/15/2019 | 118075 | E17118 | 316 | 11049 | 32000 | S0000118075 |
| 1/16/2019 | 118131 | E17118 | 316 | 11049 | 32000 | S0000118131 |
| 1/17/2019 | 118179 | E17118 | 316 | 11049 | 32000 | S0000118179 |
| 1/18/2019 | 118235 | E17118 | 316 | 11049 | 32000 | S0000118235 |
| 1/21/2019 | 118274 | E17118 | 316 | 11049 | 32000 | S0000118274 |
| 1/22/2019 | 118329 | E17118 | 316 | 11049 | 32000 | S0000118329 |
| 1/23/2019 | 118387 | E17118 | 316 | 11049 | 32000 | S0000118387 |
| 1/24/2019 | 118439 | E17118 | 316 | 11049 | 32000 | S0000118439 |
| 1/25/2019 | 118511 | E17118 | 316 | 11049 | 32000 | S0000118511 |
| 1/28/2019 | 118551 | E17118 | 316 | 11049 | 32000 | S0000118551 |
| 1/29/2019 | 118599 | E17118 | 316 | 11049 | 32000 | S0000118599 |
| 2/1/2019 | 118712 | E17118 | 316 | 11049 | 32000 | S0000118712 |
| 2/4/2019 | 118765 | E17118 | 316 | 11049 | 32000 | S0000118765 |
| 2/4/2019 | 118823 | E17118 | 316 | 11049 | 32000 | S0000118823 |
| 2/5/2019 | 118861 | E17118 | 316 | 11049 | 32000 | S0000118861 |
| 2/6/2019 | 118902 | E17118 | 316 | 11049 | 32000 | S0000118902 |
| 2/7/2019 | 118948 | E17118 | 316 | 11049 | 32000 | S0000118948 |
| 2/8/2019 | 119028 | E17118 | 316 | 11049 | 32000 | S0000119028 |
| 2/11/2019 | 119070 | E17118 | 316 | 11049 | 32000 | S0000119070 |
| 2/11/2019 | 119092 | E17118 | 316 | 11049 | 32000 | S0000119092 |
| 2/12/2019 | 119144 | E17118 | 316 | 11049 | 32000 | S0000119144 |
| 2/13/2019 | 119221 | E17118 | 316 | 11049 | 32000 | S0000119221 |

| DATES | Shipment Number | Employee Number | Vehicle Number | Shipment route | Vehicle Weight | Tour Number |
|---|---|---|---|---|---|---|
| 2/14/2019 | 119279 | E17118 | 316 | 11049 | 32000 | S0000119279 |
| 2/15/2019 | 119320 | E17118 | 316 | 11049 | 32000 | S0000119320 |
| 2/18/2019 | 119395 | E17118 | 316 | 11049 | 32000 | S0000119395 |
| 2/19/2019 | 119437 | E17118 | 316 | 11049 | 32000 | S0000119437 |
| 2/20/2019 | 119490 | E17118 | 316 | 11049 | 32000 | S0000119490 |
| 2/21/2019 | 119557 | E17118 | 316 | 11049 | 32000 | S0000119557 |
| 2/22/2019 | 119603 | E17118 | 316 | 11049 | 32000 | S0000119603 |
| 2/25/2019 | 119642 | E17118 | 316 | 11049 | 32000 | S0000119642 |
| 2/26/2019 | 119702 | E17118 | 316 | 11049 | 32000 | S0000119702 |
| 2/27/2019 | 119769 | E17118 | 316 | 11049 | 32000 | S0000119769 |
| 2/28/2019 | 119817 | E17118 | 316 | 11049 | 32000 | S0000119817 |
| 3/4/2019 | 119938 | E17118 | 316 | 11049 | 32000 | S0000119938 |
| 3/5/2019 | 119977 | E17118 | 316 | 11049 | 32000 | S0000119977 |
| 3/6/2019 | 120038 | E17118 | 316 | 11049 | 32000 | S0000120038 |
| 3/7/2019 | 120085 | E17118 | 316 | 11049 | 32000 | S0000120085 |
| 3/8/2019 | 120140 | E17118 | 316 | 11049 | 32000 | S0000120140 |
| 3/11/2019 | 120205 | E17118 | 316 | 11049 | 32000 | S0000120205 |
| 3/12/2019 | 120234 | E17118 | 316 | 11049 | 32000 | S0000120234 |
| 5/21/2019 | 120290 | E17118 | 316 | 11049 | 32000 | S0000120290 |
| 3/14/2019 | 120334 | E17118 | 316 | 11049 | 32000 | S0000120334 |
| 3/15/2019 | 120406 | E17118 | 316 | 11049 | 32000 | S0000120406 |
| 3/18/2019 | 120439 | E17118 | 316 | 11049 | 32000 | S0000120439 |
| 3/19/2019 | 120487 | E17118 | 316 | 11049 | 32000 | S0000120487 |
| 3/20/2019 | 120546 | E17118 | 316 | 11049 | 32000 | S0000120546 |
| 3/21/2019 | 120602 | E17118 | 316 | 11049 | 32000 | S0000120602 |
| 3/25/2019 | 120721 | E17118 | 316 | 11049 | 32000 | S0000120721 |
| 4/4/2019 | 121136 | E17118 | 316 | 11049 | 32000 | S0000121136 |
| 4/5/2019 | 121187 | E17118 | 316 | 11049 | 32000 | S0000121187 |
| 4/8/2019 | 121249 | E17118 | 316 | 11049 | 32000 | S0000121249 |
| 4/9/2019 | 121286 | E17118 | 316 | 11049 | 32000 | S0000121286 |
| 4/10/2019 | 121362 | E17118 | 316 | 11049 | 32000 | S0000121362 |
| 4/11/2019 | 121400 | E17118 | 316 | 11049 | 32000 | S0000121400 |
| 4/12/2019 | 121455 | E17118 | 316 | 11049 | 32000 | S0000121455 |
| 4/15/2019 | 121537 | E17118 | 316 | 11049 | 32000 | S0000121537 |
| 4/16/2019 | 121586 | E17118 | 316 | 11049 | 32000 | S0000121586 |
| 4/17/2019 | 121620 | E17118 | 316 | 11049 | 32000 | S0000121620 |
| 4/18/2019 | 121677 | E17118 | 316 | 11049 | 32000 | S0000121677 |
| 5/17/2019 | 121725 | E17118 | 316 | 11049 | 32000 | S0000121725 |
| 4/22/2019 | 121777 | E17118 | 316 | 11049 | 32000 | S0000121777 |
| 4/23/2019 | 121861 | E17118 | 316 | 11049 | 32000 | S0000121861 |
| 4/24/2019 | 121880 | E17118 | 316 | 11049 | 32000 | S0000121880 |
| 4/25/2019 | 121947 | E17118 | 316 | 11049 | 32000 | S0000121947 |
| 4/29/2019 | 122050 | E17118 | 316 | 11049 | 32000 | S0000122050 |
| 4/30/2019 | 122114 | E17118 | 316 | 11049 | 32000 | S0000122114 |
| 5/1/2019 | 122154 | E17118 | 316 | 11049 | 32000 | S0000122154 |

| DATES | Shipment Number | Employee Number | Vehicle Number | Shipment route | Vehicle Weight | Tour Number |
|---|---|---|---|---|---|---|
| 5/2/2019 | 122211 | E17118 | 316 | 11049 | 32000 | S0000122211 |
| 5/3/2019 | 122250 | E17118 | 316 | 11049 | 32000 | S0000122250 |
| 5/6/2019 | 122331 | E17118 | 316 | 11049 | 32000 | S0000122331 |
| 5/7/2019 | 122370 | E17118 | 316 | 11049 | 32000 | S0000122370 |
| 5/8/2019 | 122406 | E17118 | 316 | 11049 | 32000 | S0000122406 |
| 5/9/2019 | 122469 | E17118 | 316 | 11049 | 32000 | S0000122469 |
| 5/10/2019 | 122517 | E17118 | 316 | 11049 | 32000 | S0000122517 |
| 5/13/2019 | 122577 | E17118 | 316 | 11049 | 32000 | S0000122577 |
| 5/14/2019 | 122635 | E17118 | 316 | 11049 | 32000 | S0000122635 |
| 5/15/2019 | 122688 | E17118 | 316 | 11049 | 32000 | S0000122688 |
| 5/16/2019 | 122747 | E17118 | 316 | 11049 | 32000 | S0000122747 |
| 5/17/2019 | 122796 | E17118 | 316 | 11049 | 32000 | S0000122796 |
| 5/20/2019 | 122837 | E17118 | 316 | 11049 | 32000 | S0000122837 |
| 5/21/2019 | 122914 | E17118 | 316 | 11049 | 32000 | S0000122914 |
| 5/22/2019 | 122970 | E17118 | 316 | 11049 | 32000 | S0000122970 |
| 5/23/2019 | 123010 | E17118 | 316 | 11049 | 32000 | S0000123010 |
| 5/24/2019 | 123081 | E17118 | 316 | 11049 | 32000 | S0000123081 |
| 5/28/2019 | 123126 | E17118 | 316 | 11049 | 32000 | S0000123126 |
| 5/29/2019 | 123171 | E17118 | 316 | 11049 | 32000 | S0000123171 |
| 5/30/2019 | 123210 | E17118 | 316 | 11049 | 32000 | S0000123210 |
| 5/31/2019 | 123287 | E17118 | 316 | 11049 | 32000 | S0000123287 |
| 6/1/2019 | 123329 | E17118 | 316 | 11049 | 32000 | S0000123329 |
| 6/3/2019 | 123367 | E17118 | 316 | 11049 | 32000 | S0000123367 |
| 6/4/2019 | 123407 | E17118 | 316 | 11049 | 32000 | S0000123407 |
| 6/5/2019 | 123483 | E17118 | 316 | 11049 | 32000 | S0000123483 |
| 6/6/2019 | 123513 | E17118 | 316 | 11049 | 32000 | S0000123513 |
| 6/7/2019 | 123603 | E17118 | 316 | 11049 | 32000 | S0000123603 |
| 6/10/2019 | 123641 | E17118 | 316 | 11049 | 32000 | S0000123641 |
| 6/11/2019 | 123691 | E17118 | 316 | 11049 | 32000 | S0000123691 |
| 6/12/2019 | 123735 | E17118 | 316 | 11049 | 32000 | S0000123735 |
| 6/26/2019 | 123799 | E17118 | 316 | 11049 | 32000 | S0000123799 |
| 6/14/2019 | 123845 | E17118 | 316 | 11049 | 32000 | S0000123845 |
| 6/28/2019 | 124371 | E17118 | 316 | 11049 | 32000 | S0000124371 |
| 7/10/2019 | 124732 | E17118 | 316 | 11049 | 32000 | S0000124732 |
| 7/13/2019 | 124925 | E17118 | 316 | 11014 | 32000 | S0000124925 |
| 7/17/2019 | 125068 | E17118 | 316 | 11049 | 32000 | S0000125068 |
| 8/2/2019 | 125721 | E17118 | 316 | 11049 | 32000 | S0000125721 |
| 8/10/2019 | 126031 | E17118 | 316 | 11049 | 32000 | S0000126031 |
| 8/19/2019 | 126271 | E17118 | 316 | 11049 | 32000 | S0000126271 |
| 9/9/2019 | 127110 | E17118 | 41 | 11049 | 24000 | S0000127110 |
| 9/10/2019 | 127128 | E17118 | 316 | 11049 | 32000 | S0000127128 |
| 9/11/2019 | 127203 | E17118 | 316 | 11049 | 32000 | S0000127203 |
| 9/12/2019 | 127265 | E17118 | 316 | 11049 | 32000 | S0000127265 |
| 9/13/2019 | 127293 | E17118 | 316 | 11049 | 32000 | S0000127293 |
| 9/16/2019 | 127365 | E17118 | 316 | 11049 | 32000 | S0000127365 |

| DATES | Shipment Number | Employee Number | Vehicle Number | Shipment route | Vehicle Weight | Tour Number |
|---|---|---|---|---|---|---|
| 9/17/2019 | 127409 | E17118 | 316 | 11049 | 32000 | S0000127409 |
| 9/18/2019 | 127454 | E17118 | 316 | 11049 | 32000 | S0000127454 |
| 9/19/2019 | 127532 | E17118 | 316 | 11049 | 32000 | S0000127532 |
| 9/20/2019 | 127565 | E17118 | 316 | 11049 | 32000 | S0000127565 |
| 9/23/2019 | 127644 | E17118 | 316 | 11049 | 32000 | S0000127644 |
| 9/24/2019 | 127682 | E17118 | 316 | 11049 | 32000 | S0000127682 |
| 9/25/2019 | 127718 | E17118 | 316 | 11049 | 32000 | S0000127718 |
| 9/26/2019 | 127791 | E17118 | 316 | 11049 | 32000 | S0000127791 |
| 9/27/2019 | 127852 | E17118 | 316 | 11049 | 32000 | S0000127852 |
| 9/30/2019 | 127887 | E17118 | 316 | 11049 | 32000 | S0000127887 |
| 10/1/2019 | 127959 | E17118 | 316 | 11049 | 32000 | S0000127959 |
| 10/2/2019 | 127998 | E17118 | 316 | 11049 | 32000 | S0000127998 |
| 10/3/2019 | 128036 | E17118 | 316 | 11049 | 32000 | S0000128036 |
| 10/4/2019 | 128098 | E17118 | 316 | 11049 | 32000 | S0000128098 |
| 10/7/2019 | 128136 | E17118 | 316 | 11049 | 32000 | S0000128136 |
| 10/8/2019 | 128201 | E17118 | 316 | 11049 | 32000 | S0000128201 |
| 10/9/2019 | 128242 | E17118 | 316 | 11049 | 32000 | S0000128242 |
| 10/10/2019 | 128282 | E17118 | 316 | 11049 | 32000 | S0000128282 |
| 10/11/2019 | 128343 | E17118 | 316 | 11049 | 32000 | S0000128343 |
| 10/14/2019 | 128397 | E17118 | 316 | 11049 | 32000 | S0000128397 |
| 10/17/2019 | 128536 | E17118 | 353 | 11049 | 26000 | S0000128536 |
| 10/21/2019 | 128626 | E17118 | 41 | 11049 | 24000 | S0000128626 |
| 10/22/2019 | 128677 | E17118 | 41 | 11049 | 24000 | S0000128677 |
| 10/23/2019 | 128728 | E17118 | 330 | 11049 | 32000 | S0000128728 |
| 10/24/2019 | 128777 | E17118 | 310 | 11049 | 32000 | S0000128777 |
| 10/25/2019 | 128845 | E17118 | 310 | 11049 | 32000 | S0000128845 |
| 10/28/2019 | 128877 | E17118 | 310 | 11049 | 32000 | S0000128877 |
| 10/29/2019 | 128925 | E17118 | 310 | 11049 | 32000 | S0000128925 |
| 10/30/2019 | 128994 | E17118 | 310 | 11049 | 32000 | S0000128994 |
| 10/31/2019 | 129039 | E17118 | 310 | 11049 | 32000 | S0000129039 |
| 11/1/2019 | 129093 | E17118 | 310 | 11049 | 32000 | S0000129093 |
| 11/4/2019 | 129113 | E17118 | 310 | 11049 | 32000 | S0000129113 |
| 11/5/2019 | 129160 | E17118 | 310 | 11049 | 32000 | S0000129160 |
| 11/6/2019 | 129225 | E17118 | 310 | 11049 | 32000 | S0000129225 |
| 11/7/2019 | 129272 | E17118 | 310 | 11049 | 32000 | S0000129272 |
| 11/8/2019 | 129331 | E17118 | 310 | 11049 | 32000 | S0000129331 |
| 11/11/2019 | 129370 | E17118 | 310 | 11049 | 32000 | S0000129370 |
| 11/12/2019 | 129406 | E17118 | 310 | 11049 | 32000 | S0000129406 |
| 11/13/2019 | 129451 | E17118 | 310 | 11049 | 32000 | S0000129451 |
| 11/14/2019 | 129499 | E17118 | 310 | 11049 | 32000 | S0000129499 |
| 11/15/2019 | 129580 | E17118 | 310 | 11049 | 32000 | S0000129580 |
| 11/18/2019 | 129602 | E17118 | 310 | 11049 | 32000 | S0000129602 |
| 11/19/2019 | 129669 | E17118 | 310 | 11049 | 32000 | S0000129669 |
| 11/20/2019 | 129725 | E17118 | 310 | 11049 | 32000 | S0000129725 |
| 11/21/2019 | 129769 | E17118 | 310 | 11049 | 32000 | S0000129769 |

| DATES | Shipment Number | Employee Number | Vehicle Number | Shipment route | Vehicle Weight | Tour Number |
|---|---|---|---|---|---|---|
| 11/22/2019 | 129826 | E17118 | 310 | 11049 | 32000 | S0000129826 |
| 11/25/2019 | 129911 | E17118 | 301 | 11049 | 26000 | S0000129911 |
| 11/26/2019 | 129949 | E17118 | 41 | 11049 | 24000 | S0000129949 |
| 11/27/2019 | 130017 | E17118 | 311 | 11049 | 32000 | S0000130017 |
| 12/2/2019 | 130058 | E17118 | 311 | 11049 | 32000 | S0000130058 |
| 12/3/2019 | 130123 | E17118 | 316 | 11049 | 32000 | S0000130123 |
| 12/4/2019 | 130154 | E17118 | 316 | 11049 | 32000 | S0000130154 |
| 12/5/2019 | 130198 | E17118 | 316 | 11049 | 32000 | S0000130198 |
| 12/6/2019 | 130262 | E17118 | 316 | 11049 | 32000 | S0000130262 |
| 12/9/2019 | 130323 | E17118 | 316 | 11049 | 32000 | S0000130323 |
| 12/10/2019 | 130363 | E17118 | 316 | 11049 | 32000 | S0000130363 |
| 12/11/2019 | 130395 | E17118 | 316 | 11049 | 32000 | S0000130395 |
| 12/12/2019 | 130454 | E17118 | 316 | 11049 | 32000 | S0000130454 |
| 12/13/2019 | 130495 | E17118 | 316 | 11049 | 32000 | S0000130495 |
| 12/16/2019 | 130545 | E17118 | 316 | 11049 | 32000 | S0000130545 |
| 12/17/2019 | 130581 | E17118 | 316 | 11049 | 32000 | S0000130581 |
| 12/18/2019 | 130643 | E17118 | 316 | 11049 | 32000 | S0000130643 |
| 12/19/2019 | 130674 | E17118 | 316 | 11049 | 32000 | S0000130674 |
| 12/20/2019 | 130732 | E17118 | 316 | 11049 | 32000 | S0000130732 |
| 12/23/2019 | 130781 | E17118 | 316 | 11049 | 32000 | S0000130781 |
| 12/24/2019 | 130845 | E17118 | 316 | 11049 | 32000 | S0000130845 |
| 12/26/2019 | 130894 | E17118 | 316 | 11049 | 32000 | S0000130894 |
| 12/27/2019 | 130920 | E17118 | 316 | 11049 | 32000 | S0000130920 |
| 12/30/2019 | 131002 | E17118 | 316 | 11049 | 32000 | S0000131002 |
| 12/31/2019 | 131027 | E17118 | 316 | 11049 | 32000 | S0000131027 |
| 1/2/2020 | 131099 | E17118 | 316 | 11049 | 32000 | S0000131099 |
| 1/3/2020 | 131143 | E17118 | 316 | 11049 | 32000 | S0000131143 |
| 1/6/2020 | 131205 | E17118 | 316 | 11049 | 32000 | S0000131205 |
| 1/7/2020 | 131262 | E17118 | 316 | 11049 | 32000 | S0000131262 |
| 1/9/2020 | 131345 | E17118 | 316 | 11049 | 32000 | S0000131345 |
| 1/10/2020 | 131388 | E17118 | 316 | 11049 | 32000 | S0000131388 |
| 1/13/2020 | 131443 | E17118 | 316 | 11049 | 32000 | S0000131443 |
| 1/14/2020 | 131474 | E17118 | 316 | 11049 | 32000 | S0000131474 |
| 1/15/2020 | 131520 | E17118 | 316 | 11049 | 32000 | S0000131520 |
| 1/16/2020 | 131577 | E17118 | 316 | 11049 | 32000 | S0000131577 |
| 1/17/2020 | 131626 | E17118 | 316 | 11049 | 32000 | S0000131626 |
| 1/20/2020 | 131666 | E17118 | 316 | 11049 | 32000 | S0000131666 |
| 1/21/2020 | 131716 | E17118 | 316 | 11049 | 32000 | S0000131716 |
| 1/22/2020 | 131789 | E17118 | 316 | 11049 | 32000 | S0000131789 |
| 1/23/2020 | 131838 | E17118 | 316 | 11049 | 32000 | S0000131838 |
| 1/24/2020 | 131890 | E17118 | 316 | 11049 | 32000 | S0000131890 |
| 1/27/2020 | 131936 | E17118 | 316 | 11049 | 32000 | S0000131936 |
| 1/28/2020 | 131976 | E17118 | 316 | 11049 | 32000 | S0000131976 |
| 1/29/2020 | 132033 | E17118 | 316 | 11049 | 32000 | S0000132033 |
| 1/30/2020 | 132074 | E17118 | 316 | 11049 | 32000 | S0000132074 |

| DATES | Shipment Number | Employee Number | Vehicle Number | Shipment route | Vehicle Weight | Tour Number |
|---|---|---|---|---|---|---|
| 1/31/2020 | 132141 | E17118 | 410 | 11049 | 26000 | S0000132141 |
| 2/3/2020 | 132195 | E17118 | 410 | 11049 | 26000 | S0000132195 |
| 2/4/2020 | 132241 | E17118 | 410 | 11049 | 26000 | S0000132241 |
| 2/10/2020 | 132437 | E17118 | 410 | 11049 | 26000 | S0000132437 |
| 2/11/2020 | 132482 | E17118 | 410 | 11049 | 26000 | S0000132482 |
| 2/12/2020 | 132532 | E17118 | 410 | 11049 | 26000 | S0000132532 |
| 2/13/2020 | 132575 | E17118 | 410 | 11049 | 26000 | S0000132575 |
| 2/14/2020 | 132620 | E17118 | 410 | 11049 | 26000 | S0000132620 |
| 2/17/2020 | 132671 | E17118 | 410 | 11049 | 26000 | S0000132671 |
| 2/18/2020 | 132713 | E17118 | 410 | 11049 | 26000 | S0000132713 |
| 2/20/2020 | 132810 | E17118 | 410 | 11049 | 26000 | S0000132810 |
| 2/21/2020 | 132883 | E17118 | 410 | 11049 | 26000 | S0000132883 |
| 2/24/2020 | 132919 | E17118 | 410 | 11049 | 26000 | S0000132919 |
| 2/25/2020 | 132966 | E17118 | 410 | 11049 | 26000 | S0000132966 |
| 2/26/2020 | 133004 | E17118 | 410 | 11049 | 26000 | S0000133004 |
| 2/27/2020 | 133056 | E17118 | 410 | 11049 | 26000 | S0000133056 |
| 2/28/2020 | 133130 | E17118 | 410 | 11049 | 26000 | S0000133130 |
| 3/2/2020 | 133159 | E17118 | 410 | 11049 | 26000 | S0000133159 |
| 3/4/2020 | 133245 | E17118 | 410 | 11049 | 26000 | S0000133245 |
| 3/5/2020 | 133296 | E17118 | 410 | 11049 | 26000 | S0000133296 |
| 3/6/2020 | 133373 | E17118 | 410 | 11049 | 26000 | S0000133373 |
| 3/9/2020 | 133399 | E17118 | 410 | 11049 | 26000 | S0000133399 |
| 3/10/2020 | 133468 | E17118 | 410 | 11049 | 26000 | S0000133468 |
| 3/11/2020 | 133496 | E17118 | 410 | 11049 | 26000 | S0000133496 |
| 3/13/2020 | 133600 | E17118 | 410 | 11049 | 26000 | S0000133600 |
| 3/14/2020 | 133620 | E17118 | 410 | 11049 | 26000 | S0000133620 |
| 3/19/2020 | 133806 | E17118 | 410 | 11049 | 26000 | S0000133806 |
| 3/20/2020 | 133854 | E17118 | 410 | 11049 | 26000 | S0000133854 |
| 7/10/2020 | 137144 | E17118 | 410 | 11052 | 26000 | S0000137144 |
| 4/5/2022 | 157564 | E28783 | 411 | 11102 | 26000 | S0000157564 |
| 4/6/2022 | 157617 | E28783 | 411 | 11102 | 26000 | S0000157617 |
| 4/11/2022 | 157775 | E28783 | 411 | 11102 | 26000 | S0000157775 |
| 4/12/2022 | 157814 | E28783 | 408 | 11054 | 26000 | S0000157814 |
| 4/13/2022 | 157846 | E28783 | 408 | 11054 | 26000 | S0000157846 |
| 4/14/2022 | 157902 | E28783 | 408 | 11054 | 26000 | S0000157902 |
| 10/9/2017 | 102412 | E29815 | 353 | 11006 | 26000 | |
| 10/10/2017 | 102449 | E29815 | 353 | 11006 | 26000 | S0000102449 |
| 10/11/2017 | 102525 | E29815 | 353 | 11006 | 26000 | S0000102525 |
| 10/12/2017 | 102565 | E29815 | 353 | 11006 | 26000 | S0000102565 |
| 11/7/2017 | 102595 | E29815 | 353 | 11006 | 26000 | S0000102595 |
| 10/16/2017 | 102626 | E29815 | 353 | 11006 | 26000 | S0000102626 |
| 10/17/2017 | 102665 | E29815 | 353 | 11006 | 26000 | S0000102665 |
| 10/19/2017 | 102721 | E29815 | 353 | 11006 | 26000 | S0000102721 |
| 10/19/2017 | 102748 | E29815 | 353 | 11006 | 26000 | S0000102748 |
| 10/20/2017 | 102802 | E29815 | 353 | 11006 | 26000 | S0000102802 |

| DATES | Shipment Number | Employee Number | Vehicle Number | Shipment route | Vehicle Weight | Tour Number |
|-------|----------------|-----------------|----------------|----------------|----------------|-------------|
| 5/24/2018 | 109583 | E37755 | 347 | 11028 | 32000 | S0000109583 |
| 5/25/2018 | 109676 | E37755 | 347 | 11028 | 32000 | S0000109676 |
| 5/30/2018 | 109745 | E37755 | 347 | 11028 | 32000 | S0000109745 |
| 6/1/2018 | 109838 | E37755 | 347 | 11028 | 32000 | S0000109838 |
| 6/5/2018 | 109942 | E37755 | 347 | 11028 | 32000 | S0000109942 |
| 6/7/2018 | 110051 | E37755 | 347 | 11028 | 32000 | S0000110051 |
| 6/8/2018 | 110121 | E37755 | 347 | 11028 | 32000 | S0000110121 |
| 6/12/2018 | 110182 | E37755 | 347 | 11028 | 32000 | S0000110182 |
| 6/14/2018 | 110271 | E37755 | 347 | 11028 | 32000 | S0000110271 |
| 6/15/2018 | 110382 | E37755 | 347 | 11028 | 32000 | S0000110382 |
| 6/19/2018 | 110433 | E37755 | 347 | 11028 | 32000 | S0000110433 |
| 6/22/2018 | 110538 | E37755 | 347 | 11028 | 32000 | S0000110538 |
| 6/26/2018 | 110697 | E37755 | 347 | 11028 | 32000 | S0000110697 |
| 6/28/2018 | 110794 | E37755 | 347 | 11028 | 32000 | S0000110794 |
| 6/29/2018 | 110877 | E37755 | 347 | 11028 | 32000 | S0000110877 |
| 7/3/2018 | 110951 | E37755 | 347 | 11028 | 32000 | S0000110951 |
| 7/6/2018 | 111034 | E37755 | 347 | 11028 | 32000 | S0000111034 |
| 7/7/2018 | 111134 | E37755 | 347 | 11028 | 32000 | S0000111134 |
| 7/10/2018 | 111174 | E37755 | 347 | 11028 | 32000 | S0000111174 |
| 7/12/2018 | 111256 | E37755 | 347 | 11028 | 32000 | S0000111256 |
| 7/13/2018 | 111360 | E37755 | 347 | 11028 | 32000 | S0000111360 |
| 7/17/2018 | 111414 | E37755 | 347 | 11028 | 32000 | S0000111414 |
| 7/19/2018 | 111526 | E37755 | 347 | 11028 | 32000 | S0000111526 |
| 7/20/2018 | 111611 | E37755 | 347 | 11028 | 32000 | S0000111611 |
| 7/24/2018 | 111678 | E37755 | 347 | 11028 | 32000 | S0000111678 |
| 7/26/2018 | 111775 | E37755 | 347 | 11028 | 32000 | S0000111775 |
| 11/15/2018 | 111879 | E37755 | 347 | 11028 | 32000 | S0000111879 |
| 7/31/2018 | 111929 | E37755 | 347 | 11028 | 32000 | S0000111929 |
| 8/3/2018 | 111999 | E37755 | 347 | 11028 | 32000 | S0000111999 |
| 8/3/2018 | 112103 | E37755 | 41 | 11028 | 24000 | S0000112103 |
| 11/15/2018 | 112164 | E37755 | 347 | 11028 | 32000 | S0000112164 |
| 8/9/2018 | 112274 | E37755 | 347 | 11028 | 32000 | S0000112274 |
| 8/10/2018 | 112372 | E37755 | 347 | 11028 | 32000 | S0000112372 |
| 11/15/2018 | 112389 | E37755 | 347 | 11028 | 32000 | S0000112389 |
| 8/14/2018 | 112431 | E37755 | 353 | 11028 | 26000 | S0000112431 |
| 8/16/2018 | 112545 | E37755 | 1112 | 11028 | 9000 | S0000112545 |
| 8/17/2018 | 112619 | E37755 | 1112 | 11028 | 9000 | S0000112619 |
| 8/21/2018 | 112690 | E37755 | 1110 | 11028 | 9000 | S0000112690 |
| 8/23/2018 | 112788 | E37755 | 353 | 11028 | 26000 | S0000112788 |
| 8/24/2018 | 112873 | E37755 | 353 | 11103 | 26000 | S0000112873 |
| 8/28/2018 | 112946 | E37755 | 1109 | 11028 | 9000 | S0000112946 |
| 8/30/2018 | 113010 | E37755 | 1110 | 11028 | 9000 | S0000113010 |
| 8/31/2018 | 113110 | E37755 | 1110 | 11028 | 9000 | S0000113110 |
| 9/28/2018 | 114127 | E37755 | 347 | 11028 | 32000 | S0000114127 |
| 8/7/2018 | 112233 | E37783 | 393 | 12009 | 32000 | S0000112233 |

| DATES | Shipment Number | Employee Number | Vehicle Number | Shipment route | Vehicle Weight | Tour Number |
|---|---|---|---|---|---|---|
| 8/8/2018 | 112281 | E37783 | 393 | 12009 | 32000 | S0000112281 |
| 8/9/2018 | 112327 | E37783 | 393 | 12009 | 32000 | S0000112327 |
| 8/10/2018 | 112353 | E37783 | 393 | 12009 | 32000 | S0000112353 |
| 8/13/2018 | 112437 | E37783 | 393 | 12009 | 32000 | S0000112437 |
| 8/14/2018 | 112487 | E37783 | 393 | 12009 | 32000 | S0000112487 |
| 8/15/2018 | 112512 | E37783 | 393 | 12009 | 32000 | S0000112512 |
| 8/16/2018 | 112551 | E37783 | 393 | 12009 | 32000 | S0000112551 |
| 8/17/2018 | 112637 | E37783 | 393 | 12009 | 32000 | S0000112637 |
| 8/20/2018 | 112708 | E37783 | 393 | 12009 | 32000 | S0000112708 |
| 8/21/2018 | 112755 | E37783 | 393 | 12009 | 32000 | S0000112755 |
| 8/22/2018 | 112761 | E37783 | 393 | 12009 | 32000 | S0000112761 |
| 8/23/2018 | 112809 | E37783 | 393 | 12009 | 32000 | S0000112809 |
| 8/28/2018 | 112981 | E37783 | 393 | 12009 | 32000 | S0000112981 |
| 8/29/2018 | 113047 | E37783 | 393 | 12009 | 32000 | S0000113047 |
| 8/30/2018 | 113096 | E37783 | 393 | 12009 | 32000 | S0000113096 |
| 8/31/2018 | 113148 | E37783 | 393 | 12009 | 32000 | S0000113148 |
| 9/5/2018 | 113203 | E37783 | 393 | 12006 | 32000 | S0000113203 |
| 9/5/2018 | 113244 | E37783 | 393 | 12009 | 32000 | S0000113244 |
| 9/6/2018 | 113296 | E37783 | 393 | 12009 | 32000 | S0000113296 |
| 9/7/2018 | 113349 | E37783 | 393 | 12009 | 32000 | S0000113349 |
| 9/11/2018 | 113476 | E37783 | 393 | 12009 | 32000 | S0000113476 |
| 9/12/2018 | 113516 | E37783 | 393 | 12009 | 32000 | S0000113516 |
| 9/14/2018 | 113622 | E37783 | 393 | 12009 | 32000 | S0000113622 |
| 9/17/2018 | 113686 | E37783 | 393 | 12202 | 32000 | S0000113686 |
| 9/18/2018 | 113703 | E37783 | 393 | 12202 | 32000 | S0000113703 |
| 9/19/2018 | 113796 | E37783 | 393 | 12009 | 32000 | S0000113796 |
| 9/20/2018 | 113845 | E37783 | 393 | 12009 | 32000 | S0000113845 |
| 9/24/2018 | 113916 | E37783 | 401 | 12001 | 33000 | S0000113916 |
| 9/24/2018 | 113922 | E37783 | 393 | 12202 | 32000 | S0000113922 |
| 9/25/2018 | 114010 | E37783 | 393 | 12009 | 32000 | S0000114010 |
| 9/26/2018 | 114060 | E37783 | 393 | 12202 | 32000 | S0000114060 |
| 9/27/2018 | 114108 | E37783 | 393 | 12009 | 32000 | S0000114108 |
| 9/28/2018 | 114158 | E37783 | 401 | 12008 | 33000 | S0000114158 |
| 10/1/2018 | 114222 | E37783 | 393 | 12009 | 32000 | S0000114222 |
| 10/2/2018 | 114271 | E37783 | 393 | 12009 | 32000 | S0000114271 |
| 10/3/2018 | 114292 | E37783 | 393 | 12009 | 32000 | S0000114292 |
| 10/5/2018 | 114426 | E37783 | 393 | 12009 | 32000 | S0000114426 |
| 10/8/2018 | 114487 | E37783 | 343 | 12003 | 32000 | S0000114487 |
| 10/9/2018 | 114539 | E37783 | 343 | 12003 | 32000 | S0000114539 |
| 10/10/2018 | 114594 | E37783 | 393 | 12009 | 32000 | S0000114594 |
| 10/11/2018 | 114649 | E37783 | 393 | 12009 | 32000 | S0000114649 |
| 10/12/2018 | 114700 | E37783 | 393 | 12009 | 32000 | S0000114700 |
| 10/15/2018 | 114760 | E37783 | 393 | 12009 | 32000 | S0000114760 |
| 10/16/2018 | 114813 | E37783 | 393 | 12009 | 32000 | S0000114813 |
| 10/17/2018 | 114837 | E37783 | 393 | 12009 | 32000 | S0000114837 |

| DATES | Shipment Number | Employee Number | Vehicle Number | Shipment route | Vehicle Weight | Tour Number |
|---|---|---|---|---|---|---|
| 10/18/2018 | 114916 | E37783 | 393 | 12009 | 32000 | S0000114916 |
| 10/19/2018 | 114936 | E37783 | 393 | 12009 | 32000 | S0000114936 |
| 10/22/2018 | 115026 | E37783 | 393 | 12009 | 32000 | S0000115026 |
| 10/23/2018 | 115078 | E37783 | 393 | 12009 | 32000 | S0000115078 |
| 10/24/2018 | 115119 | E37783 | 393 | 12009 | 32000 | S0000115119 |
| 10/25/2018 | 115170 | E37783 | 393 | 12009 | 32000 | S0000115170 |
| 10/26/2018 | 115219 | E37783 | 393 | 12009 | 32000 | S0000115219 |
| 10/29/2018 | 115286 | E37783 | 393 | 12009 | 32000 | S0000115286 |
| 10/30/2018 | 115324 | E37783 | 393 | 12009 | 32000 | S0000115324 |
| 10/31/2018 | 115350 | E37783 | 393 | 12009 | 32000 | S0000115350 |
| 11/1/2018 | 115442 | E37783 | 393 | 12009 | 32000 | S0000115442 |
| 11/2/2018 | 115490 | E37783 | 393 | 12009 | 32000 | S0000115490 |
| 11/5/2018 | 115554 | E37783 | 393 | 12009 | 32000 | S0000115554 |
| 11/6/2018 | 115603 | E37783 | 393 | 12009 | 32000 | S0000115603 |
| 11/7/2018 | 115656 | E37783 | 393 | 12009 | 32000 | S0000115656 |
| 11/8/2018 | 115707 | E37783 | 393 | 12009 | 32000 | S0000115707 |
| 11/9/2018 | 115761 | E37783 | 393 | 12009 | 32000 | S0000115761 |
| 11/12/2018 | 115825 | E37783 | 393 | 12009 | 32000 | S0000115825 |
| 11/13/2018 | 115875 | E37783 | 393 | 12009 | 32000 | S0000115875 |
| 11/14/2018 | 115925 | E37783 | 393 | 12009 | 32000 | S0000115925 |
| 11/15/2018 | 115979 | E37783 | 393 | 12009 | 32000 | S0000115979 |
| 11/16/2018 | 116031 | E37783 | 393 | 12009 | 32000 | S0000116031 |
| 11/19/2018 | 116117 | E37783 | 393 | 12009 | 32000 | S0000116117 |
| 11/20/2018 | 116172 | E37783 | 393 | 12009 | 32000 | S0000116172 |
| 11/21/2018 | 116226 | E37783 | 393 | 12009 | 32000 | S0000116226 |
| 11/24/2018 | 116277 | E37783 | 393 | 12009 | 32000 | S0000116277 |
| 11/27/2018 | 116340 | E37783 | 393 | 12009 | 32000 | S0000116340 |
| 11/28/2018 | 116395 | E37783 | 393 | 12009 | 32000 | S0000116395 |
| 11/29/2018 | 116447 | E37783 | 393 | 12009 | 32000 | S0000116447 |
| 11/30/2018 | 116454 | E37783 | 393 | 12009 | 32000 | S0000116454 |
| 12/3/2018 | 116554 | E37783 | 393 | 12009 | 32000 | S0000116554 |
| 12/4/2018 | 116564 | E37783 | 393 | 12009 | 32000 | S0000116564 |
| 12/5/2018 | 116657 | E37783 | 393 | 12009 | 32000 | S0000116657 |
| 12/6/2018 | 116710 | E37783 | 393 | 12009 | 32000 | S0000116710 |
| 12/7/2018 | 116719 | E37783 | 393 | 12009 | 32000 | S0000116719 |
| 12/10/2018 | 116818 | E37783 | 393 | 12009 | 32000 | S0000116818 |
| 12/11/2018 | 116870 | E37783 | 393 | 12009 | 32000 | S0000116870 |
| 12/12/2018 | 116924 | E37783 | 393 | 12009 | 32000 | S0000116924 |
| 12/13/2018 | 116937 | E37783 | 393 | 12009 | 32000 | S0000116937 |
| 12/14/2018 | 116989 | E37783 | 393 | 12009 | 32000 | S0000116989 |
| 12/17/2018 | 117089 | E37783 | 393 | 12009 | 32000 | S0000117089 |
| 12/18/2018 | 117115 | E37783 | 393 | 12009 | 32000 | S0000117115 |
| 12/19/2018 | 117193 | E37783 | 393 | 12009 | 32000 | S0000117193 |
| 12/20/2018 | 117243 | E37783 | 393 | 12009 | 32000 | S0000117243 |
| 12/21/2018 | 117294 | E37783 | 393 | 12009 | 32000 | S0000117294 |

| DATES | Shipment Number | Employee Number | Vehicle Number | Shipment route | Vehicle Weight | Tour Number |
|---|---|---|---|---|---|---|
| 12/24/2018 | 117355 | E37783 | 393 | 12009 | 32000 | S0000117355 |
| 12/26/2018 | 117405 | E37783 | 393 | 12009 | 32000 | S0000117405 |
| 12/27/2018 | 117453 | E37783 | 393 | 12009 | 32000 | S0000117453 |
| 12/28/2018 | 117504 | E37783 | 393 | 12009 | 32000 | S0000117504 |
| 12/31/2018 | 117576 | E37783 | 393 | 12009 | 32000 | S0000117576 |
| 1/4/2019 | 117713 | E37783 | 393 | 12009 | 32000 | S0000117713 |
| 1/9/2019 | 117890 | E37783 | 393 | 12009 | 32000 | S0000117890 |
| 12/30/2019 | 130993 | E37783 | 401 | 12008 | 33000 | S0000130993 |
| 1/3/2020 | 131116 | E37783 | 344 | 12006 | 32000 | S0000131116 |
| 1/6/2020 | 131210 | E37783 | 344 | 12006 | 32000 | S0000131210 |
| 1/8/2020 | 131314 | E37783 | 382 | 12009 | 32000 | S0000131314 |
| 1/13/2020 | 131461 | E37783 | 382 | 12101 | 32000 | S0000131461 |
| 1/14/2020 | 131508 | E37783 | 382 | 12009 | 32000 | S0000131508 |
| 1/21/2020 | 131758 | E37783 | 382 | 12202 | 32000 | S0000131758 |
| 1/22/2020 | 131769 | E37783 | 382 | 12009 | 32000 | S0000131769 |
| 1/23/2020 | 131818 | E37783 | 382 | 12009 | 32000 | S0000131818 |
| 1/27/2020 | 131954 | E37783 | 382 | 12101 | 32000 | S0000131954 |
| 1/29/2020 | 132051 | E37783 | 382 | 12009 | 32000 | S0000132051 |
| 1/30/2020 | 132100 | E37783 | 382 | 12202 | 32000 | S0000132100 |
| 2/4/2020 | 132248 | E37783 | 382 | 12009 | 32000 | S0000132248 |
| 2/5/2020 | 132256 | E37783 | 382 | 12008 | 32000 | S0000132256 |
| 2/10/2020 | 132443 | E37783 | 382 | 12008 | 32000 | S0000132443 |
| 2/12/2020 | 132537 | E37783 | 343 | 12003 | 32000 | S0000132537 |
| 2/12/2020 | 132539 | E37783 | 382 | 12008 | 32000 | S0000132539 |
| 2/14/2020 | 132594 | E37783 | 382 | 12202 | 32000 | S0000132594 |
| 2/17/2020 | 132680 | E37783 | 401 | 12009 | 33000 | S0000132680 |
| 2/19/2020 | 132738 | E37783 | 401 | 12009 | 33000 | S0000132738 |
| 2/24/2020 | 132940 | E37783 | 382 | 12101 | 32000 | S0000132940 |
| 2/25/2020 | 132988 | E37783 | 401 | 12009 | 33000 | S0000132988 |
| 2/27/2020 | 133083 | E37783 | 382 | 12101 | 32000 | S0000133083 |
| 3/4/2020 | 133279 | E37783 | 382 | 12202 | 32000 | S0000133279 |
| 3/5/2020 | 133328 | E37783 | 401 | 12009 | 33000 | S0000133328 |
| 3/6/2020 | 133345 | E37783 | 401 | 12009 | 33000 | S0000133345 |
| 3/10/2020 | 133434 | E37783 | 412 | 12101 | 26000 | S0000133434 |
| 3/13/2020 | 133612 | E37783 | 382 | 12202 | 32000 | S0000133612 |
| 3/17/2020 | 133722 | E37783 | 382 | 12202 | 32000 | S0000133722 |
| 3/19/2020 | 133734 | E37783 | 412 | 12101 | 26000 | S0000133734 |
| 3/20/2020 | 133868 | E37783 | 401 | 12101 | 33000 | S0000133868 |
| 3/24/2020 | 133977 | E37783 | 412 | 12101 | 26000 | S0000133977 |
| 3/26/2020 | 134067 | E37783 | 412 | 12101 | 26000 | S0000134067 |
| 3/31/2020 | 134201 | E37783 | 401 | 12009 | 33000 | S0000134201 |
| 4/3/2020 | 134312 | E37783 | 412 | 12101 | 26000 | S0000134312 |
| 4/7/2020 | 134388 | E37783 | 412 | 12101 | 26000 | S0000134388 |
| 4/14/2020 | 134568 | E37783 | 412 | 12101 | 26000 | S0000134568 |
| 4/21/2020 | 134752 | E37783 | 412 | 12101 | 26000 | S0000134752 |

| DATES | Shipment Number | Employee Number | Vehicle Number | Shipment route | Vehicle Weight | Tour Number |
|---|---|---|---|---|---|---|
| 4/24/2020 | 134839 | E37783 | 412 | 12101 | 26000 | S0000134839 |
| 4/28/2020 | 134946 | E37783 | 412 | 12101 | 26000 | S0000134946 |
| 4/30/2020 | 135023 | E37783 | 412 | 12101 | 26000 | S0000135023 |
| 5/4/2020 | 135091 | E37783 | 412 | 12101 | 26000 | S0000135091 |
| 5/5/2020 | 135129 | E37783 | 412 | 12101 | 26000 | S0000135129 |
| 5/6/2020 | 135135 | E37783 | 412 | 12101 | 26000 | S0000135135 |
| 5/8/2020 | 135213 | E37783 | 412 | 12101 | 26000 | S0000135213 |
| 5/12/2020 | 135311 | E37783 | 412 | 12101 | 26000 | S0000135311 |
| 5/13/2020 | 135326 | E37783 | 412 | 12101 | 26000 | S0000135326 |
| 5/14/2020 | 135401 | E37783 | 412 | 12101 | 26000 | S0000135401 |
| 5/15/2020 | 135407 | E37783 | 412 | 12101 | 26000 | S0000135407 |
| 5/19/2020 | 135512 | E37783 | 412 | 12101 | 26000 | S0000135512 |
| 5/21/2020 | 135603 | E37783 | 412 | 12101 | 26000 | S0000135603 |
| 5/22/2020 | 135610 | E37783 | 412 | 12101 | 26000 | S0000135610 |
| 5/28/2020 | 135773 | E37783 | 412 | 12101 | 26000 | S0000135773 |
| 5/29/2020 | 135778 | E37783 | 412 | 12101 | 26000 | S0000135778 |
| 6/1/2020 | 135856 | E37783 | 412 | 12101 | 26000 | S0000135856 |
| 6/2/2020 | 135899 | E37783 | 412 | 12101 | 26000 | S0000135899 |
| 6/3/2020 | 135921 | E37783 | 412 | 12101 | 26000 | S0000135921 |
| 6/4/2020 | 135989 | E37783 | 412 | 12101 | 26000 | S0000135989 |
| 6/5/2020 | 135997 | E37783 | 412 | 12101 | 26000 | S0000135997 |
| 6/9/2020 | 136117 | E37783 | 412 | 12101 | 26000 | S0000136117 |
| 6/11/2020 | 136194 | E37783 | 412 | 12101 | 26000 | S0000136194 |
| 6/12/2020 | 136209 | E37783 | 412 | 12101 | 26000 | S0000136209 |
| 6/15/2020 | 136255 | E37783 | 412 | 12101 | 26000 | S0000136255 |
| 6/17/2020 | 136370 | E37783 | 412 | 12101 | 26000 | S0000136370 |
| 6/18/2020 | 136397 | E37783 | 412 | 12101 | 26000 | S0000136397 |
| 6/19/2020 | 136444 | E37783 | 412 | 12101 | 26000 | S0000136444 |
| 6/23/2020 | 136574 | E37783 | 412 | 12101 | 26000 | S0000136574 |
| 6/25/2020 | 136658 | E37783 | 412 | 12101 | 26000 | S0000136658 |
| 6/26/2020 | 136669 | E37783 | 412 | 12101 | 26000 | S0000136669 |
| 6/29/2020 | 136779 | E37783 | 412 | 12101 | 26000 | S0000136779 |
| 6/30/2020 | 136798 | E37783 | 412 | 12101 | 26000 | S0000136798 |
| 7/1/2020 | 136845 | E37783 | 412 | 12101 | 26000 | S0000136845 |
| 7/2/2020 | 136920 | E37783 | 412 | 12101 | 26000 | S0000136920 |
| 7/7/2020 | 136974 | E37783 | 412 | 12101 | 26000 | S0000136974 |
| 7/8/2020 | 137051 | E37783 | 412 | 12101 | 26000 | S0000137051 |
| 7/9/2020 | 137066 | E37783 | 412 | 12101 | 26000 | S0000137066 |
| 7/10/2020 | 137117 | E37783 | 412 | 12101 | 26000 | S0000137117 |
| 7/14/2020 | 137208 | E37783 | 412 | 12101 | 26000 | S0000137208 |
| 7/15/2020 | 137255 | E37783 | 412 | 12101 | 26000 | S0000137255 |
| 7/16/2020 | 137301 | E37783 | 412 | 12101 | 26000 | S0000137301 |
| 7/17/2020 | 137346 | E37783 | 412 | 12101 | 26000 | S0000137346 |
| 7/20/2020 | 137432 | E37783 | 344 | 12006 | 32000 | S0000137432 |
| 7/21/2020 | 137461 | E37783 | 344 | 12006 | 32000 | S0000137461 |

| DATES | Shipment Number | Employee Number | Vehicle Number | Shipment route | Vehicle Weight | Tour Number |
|---|---|---|---|---|---|---|
| 7/22/2020 | 137525 | E37783 | 412 | 12101 | 26000 | S0000137525 |
| 7/23/2020 | 137568 | E37783 | 412 | 12101 | 26000 | S0000137568 |
| 7/24/2020 | 137575 | E37783 | 344 | 12006 | 32000 | S0000137575 |
| 7/27/2020 | 137651 | E37783 | 335 | 12008 | 32000 | S0000137651 |
| 7/28/2020 | 137707 | E37783 | 412 | 12101 | 26000 | S0000137707 |
| 7/29/2020 | 137755 | E37783 | 335 | 12008 | 32000 | S0000137755 |
| 7/30/2020 | 137800 | E37783 | 412 | 12101 | 26000 | S0000137800 |
| 7/31/2020 | 137843 | E37783 | 412 | 12101 | 26000 | S0000137843 |
| 8/3/2020 | 137887 | E37783 | 344 | 12006 | 32000 | S0000137887 |
| 8/4/2020 | 137944 | E37783 | 412 | 12101 | 26000 | S0000137944 |
| 8/5/2020 | 137993 | E37783 | 412 | 12101 | 26000 | S0000137993 |
| 8/6/2020 | 137999 | E37783 | 344 | 12006 | 32000 | S0000137999 |
| 8/7/2020 | 138078 | E37783 | 412 | 12101 | 26000 | S0000138078 |
| 8/10/2020 | 138086 | E37783 | 412 | 12101 | 26000 | S0000138086 |
| 8/11/2020 | 138161 | E37783 | 412 | 12101 | 26000 | S0000138161 |
| 8/12/2020 | 138186 | E37783 | 412 | 12101 | 26000 | S0000138186 |
| 8/13/2020 | 138229 | E37783 | 412 | 12101 | 26000 | S0000138229 |
| 8/14/2020 | 138307 | E37783 | 412 | 12101 | 26000 | S0000138307 |
| 8/18/2020 | 138359 | E37783 | 412 | 12101 | 26000 | S0000138359 |
| 8/20/2020 | 138469 | E37783 | 401 | 12009 | 33000 | S0000138469 |
| 8/21/2020 | 138498 | E37783 | 412 | 12101 | 26000 | S0000138498 |
| 8/25/2020 | 138625 | E37783 | 412 | 12101 | 26000 | S0000138625 |
| 8/26/2020 | 138676 | E37783 | 412 | 12101 | 26000 | S0000138676 |
| 8/27/2020 | 138721 | E37783 | 412 | 12101 | 26000 | S0000138721 |
| 9/1/2020 | 138861 | E37783 | 412 | 12101 | 26000 | S0000138861 |
| 9/3/2020 | 138952 | E37783 | 412 | 12101 | 26000 | S0000138952 |
| 9/4/2020 | 138962 | E37783 | 412 | 12101 | 26000 | S0000138962 |
| 9/8/2020 | 139038 | E37783 | 343 | 12003 | 32000 | S0000139038 |
| 9/9/2020 | 139072 | E37783 | 412 | 12101 | 26000 | S0000139072 |
| 9/10/2020 | 139137 | E37783 | 412 | 12101 | 26000 | S0000139137 |
| 9/11/2020 | 139181 | E37783 | 412 | 12101 | 26000 | S0000139181 |
| 9/15/2020 | 139236 | E37783 | 412 | 12101 | 26000 | S0000139236 |
| 9/16/2020 | 139287 | E37783 | 401 | 12009 | 33000 | S0000139287 |
| 9/17/2020 | 139362 | E37783 | 412 | 12101 | 26000 | S0000139362 |
| 9/18/2020 | 139417 | E37783 | 412 | 12101 | 26000 | S0000139417 |
| 9/21/2020 | 139464 | E37783 | 412 | 12101 | 26000 | S0000139464 |
| 9/22/2020 | 139510 | E37783 | 412 | 12101 | 26000 | S0000139510 |
| 9/23/2020 | 139545 | E37783 | 412 | 12101 | 26000 | S0000139545 |
| 9/24/2020 | 139598 | E37783 | 335 | 12008 | 32000 | S0000139598 |
| 9/25/2020 | 139609 | E37783 | 412 | 12101 | 26000 | S0000139609 |
| 9/29/2020 | 139732 | E37783 | 412 | 12101 | 26000 | S0000139732 |
| 9/30/2020 | 139779 | E37783 | 412 | 12101 | 26000 | S0000139779 |
| 10/2/2020 | 139865 | E37783 | 412 | 12101 | 26000 | S0000139865 |
| 10/6/2020 | 139928 | E37783 | 412 | 12101 | 26000 | S0000139928 |
| 10/7/2020 | 139967 | E37783 | 412 | 12101 | 26000 | S0000139967 |

| DATES | Shipment Number | Employee Number | Vehicle Number | Shipment route | Vehicle Weight | Tour Number |
|---|---|---|---|---|---|---|
| 10/8/2020 | 140050 | E37783 | 412 | 12101 | 26000 | S0000140050 |
| 10/13/2020 | 140190 | E37783 | 343 | 12003 | 32000 | S0000140190 |
| 10/14/2020 | 140241 | E37783 | 412 | 12101 | 26000 | S0000140241 |
| 10/15/2020 | 140282 | E37783 | 412 | 12101 | 26000 | S0000140282 |
| 10/16/2020 | 140288 | E37783 | 412 | 12101 | 26000 | S0000140288 |
| 10/19/2020 | 140357 | E37783 | 412 | 12101 | 26000 | S0000140357 |
| 10/20/2020 | 140414 | E37783 | 412 | 12101 | 26000 | S0000140414 |
| 10/21/2020 | 140459 | E37783 | 412 | 12101 | 26000 | S0000140459 |
| 10/27/2020 | 140631 | E37783 | 412 | 12101 | 26000 | S0000140631 |
| 10/28/2020 | 140641 | E37783 | 412 | 12101 | 26000 | S0000140641 |
| 10/30/2020 | 140737 | E37783 | 412 | 12001 | 26000 | S0000140737 |
| 11/3/2020 | 140852 | E37783 | 393 | 12101 | 32000 | S0000140852 |
| 11/4/2020 | 140893 | E37783 | 343 | 12003 | 32000 | S0000140893 |
| 11/5/2020 | 140942 | E37783 | 412 | 12101 | 26000 | S0000140942 |
| 11/6/2020 | 140945 | E37783 | 343 | 12003 | 32000 | S0000140945 |
| 11/9/2020 | 141031 | E37783 | 343 | 12003 | 32000 | S0000141031 |
| 11/10/2020 | 141072 | E37783 | 343 | 12003 | 32000 | S0000141072 |
| 11/11/2020 | 141117 | E37783 | 412 | 12101 | 26000 | S0000141117 |
| 11/12/2020 | 141157 | E37783 | 412 | 12101 | 26000 | S0000141157 |
| 11/13/2020 | 141164 | E37783 | 343 | 12003 | 32000 | S0000141164 |
| 11/16/2020 | 141248 | E37783 | 412 | 12101 | 26000 | S0000141248 |
| 11/18/2020 | 141297 | E37783 | 343 | 12003 | 32000 | S0000141297 |
| 11/19/2020 | 141377 | E37783 | 412 | 12101 | 26000 | S0000141377 |
| 11/20/2020 | 141415 | E37783 | 412 | 12101 | 26000 | S0000141415 |
| 11/21/2020 | 141458 | E37783 | 412 | 12101 | 26000 | S0000141458 |
| 11/23/2020 | 141503 | E37783 | 412 | 12101 | 26000 | S0000141503 |
| 11/24/2020 | 141547 | E37783 | 412 | 12101 | 26000 | S0000141547 |
| 11/25/2020 | 141589 | E37783 | 412 | 12101 | 26000 | S0000141589 |
| 11/30/2020 | 141636 | E37783 | 343 | 12003 | 32000 | S0000141636 |
| 12/1/2020 | 141671 | E37783 | 412 | 12101 | 26000 | S0000141671 |
| 12/2/2020 | 141720 | E37783 | 412 | 12101 | 26000 | S0000141720 |
| 12/3/2020 | 141765 | E37783 | 412 | 12101 | 26000 | S0000141765 |
| 12/4/2020 | 141815 | E37783 | 412 | 12101 | 26000 | S0000141815 |
| 12/5/2020 | 141857 | E37783 | 412 | 12101 | 26000 | S0000141857 |
| 12/7/2020 | 141863 | E37783 | 412 | 12101 | 26000 | S0000141863 |
| 12/8/2020 | 141915 | E37783 | 412 | 12101 | 26000 | S0000141915 |
| 12/9/2020 | 141956 | E37783 | 343 | 12003 | 32000 | S0000141956 |
| 12/10/2020 | 142003 | E37783 | 412 | 12101 | 26000 | S0000142003 |
| 12/11/2020 | 142044 | E37783 | 412 | 12101 | 26000 | S0000142044 |
| 12/14/2020 | 142077 | E37783 | 412 | 12101 | 26000 | S0000142077 |
| 12/15/2020 | 142101 | E37783 | 412 | 12101 | 26000 | S0000142101 |
| 12/16/2020 | 142180 | E37783 | 412 | 12101 | 26000 | S0000142180 |
| 12/17/2020 | 142222 | E37783 | 412 | 12101 | 26000 | S0000142222 |
| 12/18/2020 | 142227 | E37783 | 412 | 12101 | 26000 | S0000142227 |
| 12/22/2020 | 142344 | E37783 | 412 | 12101 | 26000 | S0000142344 |

| DATES | Shipment Number | Employee Number | Vehicle Number | Shipment route | Vehicle Weight | Tour Number |
|---|---|---|---|---|---|---|
| 12/23/2020 | 142417 | E37783 | 412 | 12101 | 26000 | S0000142417 |
| 12/28/2020 | 142498 | E37783 | 412 | 12101 | 26000 | S0000142498 |
| 12/29/2020 | 142540 | E37783 | 412 | 12101 | 26000 | S0000142540 |
| 12/30/2020 | 142573 | E37783 | 412 | 12101 | 26000 | S0000142573 |
| 12/31/2020 | 142621 | E37783 | 412 | 12101 | 26000 | S0000142621 |
| 1/5/2021 | 142709 | E37783 | 412 | 12101 | 26000 | S0000142709 |
| 1/6/2021 | 142752 | E37783 | 412 | 12101 | 26000 | S0000142752 |
| 1/7/2021 | 142793 | E37783 | 412 | 12101 | 26000 | S0000142793 |
| 1/8/2021 | 142800 | E37783 | 412 | 12101 | 26000 | S0000142800 |
| 1/11/2021 | 142883 | E37783 | 412 | 12101 | 26000 | S0000142883 |
| 1/12/2021 | 142910 | E37783 | 412 | 12101 | 26000 | S0000142910 |
| 1/13/2021 | 142971 | E37783 | 412 | 12101 | 26000 | S0000142971 |
| 1/15/2021 | 143061 | E37783 | 412 | 12101 | 26000 | S0000143061 |
| 1/19/2021 | 143155 | E37783 | 412 | 12101 | 26000 | S0000143155 |
| 1/21/2021 | 143244 | E37783 | 393 | 12202 | 32000 | S0000143244 |
| 1/26/2021 | 143375 | E37783 | 412 | 12101 | 26000 | S0000143375 |
| 1/27/2021 | 143382 | E37783 | 412 | 12101 | 26000 | S0000143382 |
| 2/1/2021 | 143547 | E37783 | 412 | 12101 | 26000 | S0000143547 |
| 2/2/2021 | 143594 | E37783 | 412 | 12101 | 26000 | S0000143594 |
| 2/3/2021 | 143603 | E37783 | 412 | 12101 | 26000 | S0000143603 |
| 2/4/2021 | 143685 | E37783 | 412 | 12101 | 26000 | S0000143685 |
| 2/5/2021 | 143724 | E37783 | 412 | 12101 | 26000 | S0000143724 |
| 2/9/2021 | 143810 | E37783 | 412 | 12101 | 26000 | S0000143810 |
| 2/10/2021 | 143817 | E37783 | 412 | 12101 | 26000 | S0000143817 |
| 2/11/2021 | 143907 | E37783 | 412 | 12101 | 26000 | S0000143907 |
| 2/15/2021 | 143993 | E37783 | 412 | 12101 | 26000 | S0000143993 |
| 2/17/2021 | 144043 | E37783 | 412 | 12101 | 26000 | S0000144043 |
| 2/18/2021 | 144121 | E37783 | 412 | 12101 | 26000 | S0000144121 |
| 2/23/2021 | 144267 | E37783 | 412 | 12101 | 26000 | S0000144267 |
| 2/24/2021 | 144309 | E37783 | 412 | 12101 | 26000 | S0000144309 |
| 2/26/2021 | 144364 | E37783 | 412 | 12101 | 26000 | S0000144364 |
| 3/1/2021 | 144450 | E37783 | 412 | 12101 | 26000 | S0000144450 |
| 3/2/2021 | 144494 | E37783 | 412 | 12101 | 26000 | S0000144494 |
| 3/4/2021 | 144585 | E37783 | 412 | 12101 | 26000 | S0000144585 |
| 3/5/2021 | 144594 | E37783 | 412 | 12101 | 26000 | S0000144594 |
| 3/8/2021 | 144675 | E37783 | 412 | 12101 | 26000 | S0000144675 |
| 3/9/2021 | 144725 | E37783 | 412 | 12101 | 26000 | S0000144725 |
| 3/10/2021 | 144768 | E37783 | 412 | 12101 | 26000 | S0000144768 |
| 3/11/2021 | 144807 | E37783 | 343 | 12003 | 32000 | S0000144807 |
| 3/12/2021 | 144816 | E37783 | 343 | 12003 | 32000 | S0000144816 |
| 3/15/2021 | 144892 | E37783 | 343 | 12003 | 32000 | S0000144892 |
| 3/16/2021 | 144909 | E37783 | 343 | 12003 | 32000 | S0000144909 |
| 3/17/2021 | 144991 | E37783 | 343 | 12003 | 32000 | S0000144991 |
| 3/18/2021 | 145035 | E37783 | 412 | 12101 | 26000 | S0000145035 |
| 3/19/2021 | 145039 | E37783 | 393 | 12001 | 32000 | S0000145039 |

| DATES | Shipment Number | Employee Number | Vehicle Number | Shipment route | Vehicle Weight | Tour Number |
|-------|-----------------|-----------------|----------------|----------------|----------------|-------------|
| 3/22/2021 | 145117 | E37783 | 412 | 12101 | 26000 | S0000145117 |
| 3/23/2021 | 145170 | E37783 | 412 | 12101 | 26000 | S0000145170 |
| 3/24/2021 | 145213 | E37783 | 412 | 12101 | 26000 | S0000145213 |
| 3/25/2021 | 145256 | E37783 | 412 | 12101 | 26000 | S0000145256 |
| 3/26/2021 | 145265 | E37783 | 412 | 12101 | 26000 | S0000145265 |
| 3/29/2021 | 145341 | E37783 | 412 | 12101 | 26000 | S0000145341 |
| 3/31/2021 | 145434 | E37783 | 412 | 12101 | 26000 | S0000145434 |
| 4/1/2021 | 145481 | E37783 | 412 | 12101 | 26000 | S0000145481 |
| 4/2/2021 | 145496 | E37783 | 412 | 12101 | 26000 | S0000145496 |
| 4/5/2021 | 145532 | E37783 | 412 | 12101 | 26000 | S0000145532 |
| 4/6/2021 | 145579 | E37783 | 412 | 12101 | 26000 | S0000145579 |
| 4/7/2021 | 145621 | E37783 | 412 | 12101 | 26000 | S0000145621 |
| 4/13/2021 | 145836 | E37783 | 412 | 12101 | 26000 | S0000145836 |
| 4/14/2021 | 145877 | E37783 | 412 | 12101 | 26000 | S0000145877 |
| 4/16/2021 | 145965 | E37783 | 412 | 12101 | 26000 | S0000145965 |
| 4/19/2021 | 146015 | E37783 | 412 | 12101 | 26000 | S0000146015 |
| 4/20/2021 | 146025 | E37783 | 412 | 12101 | 26000 | S0000146025 |
| 4/21/2021 | 146069 | E37783 | 412 | 12101 | 26000 | S0000146069 |
| 4/22/2021 | 146143 | E37783 | 412 | 12101 | 26000 | S0000146143 |
| 4/26/2021 | 146231 | E37783 | 345 | 12001 | 32000 | S0000146231 |
| 4/27/2021 | 146261 | E37783 | 412 | 12101 | 26000 | S0000146261 |
| 4/29/2021 | 146368 | E37783 | 412 | 12101 | 26000 | S0000146368 |
| 4/30/2021 | 146374 | E37783 | 412 | 12101 | 26000 | S0000146374 |
| 5/3/2021 | 146456 | E37783 | 412 | 12101 | 26000 | S0000146456 |
| 5/4/2021 | 146500 | E37783 | 412 | 12101 | 26000 | S0000146500 |
| 5/5/2021 | 146546 | E37783 | 412 | 12101 | 26000 | S0000146546 |
| 5/6/2021 | 146592 | E37783 | 412 | 12101 | 26000 | S0000146592 |
| 5/7/2021 | 146598 | E37783 | 412 | 12101 | 26000 | S0000146598 |
| 5/10/2021 | 146678 | E37783 | 412 | 12101 | 26000 | S0000146678 |
| 5/11/2021 | 146721 | E37783 | 412 | 12101 | 26000 | S0000146721 |
| 5/12/2021 | 146727 | E37783 | 412 | 12101 | 26000 | S0000146727 |
| 5/13/2021 | 146807 | E37783 | 412 | 12101 | 26000 | S0000146807 |
| 5/17/2021 | 146894 | E37783 | 412 | 12101 | 26000 | S0000146894 |
| 5/18/2021 | 146928 | E37783 | 412 | 12101 | 26000 | S0000146928 |
| 5/19/2021 | 146979 | E37783 | 412 | 12101 | 26000 | S0000146979 |
| 5/20/2021 | 147016 | E37783 | 412 | 12101 | 26000 | S0000147016 |
| 5/21/2021 | 147063 | E37783 | 412 | 12101 | 26000 | S0000147063 |
| 5/24/2021 | 147120 | E37783 | 412 | 12101 | 26000 | S0000147120 |
| 5/25/2021 | 147155 | E37783 | 412 | 12101 | 26000 | S0000147155 |
| 5/26/2021 | 147206 | E37783 | 412 | 12101 | 26000 | S0000147206 |
| 5/27/2021 | 147247 | E37783 | 412 | 12101 | 26000 | S0000147247 |
| 5/28/2021 | 147292 | E37783 | 412 | 12101 | 26000 | S0000147292 |
| 6/1/2021 | 147340 | E37783 | 412 | 12101 | 26000 | S0000147340 |
| 6/2/2021 | 147376 | E37783 | 412 | 12101 | 26000 | S0000147376 |
| 6/3/2021 | 147428 | E37783 | 412 | 12101 | 26000 | S0000147428 |

| DATES | Shipment Number | Employee Number | Vehicle Number | Shipment route | Vehicle Weight | Tour Number |
|---|---|---|---|---|---|---|
| 6/4/2021 | 147472 | E37783 | 412 | 12101 | 26000 | S0000147472 |
| 6/7/2021 | 147503 | E37783 | 412 | 12101 | 26000 | S0000147503 |
| 6/8/2021 | 147533 | E37783 | 412 | 12101 | 26000 | S0000147533 |
| 6/9/2021 | 147601 | E37783 | 412 | 12101 | 26000 | S0000147601 |
| 6/10/2021 | 147644 | E37783 | 412 | 12101 | 26000 | S0000147644 |
| 6/11/2021 | 147680 | E37783 | 412 | 12101 | 26000 | S0000147680 |
| 6/14/2021 | 147741 | E37783 | 412 | 12101 | 26000 | S0000147741 |
| 6/15/2021 | 147787 | E37783 | 412 | 12101 | 26000 | S0000147787 |
| 6/16/2021 | 147835 | E37783 | 412 | 12101 | 26000 | S0000147835 |
| 6/17/2021 | 147876 | E37783 | 412 | 12101 | 26000 | S0000147876 |
| 6/18/2021 | 147920 | E37783 | 344 | 12006 | 32000 | S0000147920 |
| 6/19/2021 | 147955 | E37783 | 412 | 12101 | 26000 | S0000147955 |
| 6/21/2021 | 147958 | E37783 | 344 | 12006 | 32000 | S0000147958 |
| 6/22/2021 | 148013 | E37783 | 412 | 12101 | 26000 | S0000148013 |
| 6/23/2021 | 148056 | E37783 | 412 | 12101 | 26000 | S0000148056 |
| 6/25/2021 | 148107 | E37783 | 412 | 12101 | 26000 | S0000148107 |
| 6/28/2021 | 148202 | E37783 | 412 | 12101 | 26000 | S0000148202 |
| 6/29/2021 | 148245 | E37783 | 412 | 12101 | 26000 | S0000148245 |
| 6/30/2021 | 148282 | E37783 | 412 | 12101 | 26000 | S0000148282 |
| 7/1/2021 | 148341 | E37783 | 412 | 12101 | 26000 | S0000148341 |
| 7/2/2021 | 148383 | E37783 | 412 | 12101 | 26000 | S0000148383 |
| 7/6/2021 | 148429 | E37783 | 412 | 12101 | 26000 | S0000148429 |
| 7/7/2021 | 148464 | E37783 | 412 | 12101 | 26000 | S0000148464 |
| 7/8/2021 | 148480 | E37783 | 412 | 12101 | 26000 | S0000148480 |
| 7/9/2021 | 148550 | E37783 | 412 | 12101 | 26000 | S0000148550 |
| 7/12/2021 | 148592 | E37783 | 412 | 12101 | 26000 | S0000148592 |
| 7/13/2021 | 148634 | E37783 | 412 | 12101 | 26000 | S0000148634 |
| 7/14/2021 | 148693 | E37783 | 412 | 12101 | 26000 | S0000148693 |
| 7/15/2021 | 148719 | E37783 | 412 | 12101 | 26000 | S0000148719 |
| 7/16/2021 | 148768 | E37783 | 412 | 12101 | 26000 | S0000148768 |
| 7/19/2021 | 148810 | E37783 | 344 | 12006 | 32000 | S0000148810 |
| 7/20/2021 | 148882 | E37783 | 412 | 12101 | 26000 | S0000148882 |
| 7/21/2021 | 148923 | E37783 | 412 | 12101 | 26000 | S0000148923 |
| 7/22/2021 | 148967 | E37783 | 412 | 12101 | 26000 | S0000148967 |
| 7/23/2021 | 148988 | E37783 | 412 | 12101 | 26000 | S0000148988 |
| 7/26/2021 | 149064 | E37783 | 412 | 12101 | 26000 | S0000149064 |
| 7/27/2021 | 149106 | E37783 | 412 | 12101 | 26000 | S0000149106 |
| 7/28/2021 | 149128 | E37783 | 412 | 12101 | 26000 | S0000149128 |
| 7/29/2021 | 149182 | E37783 | 412 | 12101 | 26000 | S0000149182 |
| 7/30/2021 | 149222 | E37783 | 412 | 12101 | 26000 | S0000149222 |
| 8/2/2021 | 149279 | E37783 | 412 | 12101 | 26000 | S0000149279 |
| 8/3/2021 | 149316 | E37783 | 412 | 12101 | 26000 | S0000149316 |
| 8/4/2021 | 149345 | E37783 | 412 | 12101 | 26000 | S0000149345 |
| 8/5/2021 | 149406 | E37783 | 412 | 12101 | 26000 | S0000149406 |
| 8/6/2021 | 149448 | E37783 | 412 | 12101 | 26000 | S0000149448 |

| DATES | Shipment Number | Employee Number | Vehicle Number | Shipment route | Vehicle Weight | Tour Number |
|---|---|---|---|---|---|---|
| 8/9/2021 | 149504 | E37783 | 412 | 12101 | 26000 | S0000149504 |
| 8/10/2021 | 149511 | E37783 | 412 | 12101 | 26000 | S0000149511 |
| 8/11/2021 | 149584 | E37783 | 412 | 12101 | 26000 | S0000149584 |
| 8/12/2021 | 149635 | E37783 | 412 | 12101 | 26000 | S0000149635 |
| 8/13/2021 | 149678 | E37783 | 412 | 12101 | 26000 | S0000149678 |
| 8/16/2021 | 149718 | E37783 | 412 | 12101 | 26000 | S0000149718 |
| 8/17/2021 | 149748 | E37783 | 412 | 12101 | 26000 | S0000149748 |
| 8/18/2021 | 149807 | E37783 | 412 | 12101 | 26000 | S0000149807 |
| 8/25/2021 | 149956 | E37783 | 335 | 12008 | 32000 | S0000149956 |
| 8/24/2021 | 149993 | E37783 | 412 | 12101 | 26000 | S0000149993 |
| 8/25/2021 | 150024 | E37783 | 401 | 12008 | 33000 | S0000150024 |
| 8/26/2021 | 150080 | E37783 | 393 | 12008 | 32000 | S0000150080 |
| 8/27/2021 | 150132 | E37783 | 412 | 12101 | 26000 | S0000150132 |
| 8/30/2021 | 150190 | E37783 | 412 | 12101 | 26000 | S0000150190 |
| 8/31/2021 | 150236 | E37783 | 393 | 12101 | 32000 | S0000150236 |
| 9/1/2021 | 150253 | E37783 | 393 | 12101 | 32000 | S0000150253 |
| 9/2/2021 | 150331 | E37783 | 393 | 12101 | 32000 | S0000150331 |
| 9/3/2021 | 150379 | E37783 | 393 | 12101 | 32000 | S0000150379 |
| 9/7/2021 | 150431 | E37783 | 393 | 12101 | 32000 | S0000150431 |
| 9/8/2021 | 150476 | E37783 | 412 | 12101 | 26000 | S0000150476 |
| 9/9/2021 | 150483 | E37783 | 412 | 12101 | 26000 | S0000150483 |
| 9/10/2021 | 150528 | E37783 | 412 | 12101 | 26000 | S0000150528 |
| 9/14/2021 | 150680 | E37783 | 412 | 12101 | 26000 | S0000150680 |
| 9/15/2021 | 150688 | E37783 | 412 | 12101 | 26000 | S0000150688 |
| 9/16/2021 | 150728 | E37783 | 412 | 12101 | 26000 | S0000150728 |
| 9/21/2021 | 150907 | E37783 | 412 | 12101 | 26000 | S0000150907 |
| 9/22/2021 | 150914 | E37783 | 412 | 12101 | 26000 | S0000150914 |
| 9/23/2021 | 150998 | E37783 | 412 | 12101 | 26000 | S0000150998 |
| 9/24/2021 | 151005 | E37783 | 412 | 12101 | 26000 | S0000151005 |
| 9/27/2021 | 151071 | E37783 | 412 | 12101 | 26000 | S0000151071 |
| 9/29/2021 | 151180 | E37783 | 412 | 12101 | 26000 | S0000151180 |
| 9/30/2021 | 151192 | E37783 | 412 | 12101 | 26000 | S0000151192 |
| 10/1/2021 | 151274 | E37783 | 412 | 12101 | 26000 | S0000151274 |
| 10/4/2021 | 151325 | E37783 | 412 | 12101 | 26000 | S0000151325 |
| 10/5/2021 | 151333 | E37783 | 412 | 12101 | 26000 | S0000151333 |
| 10/6/2021 | 151417 | E37783 | 412 | 12101 | 26000 | S0000151417 |
| 10/7/2021 | 151467 | E37783 | 412 | 12101 | 26000 | S0000151467 |
| 10/8/2021 | 151513 | E37783 | 412 | 12101 | 26000 | S0000151513 |
| 10/11/2021 | 151562 | E37783 | 412 | 12101 | 26000 | S0000151562 |
| 10/12/2021 | 151594 | E37783 | 412 | 12101 | 26000 | S0000151594 |
| 10/13/2021 | 151621 | E37783 | 412 | 12101 | 26000 | S0000151621 |
| 10/14/2021 | 151699 | E37783 | 412 | 12101 | 26000 | S0000151699 |
| 10/15/2021 | 151748 | E37783 | 412 | 12101 | 26000 | S0000151748 |
| 10/18/2021 | 151802 | E37783 | 412 | 12101 | 26000 | S0000151802 |
| 10/19/2021 | 151846 | E37783 | 412 | 12101 | 26000 | S0000151846 |

| DATES | Shipment Number | Employee Number | Vehicle Number | Shipment route | Vehicle Weight | Tour Number |
|---|---|---|---|---|---|---|
| 10/20/2021 | 151896 | E37783 | 412 | 12101 | 26000 | S0000151896 |
| 10/21/2021 | 151944 | E37783 | 412 | 12101 | 26000 | S0000151944 |
| 10/22/2021 | 151989 | E37783 | 412 | 12101 | 26000 | S0000151989 |
| 10/25/2021 | 152040 | E37783 | 412 | 12101 | 26000 | S0000152040 |
| 10/26/2021 | 152085 | E37783 | 412 | 12101 | 26000 | S0000152085 |
| 10/27/2021 | 152130 | E37783 | 412 | 12101 | 26000 | S0000152130 |
| 10/28/2021 | 152175 | E37783 | 412 | 12101 | 26000 | S0000152175 |
| 10/29/2021 | 152217 | E37783 | 412 | 12101 | 26000 | S0000152217 |
| 11/1/2021 | 152263 | E37783 | 412 | 12101 | 26000 | S0000152263 |
| 11/2/2021 | 152313 | E37783 | 412 | 12101 | 26000 | S0000152313 |
| 11/3/2021 | 152359 | E37783 | 412 | 12101 | 26000 | S0000152359 |
| 11/4/2021 | 152406 | E37783 | 412 | 12101 | 26000 | S0000152406 |
| 11/5/2021 | 152451 | E37783 | 412 | 12101 | 26000 | S0000152451 |
| 11/8/2021 | 152495 | E37783 | 412 | 12101 | 26000 | S0000152495 |
| 11/9/2021 | 152539 | E37783 | 412 | 12101 | 26000 | S0000152539 |
| 11/10/2021 | 152583 | E37783 | 412 | 12101 | 26000 | S0000152583 |
| 11/12/2021 | 152675 | E37783 | 412 | 12101 | 26000 | S0000152675 |
| 11/22/2021 | 152985 | E37783 | 412 | 12101 | 26000 | S0000152985 |
| 11/23/2021 | 153027 | E37783 | 412 | 12101 | 26000 | S0000153027 |
| 11/24/2021 | 153092 | E37783 | 412 | 12101 | 26000 | S0000153092 |
| 11/29/2021 | 153149 | E37783 | 412 | 12101 | 26000 | S0000153149 |
| 11/30/2021 | 153191 | E37783 | 412 | 12101 | 26000 | S0000153191 |
| 12/1/2021 | 153227 | E37783 | 412 | 12101 | 26000 | S0000153227 |
| 12/2/2021 | 153290 | E37783 | 412 | 12101 | 26000 | S0000153290 |
| 12/3/2021 | 153337 | E37783 | 412 | 12101 | 26000 | S0000153337 |
| 12/6/2021 | 153378 | E37783 | 412 | 12101 | 26000 | S0000153378 |
| 12/7/2021 | 153439 | E37783 | 412 | 12101 | 26000 | S0000153439 |
| 12/8/2021 | 153488 | E37783 | 412 | 12101 | 26000 | S0000153488 |
| 12/10/2021 | 153553 | E37783 | 412 | 12101 | 26000 | S0000153553 |
| 12/13/2021 | 153637 | E37783 | 412 | 12101 | 26000 | S0000153637 |
| 12/14/2021 | 153681 | E37783 | 412 | 12101 | 26000 | S0000153681 |
| 12/15/2021 | 153728 | E37783 | 412 | 12101 | 26000 | S0000153728 |
| 12/16/2021 | 153779 | E37783 | 412 | 12101 | 26000 | S0000153779 |
| 12/17/2021 | 153789 | E37783 | 412 | 12101 | 26000 | S0000153789 |
| 12/20/2021 | 153891 | E37783 | 412 | 12101 | 26000 | S0000153891 |
| 12/21/2021 | 153944 | E37783 | 412 | 12101 | 26000 | S0000153944 |
| 12/22/2021 | 153961 | E37783 | 412 | 12101 | 26000 | S0000153961 |
| 12/23/2021 | 154037 | E37783 | 412 | 12101 | 26000 | S0000154037 |
| 12/27/2021 | 154058 | E37783 | 412 | 12101 | 26000 | S0000154058 |
| 12/28/2021 | 154144 | E37783 | 412 | 12101 | 26000 | S0000154144 |
| 12/29/2021 | 154154 | E37783 | 412 | 12101 | 26000 | S0000154154 |
| 12/30/2021 | 154233 | E37783 | 412 | 12101 | 26000 | S0000154233 |
| 1/3/2022 | 154288 | E37783 | 412 | 12101 | 26000 | S0000154288 |
| 1/4/2022 | 154329 | E37783 | 412 | 12101 | 26000 | S0000154329 |
| 1/6/2022 | 154401 | E37783 | 412 | 12101 | 26000 | S0000154401 |

| DATES | Shipment Number | Employee Number | Vehicle Number | Shipment route | Vehicle Weight | Tour Number |
|---|---|---|---|---|---|---|
| 1/7/2022 | 154430 | E37783 | 412 | 12101 | 26000 | S0000154430 |
| 1/10/2022 | 154539 | E37783 | 412 | 12101 | 26000 | S0000154539 |
| 1/11/2022 | 154587 | E37783 | 412 | 12101 | 26000 | S0000154587 |
| 1/12/2022 | 154634 | E37783 | 412 | 12101 | 26000 | S0000154634 |
| 1/13/2022 | 154652 | E37783 | 412 | 12101 | 26000 | S0000154652 |
| 1/14/2022 | 154705 | E37783 | 412 | 12101 | 26000 | S0000154705 |
| 1/17/2022 | 154767 | E37783 | 412 | 12101 | 26000 | S0000154767 |
| 1/18/2022 | 154827 | E37783 | 412 | 12101 | 26000 | S0000154827 |
| 1/19/2022 | 154873 | E37783 | 412 | 12101 | 26000 | S0000154873 |
| 1/20/2022 | 154915 | E37783 | 412 | 12101 | 26000 | S0000154915 |
| 1/21/2022 | 154951 | E37783 | 412 | 12101 | 26000 | S0000154951 |
| 1/24/2022 | 155019 | E37783 | 412 | 12101 | 26000 | S0000155019 |
| 1/25/2022 | 155069 | E37783 | 412 | 12101 | 26000 | S0000155069 |
| 1/26/2022 | 155115 | E37783 | 412 | 12101 | 26000 | S0000155115 |
| 1/27/2022 | 155160 | E37783 | 412 | 12101 | 26000 | S0000155160 |
| 1/28/2022 | 155206 | E37783 | 412 | 12101 | 26000 | S0000155206 |
| 1/31/2022 | 155261 | E37783 | 345 | 12001 | 32000 | S0000155261 |
| 2/1/2022 | 155314 | E37783 | 412 | 12101 | 26000 | S0000155314 |
| 2/2/2022 | 155345 | E37783 | 412 | 12101 | 26000 | S0000155345 |
| 2/3/2022 | 155386 | E37783 | 412 | 12101 | 26000 | S0000155386 |
| 2/4/2022 | 155430 | E37783 | 412 | 12101 | 26000 | S0000155430 |
| 2/7/2022 | 155471 | E37783 | 412 | 12101 | 26000 | S0000155471 |
| 2/8/2022 | 155496 | E37783 | 412 | 12101 | 26000 | S0000155496 |
| 2/9/2022 | 155574 | E37783 | 412 | 12101 | 26000 | S0000155574 |
| 2/10/2022 | 155626 | E37783 | 412 | 12101 | 26000 | S0000155626 |
| 2/11/2022 | 155669 | E37783 | 412 | 12101 | 26000 | S0000155669 |
| 2/14/2022 | 155720 | E37783 | 412 | 12101 | 26000 | S0000155720 |
| 2/15/2022 | 155756 | E37783 | 412 | 12101 | 26000 | S0000155756 |
| 2/16/2022 | 155778 | E37783 | 412 | 12101 | 26000 | S0000155778 |
| 2/17/2022 | 155833 | E37783 | 412 | 12101 | 26000 | S0000155833 |
| 2/18/2022 | 155875 | E37783 | 412 | 12101 | 26000 | S0000155875 |
| 2/21/2022 | 155974 | E37783 | 412 | 12101 | 26000 | S0000155974 |
| 2/22/2022 | 155989 | E37783 | 412 | 12101 | 26000 | S0000155989 |
| 2/23/2022 | 156031 | E37783 | 412 | 12101 | 26000 | S0000156031 |
| 2/24/2022 | 156086 | E37783 | 412 | 12101 | 26000 | S0000156086 |
| 2/25/2022 | 156135 | E37783 | 412 | 12101 | 26000 | S0000156135 |
| 3/1/2022 | 156285 | E37783 | 412 | 12101 | 26000 | S0000156285 |
| 3/2/2022 | 156325 | E37783 | 412 | 12101 | 26000 | S0000156325 |
| 3/4/2022 | 156383 | E37783 | 412 | 12101 | 26000 | S0000156383 |
| 3/7/2022 | 156483 | E37783 | 412 | 12101 | 26000 | S0000156483 |
| 3/8/2022 | 156492 | E37783 | 412 | 12101 | 26000 | S0000156492 |
| 3/9/2022 | 156559 | E37783 | 412 | 12101 | 26000 | S0000156559 |
| 3/10/2022 | 156631 | E37783 | 412 | 12101 | 26000 | S0000156631 |
| 3/11/2022 | 156646 | E37783 | 412 | 12101 | 26000 | S0000156646 |
| 3/14/2022 | 156741 | E37783 | 412 | 12101 | 26000 | S0000156741 |

| DATES | Shipment Number | Employee Number | Vehicle Number | Shipment route | Vehicle Weight | Tour Number |
|---|---|---|---|---|---|---|
| 3/15/2022 | 156794 | E37783 | 412 | 12101 | 26000 | S0000156794 |
| 3/16/2022 | 156842 | E37783 | 412 | 12101 | 26000 | S0000156842 |
| 3/17/2022 | 156891 | E37783 | 412 | 12101 | 26000 | S0000156891 |
| 3/18/2022 | 156937 | E37783 | 412 | 12101 | 26000 | S0000156937 |
| 3/21/2022 | 156991 | E37783 | 412 | 12101 | 26000 | S0000156991 |
| 3/22/2022 | 157046 | E37783 | 412 | 12101 | 26000 | S0000157046 |
| 3/23/2022 | 157093 | E37783 | 412 | 12101 | 26000 | S0000157093 |
| 3/24/2022 | 157103 | E37783 | 412 | 12101 | 26000 | S0000157103 |
| 3/25/2022 | 157198 | E37783 | 412 | 12101 | 26000 | S0000157198 |
| 3/28/2022 | 157248 | E37783 | 412 | 12101 | 26000 | S0000157248 |
| 3/29/2022 | 157269 | E37783 | 412 | 12101 | 26000 | S0000157269 |
| 3/30/2022 | 157304 | E37783 | 412 | 12101 | 26000 | S0000157304 |
| 3/31/2022 | 157358 | E37783 | 412 | 12101 | 26000 | S0000157358 |
| 4/1/2022 | 157401 | E37783 | 412 | 12101 | 26000 | S0000157401 |
| 4/4/2022 | 157456 | E37783 | 412 | 12101 | 26000 | S0000157456 |
| 4/5/2022 | 157521 | E37783 | 412 | 12101 | 26000 | S0000157521 |
| 4/6/2022 | 157570 | E37783 | 412 | 12101 | 26000 | S0000157570 |
| 4/7/2022 | 157625 | E37783 | 412 | 12101 | 26000 | S0000157625 |
| 4/8/2022 | 157684 | E37783 | 412 | 12101 | 26000 | S0000157684 |
| 4/11/2022 | 157727 | E37783 | 412 | 12101 | 26000 | S0000157727 |
| 4/12/2022 | 157778 | E37783 | 412 | 12101 | 26000 | S0000157778 |
| 4/13/2022 | 157863 | E37783 | 412 | 12101 | 26000 | S0000157863 |
| 4/15/2022 | 157967 | E37783 | 412 | 12101 | 26000 | S0000157967 |
| 4/19/2022 | 158089 | E37783 | 345 | 12102 | 32000 | S0000158089 |
| 4/20/2022 | 158115 | E37783 | 401 | 12009 | 33000 | S0000158115 |
| 4/21/2022 | 158160 | E37783 | 412 | 12006 | 26000 | S0000158160 |
| 4/22/2022 | 158187 | E37783 | 412 | 12101 | 26000 | S0000158187 |
| 4/25/2022 | 158257 | E37783 | 412 | 12101 | 26000 | S0000158257 |
| 4/26/2022 | 158276 | E37783 | 412 | 12101 | 26000 | S0000158276 |
| 4/27/2022 | 158354 | E37783 | 412 | 12101 | 26000 | S0000158354 |
| 4/28/2022 | 158400 | E37783 | 412 | 12101 | 26000 | S0000158400 |
| 4/29/2022 | 158446 | E37783 | 412 | 12101 | 26000 | S0000158446 |
| 5/2/2022 | 158496 | E37783 | 412 | 12101 | 26000 | S0000158496 |
| 5/3/2022 | 158512 | E37783 | 412 | 12101 | 26000 | S0000158512 |
| 5/4/2022 | 158595 | E37783 | 412 | 12101 | 26000 | S0000158595 |
| 5/5/2022 | 158648 | E37783 | 412 | 12101 | 26000 | S0000158648 |
| 5/6/2022 | 158696 | E37783 | 412 | 12101 | 26000 | S0000158696 |
| 5/9/2022 | 158740 | E37783 | 412 | 12101 | 26000 | S0000158740 |
| 5/10/2022 | 158754 | E37783 | 412 | 12101 | 26000 | S0000158754 |
| 5/11/2022 | 158800 | E37783 | 412 | 12101 | 26000 | S0000158800 |
| 5/12/2022 | 158890 | E37783 | 412 | 12101 | 26000 | S0000158890 |
| 5/13/2022 | 158898 | E37783 | 412 | 12101 | 26000 | S0000158898 |
| 5/16/2022 | 158993 | E37783 | 412 | 12101 | 26000 | S0000158993 |
| 5/17/2022 | 159041 | E37783 | 412 | 12101 | 26000 | S0000159041 |
| 5/18/2022 | 159096 | E37783 | 412 | 12101 | 26000 | S0000159096 |

| DATES | Shipment Number | Employee Number | Vehicle Number | Shipment route | Vehicle Weight | Tour Number |
|---|---|---|---|---|---|---|
| 5/19/2022 | 159144 | E37783 | 412 | 12101 | 26000 | S0000159144 |
| 5/23/2022 | 159189 | E37783 | 412 | 12101 | 26000 | S0000159189 |
| 5/23/2022 | 159254 | E37783 | 343 | 12003 | 32000 | S0000159254 |
| 5/24/2022 | 159309 | E37783 | 412 | 12101 | 26000 | S0000159309 |
| 5/25/2022 | 159317 | E37783 | 412 | 12101 | 26000 | S0000159317 |
| 5/26/2022 | 159408 | E37783 | 412 | 12101 | 26000 | S0000159408 |
| 5/27/2022 | 159415 | E37783 | 412 | 12101 | 26000 | S0000159415 |
| 5/28/2022 | 159495 | E37783 | 412 | 12101 | 26000 | S0000159495 |
| 5/31/2022 | 159502 | E37783 | 412 | 12101 | 26000 | S0000159502 |
| 6/1/2022 | 159558 | E37783 | 412 | 12101 | 26000 | S0000159558 |
| 6/2/2022 | 159612 | E37783 | 412 | 12101 | 26000 | S0000159612 |
| 6/3/2022 | 159625 | E37783 | 412 | 12101 | 26000 | S0000159625 |
| 6/6/2022 | 159731 | E37783 | 412 | 12101 | 26000 | S0000159731 |
| 6/7/2022 | 159786 | E37783 | 412 | 12101 | 26000 | S0000159786 |
| 6/8/2022 | 159822 | E37783 | 412 | 12101 | 26000 | S0000159822 |
| 6/9/2022 | 159856 | E37783 | 412 | 12101 | 26000 | S0000159856 |
| 6/10/2022 | 159898 | E37783 | 412 | 12101 | 26000 | S0000159898 |
| 6/14/2022 | 159990 | E37783 | 401 | 12009 | 33000 | S0000159990 |
| 6/14/2022 | 160040 | E37783 | 412 | 12101 | 26000 | S0000160040 |
| 6/15/2022 | 160106 | E37783 | 412 | 12101 | 26000 | S0000160106 |
| 6/16/2022 | 160159 | E37783 | 412 | 12101 | 26000 | S0000160159 |
| 6/17/2022 | 160211 | E37783 | 412 | 12101 | 26000 | S0000160211 |
| 6/20/2022 | 160218 | E37783 | 412 | 12101 | 26000 | S0000160218 |
| 6/21/2022 | 160269 | E37783 | 412 | 12101 | 26000 | S0000160269 |
| 6/22/2022 | 160323 | E37783 | 412 | 12101 | 26000 | S0000160323 |
| 6/23/2022 | 160373 | E37783 | 412 | 12101 | 26000 | S0000160373 |
| 6/24/2022 | 160424 | E37783 | 412 | 12101 | 26000 | S0000160424 |
| 6/27/2022 | 160471 | E37783 | 335 | 12008 | 32000 | S0000160471 |
| 6/28/2022 | 160577 | E37783 | 412 | 12101 | 26000 | S0000160577 |
| 6/29/2022 | 160627 | E37783 | 412 | 12101 | 26000 | S0000160627 |
| 6/30/2022 | 160677 | E37783 | 412 | 12101 | 26000 | S0000160677 |
| 7/1/2022 | 160730 | E37783 | 412 | 12101 | 26000 | S0000160730 |
| 7/5/2022 | 160779 | E37783 | 343 | 12003 | 32000 | S0000160779 |
| 7/6/2022 | 160842 | E37783 | 412 | 12101 | 26000 | S0000160842 |
| 7/7/2022 | 160883 | E37783 | 412 | 12101 | 26000 | S0000160883 |
| 7/8/2022 | 160931 | E37783 | 412 | 12101 | 26000 | S0000160931 |
| 7/11/2022 | 161029 | E37783 | 412 | 12101 | 26000 | S0000161029 |
| 7/12/2022 | 161069 | E37783 | 412 | 12101 | 26000 | S0000161069 |
| 7/13/2022 | 161118 | E37783 | 412 | 12101 | 26000 | S0000161118 |
| 7/14/2022 | 161175 | E37783 | 412 | 12101 | 26000 | S0000161175 |
| 7/15/2022 | 161222 | E37783 | 412 | 12101 | 26000 | S0000161222 |
| 7/18/2022 | 161275 | E37783 | 412 | 12101 | 26000 | S0000161275 |
| 7/19/2022 | 161327 | E37783 | 412 | 12101 | 26000 | S0000161327 |
| 7/20/2022 | 161387 | E37783 | 412 | 12101 | 26000 | S0000161387 |
| 7/21/2022 | 161406 | E37783 | 412 | 12101 | 26000 | S0000161406 |

| DATES | Shipment Number | Employee Number | Vehicle Number | Shipment route | Vehicle Weight | Tour Number |
|---|---|---|---|---|---|---|
| 7/22/2022 | 161479 | E37783 | 412 | 12101 | 26000 | S0000161479 |
| 7/25/2022 | 161556 | E37783 | 412 | 12101 | 26000 | S0000161556 |
| 7/26/2022 | 161601 | E37783 | 412 | 12101 | 26000 | S0000161601 |
| 7/27/2022 | 161619 | E37783 | 412 | 12101 | 26000 | S0000161619 |
| 7/28/2022 | 161707 | E37783 | 412 | 12101 | 26000 | S0000161707 |
| 7/29/2022 | 161724 | E37783 | 412 | 12101 | 26000 | S0000161724 |
| 8/1/2022 | 161810 | E37783 | 412 | 12101 | 26000 | S0000161810 |
| 8/2/2022 | 161856 | E37783 | 412 | 12101 | 26000 | S0000161856 |
| 8/3/2022 | 161882 | E37783 | 412 | 12101 | 26000 | S0000161882 |
| 8/4/2022 | 161954 | E37783 | 393 | 12101 | 32000 | S0000161954 |
| 8/5/2022 | 162016 | E37783 | 393 | 12101 | 32000 | S0000162016 |
| 8/8/2022 | 162076 | E37783 | 393 | 12101 | 32000 | S0000162076 |
| 8/9/2022 | 162133 | E37783 | 382 | 12101 | 32000 | S0000162133 |
| 8/10/2022 | 162156 | E37783 | 393 | 12101 | 32000 | S0000162156 |
| 8/11/2022 | 162239 | E37783 | 393 | 12101 | 32000 | S0000162239 |
| 8/12/2022 | 162294 | E37783 | 393 | 12101 | 32000 | S0000162294 |
| 8/15/2022 | 162334 | E37783 | 393 | 12101 | 32000 | S0000162334 |
| 8/16/2022 | 162412 | E37783 | 393 | 12101 | 32000 | S0000162412 |
| 8/17/2022 | 162445 | E37783 | 412 | 12101 | 26000 | S0000162445 |
| 8/18/2022 | 162512 | E37783 | 412 | 12101 | 26000 | S0000162512 |
| 8/19/2022 | 162555 | E37783 | 345 | 12001 | 32000 | S0000162555 |
| 8/22/2022 | 162614 | E37783 | 412 | 12101 | 26000 | S0000162614 |
| 8/23/2022 | 162680 | E37783 | 412 | 12101 | 26000 | S0000162680 |
| 8/24/2022 | 162729 | E37783 | 412 | 12101 | 26000 | S0000162729 |
| 8/25/2022 | 162758 | E37783 | 412 | 12101 | 26000 | S0000162758 |
| 8/26/2022 | 162837 | E37783 | 412 | 12101 | 26000 | S0000162837 |
| 8/29/2022 | 162902 | E37783 | 412 | 12101 | 26000 | S0000162902 |
| 8/31/2022 | 163005 | E37783 | 412 | 12101 | 26000 | S0000163005 |
| 9/1/2022 | 163055 | E37783 | 412 | 12101 | 26000 | S0000163055 |
| 9/2/2022 | 163101 | E37783 | 412 | 12101 | 26000 | S0000163101 |
| 9/6/2022 | 163157 | E37783 | 412 | 12101 | 26000 | S0000163157 |
| 9/7/2022 | 163175 | E37783 | 412 | 12101 | 26000 | S0000163175 |
| 9/8/2022 | 163264 | E37783 | 412 | 12101 | 26000 | S0000163264 |
| 9/9/2022 | 163317 | E37783 | 412 | 12101 | 26000 | S0000163317 |
| 9/13/2022 | 163445 | E37783 | 412 | 12101 | 26000 | S0000163445 |
| 9/14/2022 | 163496 | E37783 | 412 | 12101 | 26000 | S0000163496 |
| 9/15/2022 | 163537 | E37783 | 412 | 12101 | 26000 | S0000163537 |
| 9/16/2022 | 163566 | E37783 | 412 | 12101 | 26000 | S0000163566 |
| 9/19/2022 | 163661 | E37783 | 412 | 12101 | 26000 | S0000163661 |
| 9/20/2022 | 163697 | E37783 | 412 | 12101 | 26000 | S0000163697 |
| 9/21/2022 | 163766 | E37783 | 412 | 12101 | 26000 | S0000163766 |
| 9/22/2022 | 163819 | E37783 | 412 | 12101 | 26000 | S0000163819 |
| 9/23/2022 | 163870 | E37783 | 412 | 12101 | 26000 | S0000163870 |
| 9/26/2022 | 163929 | E37783 | 412 | 12101 | 26000 | S0000163929 |
| 9/27/2022 | 163984 | E37783 | 412 | 12101 | 26000 | S0000163984 |

| DATES | Shipment Number | Employee Number | Vehicle Number | Shipment route | Vehicle Weight | Tour Number |
|---|---|---|---|---|---|---|
| 9/28/2022 | 164035 | E37783 | 412 | 12101 | 26000 | S0000164035 |
| 9/29/2022 | 164088 | E37783 | 412 | 12101 | 26000 | S0000164088 |
| 9/30/2022 | 164135 | E37783 | 412 | 12101 | 26000 | S0000164135 |
| 10/3/2022 | 164190 | E37783 | 412 | 12101 | 26000 | S0000164190 |
| 10/4/2022 | 164249 | E37783 | 412 | 12101 | 26000 | S0000164249 |
| 10/5/2022 | 164300 | E37783 | 412 | 12101 | 26000 | S0000164300 |
| 10/7/2022 | 164351 | E37783 | 412 | 12101 | 26000 | S0000164351 |
| 10/7/2022 | 164402 | E37783 | 412 | 12101 | 26000 | S0000164402 |
| 10/10/2022 | 164465 | E37783 | 412 | 12101 | 26000 | S0000164465 |
| 10/11/2022 | 164504 | E37783 | 412 | 12101 | 26000 | S0000164504 |
| 10/12/2022 | 164559 | E37783 | 412 | 12101 | 26000 | S0000164559 |
| 10/13/2022 | 164622 | E37783 | 412 | 12101 | 26000 | S0000164622 |
| 10/14/2022 | 164674 | E37783 | 412 | 12101 | 26000 | S0000164674 |
| 10/17/2022 | 164739 | E37783 | 412 | 12101 | 26000 | S0000164739 |
| 10/18/2022 | 164750 | E37783 | 412 | 12101 | 26000 | S0000164750 |
| 10/19/2022 | 164821 | E37783 | 412 | 12101 | 26000 | S0000164821 |
| 10/20/2022 | 164851 | E37783 | 412 | 12101 | 26000 | S0000164851 |
| 10/21/2022 | 164936 | E37783 | 412 | 12101 | 26000 | S0000164936 |
| 10/24/2022 | 164989 | E37783 | 412 | 12101 | 26000 | S0000164989 |
| 10/25/2022 | 165029 | E37783 | 412 | 12101 | 26000 | S0000165029 |
| 10/26/2022 | 165094 | E37783 | 412 | 12101 | 26000 | S0000165094 |
| 10/27/2022 | 165149 | E37783 | 412 | 12101 | 26000 | S0000165149 |
| 10/28/2022 | 165206 | E37783 | 412 | 12101 | 26000 | S0000165206 |
| 10/31/2022 | 165248 | E37783 | 412 | 12101 | 26000 | S0000165248 |
| 11/2/2022 | 165347 | E37783 | 412 | 12101 | 26000 | S0000165347 |
| 11/7/2022 | 165505 | E37783 | 412 | 12101 | 26000 | S0000165505 |
| 11/8/2022 | 165554 | E37783 | 412 | 12101 | 26000 | S0000165554 |
| 11/9/2022 | 165606 | E37783 | 412 | 12101 | 26000 | S0000165606 |
| 11/10/2022 | 165660 | E37783 | 412 | 12101 | 26000 | S0000165660 |
| 11/11/2022 | 165686 | E37783 | 412 | 12101 | 26000 | S0000165686 |
| 11/14/2022 | 165779 | E37783 | 412 | 12101 | 26000 | S0000165779 |
| 11/15/2022 | 165837 | E37783 | 412 | 12101 | 26000 | S0000165837 |
| 11/16/2022 | 165884 | E37783 | 412 | 12101 | 26000 | S0000165884 |
| 11/17/2022 | 165950 | E37783 | 412 | 12101 | 26000 | S0000165950 |
| 11/18/2022 | 165990 | E37783 | 412 | 12101 | 26000 | S0000165990 |
| 11/21/2022 | 166081 | E37783 | 412 | 12101 | 26000 | S0000166081 |
| 11/22/2022 | 166109 | E37783 | 412 | 12101 | 26000 | S0000166109 |
| 11/23/2022 | 166189 | E37783 | 412 | 12101 | 26000 | S0000166189 |
| 11/28/2022 | 166246 | E37783 | 343 | 12003 | 32000 | S0000166246 |
| 11/29/2022 | 166305 | E37783 | 412 | 12101 | 26000 | S0000166305 |
| 11/30/2022 | 166355 | E37783 | 412 | 12101 | 26000 | S0000166355 |
| 12/1/2022 | 166415 | E37783 | 412 | 12101 | 26000 | S0000166415 |
| 12/2/2022 | 166469 | E37783 | 412 | 12101 | 26000 | S0000166469 |
| 12/5/2022 | 166547 | E37783 | 412 | 12101 | 26000 | S0000166547 |
| 12/6/2022 | 166597 | E37783 | 412 | 12101 | 26000 | S0000166597 |

| DATES | Shipment Number | Employee Number | Vehicle Number | Shipment route | Vehicle Weight | Tour Number |
|---|---|---|---|---|---|---|
| 12/7/2022 | 166650 | E37783 | 412 | 12101 | 26000 | S0000166650 |
| 12/8/2022 | 166703 | E37783 | 412 | 12101 | 26000 | S0000166703 |
| 12/9/2022 | 166754 | E37783 | 412 | 12101 | 26000 | S0000166754 |
| 12/13/2022 | 166825 | E37783 | 412 | 12101 | 26000 | S0000166825 |
| 12/14/2022 | 166909 | E37783 | 412 | 12101 | 26000 | S0000166909 |
| 12/15/2022 | 166973 | E37783 | 412 | 12101 | 26000 | S0000166973 |
| 12/16/2022 | 166980 | E37783 | 412 | 12101 | 26000 | S0000166980 |
| 12/19/2022 | 167061 | E37783 | 412 | 12101 | 26000 | S0000167061 |
| 12/20/2022 | 167123 | E37783 | 412 | 12101 | 26000 | S0000167123 |
| 12/21/2022 | 167173 | E37783 | 412 | 12101 | 26000 | S0000167173 |
| 12/22/2022 | 167226 | E37783 | 412 | 12101 | 26000 | S0000167226 |
| 12/27/2022 | 167310 | E37783 | 412 | 12101 | 26000 | S0000167310 |
| 12/28/2022 | 167331 | E37783 | 412 | 12101 | 26000 | S0000167331 |
| 12/29/2022 | 167415 | E37783 | 412 | 12101 | 26000 | S0000167415 |
| 12/30/2022 | 167455 | E37783 | 412 | 12101 | 26000 | S0000167455 |
| 1/3/2023 | 167516 | E37783 | 412 | 12101 | 26000 | S0000167516 |
| 1/5/2023 | 167595 | E37783 | 412 | 12101 | 26000 | S0000167595 |
| 1/6/2023 | 167664 | E37783 | 412 | 12101 | 26000 | S0000167664 |
| 1/9/2023 | 167758 | E37783 | 412 | 12101 | 26000 | S0000167758 |
| 1/10/2023 | 167804 | E37783 | 412 | 12101 | 26000 | S0000167804 |
| 1/11/2023 | 167859 | E37783 | 412 | 12101 | 26000 | S0000167859 |
| 1/12/2023 | 167894 | E37783 | 345 | 12001 | 32000 | S0000167894 |
| 1/13/2023 | 167944 | E37783 | 345 | 12001 | 32000 | S0000167944 |
| 1/16/2023 | 168005 | E37783 | 412 | 12101 | 26000 | S0000168005 |
| 1/17/2023 | 168057 | E37783 | 412 | 12101 | 26000 | S0000168057 |
| 1/18/2023 | 168111 | E37783 | 412 | 12101 | 26000 | S0000168111 |
| 1/19/2023 | 168158 | E37783 | 412 | 12101 | 26000 | S0000168158 |
| 1/20/2023 | 168207 | E37783 | 412 | 12101 | 26000 | S0000168207 |
| 1/23/2023 | 168262 | E37783 | 412 | 12101 | 26000 | S0000168262 |
| 1/24/2023 | 168312 | E37783 | 412 | 12101 | 26000 | S0000168312 |
| 1/25/2023 | 168367 | E37783 | 412 | 12101 | 26000 | S0000168367 |
| 1/26/2023 | 168417 | E37783 | 412 | 12101 | 26000 | S0000168417 |
| 1/27/2023 | 168467 | E37783 | 412 | 12101 | 26000 | S0000168467 |
| 1/30/2023 | 168544 | E37783 | 412 | 12101 | 26000 | S0000168544 |
| 1/31/2023 | 168589 | E37783 | 412 | 12101 | 26000 | S0000168589 |
| 2/1/2023 | 168638 | E37783 | 412 | 12101 | 26000 | S0000168638 |
| 2/2/2023 | 168691 | E37783 | 412 | 12101 | 26000 | S0000168691 |
| 2/3/2023 | 168723 | E37783 | 412 | 12101 | 26000 | S0000168723 |
| 2/6/2023 | 168792 | E37783 | 412 | 12101 | 26000 | S0000168792 |
| 2/7/2023 | 168846 | E37783 | 412 | 12101 | 26000 | S0000168846 |
| 2/8/2023 | 168900 | E37783 | 412 | 12101 | 26000 | S0000168900 |
| 2/9/2023 | 168940 | E37783 | 412 | 12101 | 26000 | S0000168940 |
| 2/10/2023 | 168998 | E37783 | 412 | 12101 | 26000 | S0000168998 |
| 2/13/2023 | 169064 | E37783 | 412 | 12101 | 26000 | S0000169064 |
| 2/14/2023 | 169082 | E37783 | 412 | 12101 | 26000 | S0000169082 |

| DATES | Shipment Number | Employee Number | Vehicle Number | Shipment route | Vehicle Weight | Tour Number |
|---|---|---|---|---|---|---|
| 2/15/2023 | 169158 | E37783 | 412 | 12101 | 26000 | S0000169158 |
| 2/16/2023 | 169204 | E37783 | 412 | 12101 | 26000 | S0000169204 |
| 2/17/2023 | 169244 | E37783 | 412 | 12101 | 26000 | S0000169244 |
| 2/21/2023 | 169332 | E37783 | 412 | 12101 | 26000 | S0000169332 |
| 2/21/2023 | 169363 | E37783 | 412 | 12101 | 26000 | S0000169363 |
| 2/21/2023 | 169403 | E37783 | 412 | 12101 | 26000 | S0000169403 |
| 2/22/2023 | 169403 | E37783 | 412 | 12101 | 26000 | S0000169403 |
| 2/23/2023 | 169478 | E37783 | 412 | 12101 | 26000 | S0000169478 |
| 2/24/2023 | 169536 | E37783 | 412 | 12101 | 26000 | S0000169536 |
| 2/27/2023 | 169585 | E37783 | 343 | 12003 | 32000 | S0000169585 |
| 2/28/2023 | 169630 | E37783 | 412 | 12101 | 26000 | S0000169630 |
| 3/1/2023 | 169692 | E37783 | 412 | 12101 | 26000 | S0000169692 |
| 3/2/2023 | 169745 | E37783 | 412 | 12101 | 26000 | S0000169745 |
| 3/6/2023 | 169805 | E37783 | 412 | 12101 | 26000 | S0000169805 |
| 3/6/2023 | 169851 | E37783 | 412 | 12101 | 26000 | S0000169851 |
| 3/7/2023 | 169888 | E37783 | 412 | 12101 | 26000 | S0000169888 |
| 3/8/2023 | 169941 | E37783 | 412 | 12101 | 26000 | S0000169941 |
| 3/9/2023 | 170002 | E37783 | 412 | 12101 | 26000 | S0000170002 |
| 3/10/2023 | 170021 | E37783 | 412 | 12101 | 26000 | S0000170021 |
| 3/13/2023 | 170120 | E37783 | 412 | 12101 | 26000 | S0000170120 |
| 3/14/2023 | 170163 | E37783 | 412 | 12101 | 26000 | S0000170163 |
| 3/15/2023 | 170218 | E37783 | 412 | 12101 | 26000 | S0000170218 |
| 3/16/2023 | 170282 | E37783 | 412 | 12101 | 26000 | S0000170282 |
| 3/17/2023 | 170331 | E37783 | 412 | 12101 | 26000 | S0000170331 |
| 3/20/2023 | 170387 | E37783 | 412 | 12101 | 26000 | S0000170387 |
| 3/21/2023 | 170447 | E37783 | 412 | 12101 | 26000 | S0000170447 |
| 3/22/2023 | 170493 | E37783 | 412 | 12101 | 26000 | S0000170493 |
| 3/23/2023 | 170541 | E37783 | 412 | 12101 | 26000 | S0000170541 |
| 3/24/2023 | 170569 | E37783 | 412 | 12101 | 26000 | S0000170569 |
| 3/27/2023 | 170643 | E37783 | 412 | 12101 | 26000 | S0000170643 |
| 3/28/2023 | 170676 | E37783 | 412 | 12101 | 26000 | S0000170676 |
| 3/29/2023 | 170714 | E37783 | 412 | 12101 | 26000 | S0000170714 |
| 3/30/2023 | 170764 | E37783 | 412 | 12101 | 26000 | S0000170764 |
| 3/31/2023 | 170845 | E37783 | 412 | 12101 | 26000 | S0000170845 |
| 4/3/2023 | 170867 | E37783 | 412 | 12101 | 26000 | S0000170867 |
| 4/4/2023 | 170932 | E37783 | 412 | 12101 | 26000 | S0000170932 |
| 4/5/2023 | 170972 | E37783 | 412 | 12101 | 26000 | S0000170972 |
| 4/6/2023 | 171029 | E37783 | 412 | 12101 | 26000 | S0000171029 |
| 4/10/2023 | 171130 | E37783 | 412 | 12101 | 26000 | S0000171130 |
| 4/13/2023 | 171315 | E37783 | 412 | 12101 | 26000 | S0000171315 |
| 4/14/2023 | 171338 | E37783 | 412 | 12101 | 26000 | S0000171338 |
| 4/17/2023 | 171418 | E37783 | 412 | 12101 | 26000 | S0000171418 |
| 4/18/2023 | 171447 | E37783 | 412 | 12101 | 26000 | S0000171447 |
| 4/19/2023 | 171541 | E37783 | 412 | 12101 | 26000 | S0000171541 |
| 4/20/2023 | 171573 | E37783 | 412 | 12101 | 26000 | S0000171573 |

| DATES | Shipment Number | Employee Number | Vehicle Number | Shipment route | Vehicle Weight | Tour Number |
|---|---|---|---|---|---|---|
| 4/21/2023 | 171602 | E37783 | 412 | 12101 | 26000 | S0000171602 |
| 4/24/2023 | 171697 | E37783 | 412 | 12101 | 26000 | S0000171697 |
| 4/25/2023 | 171748 | E37783 | 412 | 12101 | 26000 | S0000171748 |
| 4/26/2023 | 171801 | E37783 | 412 | 12101 | 26000 | S0000171801 |
| 4/27/2023 | 171844 | E37783 | 412 | 12101 | 26000 | S0000171844 |
| 4/28/2023 | 171861 | E37783 | 412 | 12101 | 26000 | S0000171861 |
| 8/7/2018 | 112232 | E37785 | 401 | 12008 | 33000 | S0000112232 |
| 8/8/2018 | 112280 | E37785 | 401 | 12008 | 33000 | S0000112280 |
| 8/9/2018 | 112326 | E37785 | 401 | 12008 | 33000 | S0000112326 |
| 8/13/2018 | 112436 | E37785 | 344 | 12006 | 32000 | S0000112436 |
| 8/14/2018 | 112486 | E37785 | 344 | 12006 | 32000 | S0000112486 |
| 8/15/2018 | 112543 | E37785 | 401 | 12008 | 33000 | S0000112543 |
| 8/16/2018 | 112550 | E37785 | 401 | 12008 | 33000 | S0000112550 |
| 8/20/2018 | 112705 | E37785 | 401 | 12008 | 33000 | S0000112705 |
| 8/21/2018 | 112753 | E37785 | 401 | 12008 | 33000 | S0000112753 |
| 8/22/2018 | 112805 | E37785 | 401 | 12008 | 33000 | S0000112805 |
| 8/27/2018 | 112902 | E37785 | 401 | 12008 | 33000 | S0000112902 |
| 8/29/2018 | 113036 | E37785 | 401 | 12008 | 33000 | S0000113036 |
| 8/30/2018 | 113095 | E37785 | 401 | 12008 | 33000 | S0000113095 |
| 8/31/2018 | 113147 | E37785 | 401 | 12008 | 33000 | S0000113147 |
| 9/4/2018 | 113198 | E37785 | 401 | 12008 | 33000 | S0000113198 |
| 9/5/2018 | 113245 | E37785 | 401 | 12008 | 33000 | S0000113245 |
| 9/6/2018 | 113299 | E37785 | 401 | 12008 | 33000 | S0000113299 |
| 9/10/2018 | 113425 | E37785 | 401 | 12008 | 33000 | S0000113425 |
| 9/11/2018 | 113473 | E37785 | 401 | 12008 | 33000 | S0000113473 |
| 9/12/2018 | 113522 | E37785 | 401 | 12202 | 33000 | S0000113522 |
| 9/14/2018 | 113621 | E37785 | 401 | 12008 | 33000 | S0000113621 |
| 9/17/2018 | 113685 | E37785 | 401 | 12008 | 33000 | S0000113685 |
| 9/18/2018 | 113702 | E37785 | 401 | 12008 | 33000 | S0000113702 |
| 9/19/2018 | 113797 | E37785 | 401 | 12008 | 33000 | S0000113797 |
| 9/20/2018 | 113844 | E37785 | 401 | 12008 | 33000 | S0000113844 |
| 9/21/2018 | 113897 | E37785 | 401 | 12008 | 33000 | S0000113897 |
| 10/2/2018 | 114269 | E37785 | 343 | 12003 | 32000 | S0000114269 |
| 10/4/2018 | 114372 | E37785 | 343 | 12003 | 32000 | S0000114372 |
| 10/5/2018 | 114424 | E37785 | 343 | 12003 | 32000 | S0000114424 |
| 10/8/2018 | 114488 | E37785 | 393 | 12009 | 32000 | S0000114488 |
| 10/9/2018 | 114541 | E37785 | 393 | 12008 | 32000 | S0000114541 |
| 10/10/2018 | 114592 | E37785 | 343 | 12003 | 32000 | S0000114592 |
| 10/26/2018 | 114647 | E37785 | 343 | 12003 | 32000 | S0000114647 |
| 10/12/2018 | 114698 | E37785 | 343 | 12003 | 32000 | S0000114698 |
| 10/15/2018 | 114758 | E37785 | 343 | 12003 | 32000 | S0000114758 |
| 10/16/2018 | 114811 | E37785 | 343 | 12003 | 32000 | S0000114811 |
| 10/26/2018 | 114835 | E37785 | 343 | 12003 | 32000 | S0000114835 |
| 10/18/2018 | 114914 | E37785 | 343 | 12003 | 32000 | S0000114914 |
| 10/19/2018 | 114937 | E37785 | 393 | 12202 | 32000 | S0000114937 |

| DATES | Shipment Number | Employee Number | Vehicle Number | Shipment route | Vehicle Weight | Tour Number |
|---|---|---|---|---|---|---|
| 10/22/2018 | 115024 | E37785 | 343 | 12003 | 32000 | S0000115024 |
| 10/23/2018 | 115076 | E37785 | 343 | 12003 | 32000 | S0000115076 |
| 10/24/2018 | 115117 | E37785 | 343 | 12003 | 32000 | S0000115117 |
| 10/25/2018 | 115168 | E37785 | 343 | 12003 | 32000 | S0000115168 |
| 10/26/2018 | 115217 | E37785 | 343 | 12003 | 32000 | S0000115217 |
| 10/29/2018 | 115284 | E37785 | 343 | 12003 | 32000 | S0000115284 |
| 10/30/2018 | 115322 | E37785 | 343 | 12003 | 32000 | S0000115322 |
| 10/31/2018 | 115348 | E37785 | 343 | 12003 | 32000 | S0000115348 |
| 11/1/2018 | 115439 | E37785 | 393 | 12003 | 32000 | S0000115439 |
| 11/2/2018 | 115488 | E37785 | 393 | 12003 | 32000 | S0000115488 |
| 11/5/2018 | 115552 | E37785 | 343 | 12003 | 32000 | S0000115552 |
| 11/6/2018 | 115604 | E37785 | 343 | 12003 | 32000 | S0000115604 |
| 11/7/2018 | 115653 | E37785 | 343 | 12003 | 32000 | S0000115653 |
| 11/8/2018 | 115705 | E37785 | 343 | 12003 | 32000 | S0000115705 |
| 11/9/2018 | 115762 | E37785 | 343 | 12003 | 32000 | S0000115762 |
| 11/12/2018 | 115823 | E37785 | 343 | 12003 | 32000 | S0000115823 |
| 11/13/2018 | 115872 | E37785 | 343 | 12003 | 32000 | S0000115872 |
| 11/14/2018 | 115923 | E37785 | 343 | 12003 | 32000 | S0000115923 |
| 11/15/2018 | 115976 | E37785 | 343 | 12003 | 32000 | S0000115976 |
| 11/16/2018 | 116030 | E37785 | 343 | 12003 | 32000 | S0000116030 |
| 11/19/2018 | 116115 | E37785 | 343 | 12003 | 32000 | S0000116115 |
| 11/20/2018 | 116170 | E37785 | 343 | 12003 | 32000 | S0000116170 |
| 11/21/2018 | 116223 | E37785 | 343 | 12003 | 32000 | S0000116223 |
| 11/27/2018 | 116338 | E37785 | 343 | 12003 | 32000 | S0000116338 |
| 11/28/2018 | 116393 | E37785 | 343 | 12003 | 32000 | S0000116393 |
| 11/29/2018 | 116445 | E37785 | 343 | 12003 | 32000 | S0000116445 |
| 11/30/2018 | 116452 | E37785 | 343 | 12003 | 32000 | S0000116452 |
| 12/3/2018 | 116552 | E37785 | 343 | 12003 | 32000 | S0000116552 |
| 12/4/2018 | 116562 | E37785 | 343 | 12003 | 32000 | S0000116562 |
| 12/5/2018 | 116655 | E37785 | 343 | 12003 | 32000 | S0000116655 |
| 12/6/2018 | 116708 | E37785 | 343 | 12003 | 32000 | S0000116708 |
| 12/7/2018 | 116717 | E37785 | 343 | 12003 | 32000 | S0000116717 |
| 12/10/2018 | 116816 | E37785 | 343 | 12003 | 32000 | S0000116816 |
| 12/11/2018 | 116867 | E37785 | 343 | 12003 | 32000 | S0000116867 |
| 12/12/2018 | 116885 | E37785 | 343 | 12003 | 32000 | S0000116885 |
| 12/13/2018 | 116935 | E37785 | 343 | 12003 | 32000 | S0000116935 |
| 12/14/2018 | 116986 | E37785 | 343 | 12003 | 32000 | S0000116986 |
| 12/19/2018 | 117190 | E37785 | 343 | 12003 | 32000 | S0000117190 |
| 12/20/2018 | 117240 | E37785 | 343 | 12003 | 32000 | S0000117240 |
| 12/21/2018 | 117289 | E37785 | 343 | 12003 | 32000 | S0000117289 |
| 12/24/2018 | 117353 | E37785 | 343 | 12003 | 32000 | S0000117353 |
| 12/26/2018 | 117403 | E37785 | 343 | 12003 | 32000 | S0000117403 |
| 12/27/2018 | 117451 | E37785 | 343 | 12003 | 32000 | S0000117451 |
| 12/28/2018 | 117502 | E37785 | 343 | 12003 | 32000 | S0000117502 |
| 12/31/2018 | 117573 | E37785 | 343 | 12003 | 32000 | S0000117573 |

| DATES | Shipment Number | Employee Number | Vehicle Number | Shipment route | Vehicle Weight | Tour Number |
|---|---|---|---|---|---|---|
| 1/2/2019 | 117626 | E37785 | 343 | 12003 | 32000 | S0000117626 |
| 1/3/2019 | 117677 | E37785 | 343 | 12003 | 32000 | S0000117677 |
| 1/4/2019 | 117709 | E37785 | 343 | 12003 | 32000 | S0000117709 |
| 1/7/2019 | 117785 | E37785 | 343 | 12003 | 32000 | S0000117785 |
| 1/8/2019 | 117837 | E37785 | 343 | 12003 | 32000 | S0000117837 |
| 1/10/2019 | 117887 | E37785 | 343 | 12003 | 32000 | S0000117887 |
| 1/10/2019 | 117939 | E37785 | 343 | 12003 | 32000 | S0000117939 |
| 1/11/2019 | 117992 | E37785 | 343 | 12003 | 32000 | S0000117992 |
| 1/14/2019 | 118045 | E37785 | 343 | 12003 | 32000 | S0000118045 |
| 1/15/2019 | 118092 | E37785 | 343 | 12003 | 32000 | S0000118092 |
| 1/16/2019 | 118145 | E37785 | 343 | 12003 | 32000 | S0000118145 |
| 1/17/2019 | 118194 | E37785 | 343 | 12003 | 32000 | S0000118194 |
| 1/18/2019 | 118202 | E37785 | 343 | 12003 | 32000 | S0000118202 |
| 1/21/2019 | 118302 | E37785 | 343 | 12003 | 32000 | S0000118302 |
| 1/22/2019 | 118353 | E37785 | 343 | 12003 | 32000 | S0000118353 |
| 1/24/2019 | 118449 | E37785 | 343 | 12003 | 32000 | S0000118449 |
| 1/25/2019 | 118515 | E37785 | 343 | 12003 | 32000 | S0000118515 |
| 1/31/2019 | 118690 | E37785 | 343 | 12003 | 32000 | S0000118690 |
| 2/1/2019 | 118733 | E37785 | 343 | 12003 | 32000 | S0000118733 |
| 2/2/2019 | 118787 | E37785 | 343 | 12003 | 32000 | S0000118787 |
| 2/4/2019 | 118826 | E37785 | 343 | 12003 | 32000 | S0000118826 |
| 2/5/2019 | 118875 | E37785 | 343 | 12003 | 32000 | S0000118875 |
| 2/7/2019 | 118983 | E37785 | 393 | 12003 | 32000 | S0000118983 |
| 2/8/2019 | 119034 | E37785 | 393 | 12003 | 32000 | S0000119034 |
| 2/11/2019 | 119118 | E37785 | 393 | 12003 | 32000 | S0000119118 |
| 2/12/2019 | 119161 | E37785 | 393 | 12003 | 32000 | S0000119161 |
| 2/13/2019 | 119227 | E37785 | 343 | 12003 | 32000 | S0000119227 |
| 2/14/2019 | 119238 | E37785 | 343 | 12003 | 32000 | S0000119238 |
| 2/15/2019 | 119339 | E37785 | 343 | 12003 | 32000 | S0000119339 |
| 2/18/2019 | 119410 | E37785 | 343 | 12003 | 32000 | S0000119410 |
| 2/19/2019 | 119462 | E37785 | 343 | 12003 | 32000 | S0000119462 |
| 2/20/2019 | 119513 | E37785 | 343 | 12003 | 32000 | S0000119513 |
| 2/21/2019 | 119560 | E37785 | 343 | 12003 | 32000 | S0000119560 |
| 2/22/2019 | 119608 | E37785 | 343 | 12003 | 32000 | S0000119608 |
| 2/25/2019 | 119669 | E37785 | 343 | 12003 | 32000 | S0000119669 |
| 2/26/2019 | 119717 | E37785 | 343 | 12003 | 32000 | S0000119717 |
| 2/27/2019 | 119727 | E37785 | 343 | 12003 | 32000 | S0000119727 |
| 2/28/2019 | 119820 | E37785 | 343 | 12003 | 32000 | S0000119820 |
| 3/1/2019 | 119876 | E37785 | 343 | 12003 | 32000 | S0000119876 |
| 3/2/2019 | 119914 | E37785 | 343 | 12003 | 32000 | S0000119914 |
| 3/4/2019 | 119944 | E37785 | 343 | 12003 | 32000 | S0000119944 |
| 3/6/2019 | 120047 | E37785 | 343 | 12003 | 32000 | S0000120047 |
| 3/7/2019 | 120103 | E37785 | 343 | 12003 | 32000 | S0000120103 |
| 3/8/2019 | 120148 | E37785 | 343 | 12003 | 32000 | S0000120148 |
| 3/18/2019 | 120467 | E37785 | 343 | 12003 | 32000 | S0000120467 |

| DATES | Shipment Number | Employee Number | Vehicle Number | Shipment route | Vehicle Weight | Tour Number |
|---|---|---|---|---|---|---|
| 3/19/2019 | 120523 | E37785 | 343 | 12003 | 32000 | S0000120523 |
| 3/20/2019 | 120573 | E37785 | 343 | 12003 | 32000 | S0000120573 |
| 3/21/2019 | 120624 | E37785 | 343 | 12003 | 32000 | S0000120624 |
| 3/22/2019 | 120677 | E37785 | 343 | 12003 | 32000 | S0000120677 |
| 3/25/2019 | 120735 | E37785 | 343 | 12003 | 32000 | S0000120735 |
| 3/26/2019 | 120790 | E37785 | 343 | 12003 | 32000 | S0000120790 |
| 3/27/2019 | 120814 | E37785 | 343 | 12003 | 32000 | S0000120814 |
| 3/28/2019 | 120845 | E37785 | 343 | 12003 | 32000 | S0000120845 |
| 3/29/2019 | 120896 | E37785 | 343 | 12003 | 32000 | S0000120896 |
| 4/1/2019 | 120955 | E37785 | 343 | 12003 | 32000 | S0000120955 |
| 4/2/2019 | 121007 | E37785 | 343 | 12003 | 32000 | S0000121007 |
| 4/3/2019 | 121053 | E37785 | 343 | 12003 | 32000 | S0000121053 |
| 4/4/2019 | 121106 | E37785 | 343 | 12003 | 32000 | S0000121106 |
| 4/5/2019 | 121156 | E37785 | 343 | 12003 | 32000 | S0000121156 |
| 4/8/2019 | 121206 | E37785 | 343 | 12003 | 32000 | S0000121206 |
| 4/9/2019 | 121315 | E37785 | 343 | 12003 | 32000 | S0000121315 |
| 4/10/2019 | 121320 | E37785 | 343 | 12003 | 32000 | S0000121320 |
| 4/11/2019 | 121411 | E37785 | 343 | 12003 | 32000 | S0000121411 |
| 4/12/2019 | 121424 | E37785 | 343 | 12003 | 32000 | S0000121424 |
| 4/15/2019 | 121525 | E37785 | 343 | 12003 | 32000 | S0000121525 |
| 4/16/2019 | 121592 | E37785 | 343 | 12003 | 32000 | S0000121592 |
| 4/19/2019 | 121750 | E37785 | 343 | 12003 | 32000 | S0000121750 |
| 4/22/2019 | 121804 | E37785 | 343 | 12003 | 32000 | S0000121804 |
| 4/23/2019 | 121865 | E37785 | 343 | 12003 | 32000 | S0000121865 |
| 4/24/2019 | 121916 | E37785 | 343 | 12003 | 32000 | S0000121916 |
| 4/25/2019 | 121927 | E37785 | 343 | 12003 | 32000 | S0000121927 |
| 4/26/2019 | 122020 | E37785 | 343 | 12003 | 32000 | S0000122020 |
| 4/29/2019 | 122068 | E37785 | 343 | 12003 | 32000 | S0000122068 |
| 4/30/2019 | 122117 | E37785 | 382 | 12003 | 32000 | S0000122117 |
| 5/1/2019 | 122180 | E37785 | 401 | 12003 | 33000 | S0000122180 |
| 5/2/2019 | 122200 | E37785 | 401 | 12003 | 33000 | S0000122200 |
| 5/3/2019 | 122238 | E37785 | 343 | 12003 | 32000 | S0000122238 |
| 5/6/2019 | 122335 | E37785 | 343 | 12003 | 32000 | S0000122335 |
| 5/7/2019 | 122385 | E37785 | 343 | 12003 | 32000 | S0000122385 |
| 5/8/2019 | 122437 | E37785 | 343 | 12003 | 32000 | S0000122437 |
| 5/9/2019 | 122492 | E37785 | 343 | 12003 | 32000 | S0000122492 |
| 5/10/2019 | 122544 | E37785 | 343 | 12003 | 32000 | S0000122544 |
| 5/13/2019 | 122606 | E37785 | 343 | 12003 | 32000 | S0000122606 |
| 5/14/2019 | 122660 | E37785 | 343 | 12003 | 32000 | S0000122660 |
| 5/15/2019 | 122713 | E37785 | 343 | 12003 | 32000 | S0000122713 |
| 5/16/2019 | 122769 | E37785 | 343 | 12003 | 32000 | S0000122769 |
| 5/17/2019 | 122813 | E37785 | 343 | 12003 | 32000 | S0000122813 |
| 5/20/2019 | 122871 | E37785 | 343 | 12003 | 32000 | S0000122871 |
| 5/21/2019 | 122928 | E37785 | 343 | 12003 | 32000 | S0000122928 |
| 5/22/2019 | 122955 | E37785 | 343 | 12003 | 32000 | S0000122955 |

| DATES | Shipment Number | Employee Number | Vehicle Number | Shipment route | Vehicle Weight | Tour Number |
|---|---|---|---|---|---|---|
| 5/28/2019 | 123140 | E37785 | 343 | 12003 | 32000 | S0000123140 |
| 5/29/2019 | 123196 | E37785 | 343 | 12003 | 32000 | S0000123196 |
| 5/30/2019 | 123248 | E37785 | 343 | 12003 | 32000 | S0000123248 |
| 5/31/2019 | 123300 | E37785 | 343 | 12003 | 32000 | S0000123300 |
| 6/3/2019 | 123352 | E37785 | 343 | 12003 | 32000 | S0000123352 |
| 6/4/2019 | 123395 | E37785 | 343 | 12003 | 32000 | S0000123395 |
| 6/5/2019 | 123454 | E37785 | 343 | 12003 | 32000 | S0000123454 |
| 6/6/2019 | 123548 | E37785 | 343 | 12003 | 32000 | S0000123548 |
| 6/7/2019 | 123560 | E37785 | 343 | 12003 | 32000 | S0000123560 |
| 6/10/2019 | 123656 | E37785 | 343 | 12003 | 32000 | S0000123656 |
| 6/11/2019 | 123714 | E37785 | 343 | 12003 | 32000 | S0000123714 |
| 6/12/2019 | 123722 | E37785 | 343 | 12003 | 32000 | S0000123722 |
| 6/13/2019 | 123816 | E37785 | 343 | 12003 | 32000 | S0000123816 |
| 6/14/2019 | 123870 | E37785 | 343 | 12003 | 32000 | S0000123870 |
| 6/17/2019 | 123887 | E37785 | 343 | 12003 | 32000 | S0000123887 |
| 6/18/2019 | 123935 | E37785 | 343 | 12003 | 32000 | S0000123935 |
| 6/19/2019 | 123986 | E37785 | 343 | 12003 | 32000 | S0000123986 |
| 6/20/2019 | 124043 | E37785 | 401 | 12008 | 33000 | S0000124043 |
| 6/21/2019 | 124090 | E37785 | 343 | 12003 | 32000 | S0000124090 |
| 6/24/2019 | 124159 | E37785 | 343 | 12003 | 32000 | S0000124159 |
| 6/25/2019 | 124243 | E37785 | 343 | 12003 | 32000 | S0000124243 |
| 6/26/2019 | 124252 | E37785 | 343 | 12003 | 32000 | S0000124252 |
| 6/27/2019 | 124347 | E37785 | 343 | 12003 | 32000 | S0000124347 |
| 6/28/2019 | 124396 | E37785 | 343 | 12003 | 32000 | S0000124396 |
| 7/2/2019 | 124458 | E37785 | 343 | 12003 | 32000 | S0000124458 |
| 7/2/2019 | 124470 | E37785 | 343 | 12003 | 32000 | S0000124470 |
| 7/3/2019 | 124567 | E37785 | 343 | 12003 | 32000 | S0000124567 |
| 7/5/2019 | 124620 | E37785 | 343 | 12003 | 32000 | S0000124620 |
| 7/11/2019 | 124806 | E37785 | 343 | 12003 | 32000 | S0000124806 |
| 7/11/2019 | 124859 | E37785 | 343 | 12003 | 32000 | S0000124859 |
| 7/12/2019 | 124913 | E37785 | 343 | 12003 | 32000 | S0000124913 |
| 7/15/2019 | 124980 | E37785 | 343 | 12003 | 32000 | S0000124980 |
| 7/16/2019 | 125036 | E37785 | 343 | 12003 | 32000 | S0000125036 |
| 7/17/2019 | 125088 | E37785 | 343 | 12003 | 32000 | S0000125088 |
| 7/18/2019 | 125140 | E37785 | 343 | 12003 | 32000 | S0000125140 |
| 7/19/2019 | 125182 | E37785 | 343 | 12003 | 32000 | S0000125182 |
| 7/22/2019 | 125264 | E37785 | 343 | 12003 | 32000 | S0000125264 |
| 7/23/2019 | 125317 | E37785 | 343 | 12003 | 32000 | S0000125317 |
| 7/24/2019 | 125375 | E37785 | 343 | 12003 | 32000 | S0000125375 |
| 7/25/2019 | 125421 | E37785 | 343 | 12003 | 32000 | S0000125421 |
| 7/26/2019 | 125471 | E37785 | 343 | 12003 | 32000 | S0000125471 |
| 7/29/2019 | 125530 | E37785 | 343 | 12003 | 32000 | S0000125530 |
| 7/30/2019 | 125581 | E37785 | 343 | 12003 | 32000 | S0000125581 |
| 7/31/2019 | 125628 | E37785 | 343 | 12003 | 32000 | S0000125628 |
| 8/1/2019 | 125682 | E37785 | 343 | 12003 | 32000 | S0000125682 |

| DATES | Shipment Number | Employee Number | Vehicle Number | Shipment route | Vehicle Weight | Tour Number |
|---|---|---|---|---|---|---|
| 8/2/2019 | 125692 | E37785 | 343 | 12003 | 32000 | S0000125692 |
| 8/5/2019 | 125797 | E37785 | 343 | 12003 | 32000 | S0000125797 |
| 8/6/2019 | 125844 | E37785 | 343 | 12003 | 32000 | S0000125844 |
| 8/7/2019 | 125897 | E37785 | 343 | 12003 | 32000 | S0000125897 |
| 8/9/2019 | 126014 | E37785 | 343 | 12003 | 32000 | S0000126014 |
| 8/12/2019 | 126055 | E37785 | 343 | 12003 | 32000 | S0000126055 |
| 8/13/2019 | 126126 | E37785 | 343 | 12003 | 32000 | S0000126126 |
| 8/14/2019 | 126182 | E37785 | 343 | 12003 | 32000 | S0000126182 |
| 8/15/2019 | 126194 | E37785 | 343 | 12003 | 32000 | S0000126194 |
| 8/16/2019 | 126287 | E37785 | 343 | 12003 | 32000 | S0000126287 |
| 8/19/2019 | 126349 | E37785 | 343 | 12003 | 32000 | S0000126349 |
| 8/20/2019 | 126400 | E37785 | 343 | 12003 | 32000 | S0000126400 |
| 8/21/2019 | 126410 | E37785 | 343 | 12003 | 32000 | S0000126410 |
| 8/22/2019 | 126495 | E37785 | 343 | 12003 | 32000 | S0000126495 |
| 8/23/2019 | 126555 | E37785 | 343 | 12003 | 32000 | S0000126555 |
| 8/26/2019 | 126618 | E37785 | 343 | 12003 | 32000 | S0000126618 |
| 8/27/2019 | 126626 | E37785 | 343 | 12003 | 32000 | S0000126626 |
| 8/28/2019 | 126679 | E37785 | 343 | 12003 | 32000 | S0000126679 |
| 8/29/2019 | 126774 | E37785 | 343 | 12003 | 32000 | S0000126774 |
| 8/30/2019 | 126828 | E37785 | 343 | 12003 | 32000 | S0000126828 |
| 9/3/2019 | 126878 | E37785 | 343 | 12003 | 32000 | S0000126878 |
| 9/4/2019 | 126889 | E37785 | 343 | 12003 | 32000 | S0000126889 |
| 9/5/2019 | 126940 | E37785 | 343 | 12003 | 32000 | S0000126940 |
| 9/6/2019 | 127032 | E37785 | 343 | 12003 | 32000 | S0000127032 |
| 9/9/2019 | 127088 | E37785 | 343 | 12003 | 32000 | S0000127088 |
| 9/10/2019 | 127165 | E37785 | 343 | 12003 | 32000 | S0000127165 |
| 9/11/2019 | 127172 | E37785 | 343 | 12003 | 32000 | S0000127172 |
| 9/12/2019 | 127242 | E37785 | 343 | 12003 | 32000 | S0000127242 |
| 9/13/2019 | 127307 | E37785 | 343 | 12003 | 32000 | S0000127307 |
| 9/16/2019 | 127381 | E37785 | 343 | 12003 | 32000 | S0000127381 |
| 9/17/2019 | 127442 | E37785 | 343 | 12003 | 32000 | S0000127442 |
| 9/18/2019 | 127492 | E37785 | 343 | 12003 | 32000 | S0000127492 |
| 9/19/2019 | 127539 | E37785 | 343 | 12003 | 32000 | S0000127539 |
| 9/20/2019 | 127590 | E37785 | 343 | 12003 | 32000 | S0000127590 |
| 9/23/2019 | 127647 | E37785 | 343 | 12003 | 32000 | S0000127647 |
| 9/24/2019 | 127699 | E37785 | 343 | 12003 | 32000 | S0000127699 |
| 9/25/2019 | 127751 | E37785 | 343 | 12003 | 32000 | S0000127751 |
| 9/26/2019 | 127803 | E37785 | 343 | 12003 | 32000 | S0000127803 |
| 9/27/2019 | 127818 | E37785 | 343 | 12003 | 32000 | S0000127818 |
| 9/30/2019 | 127901 | E37785 | 343 | 12003 | 32000 | S0000127901 |
| 10/1/2019 | 127963 | E37785 | 343 | 12003 | 32000 | S0000127963 |
| 10/2/2019 | 128012 | E37785 | 343 | 12003 | 32000 | S0000128012 |
| 10/3/2019 | 128063 | E37785 | 343 | 12003 | 32000 | S0000128063 |
| 10/4/2019 | 128072 | E37785 | 382 | 12003 | 32000 | S0000128072 |
| 10/7/2019 | 128161 | E37785 | 382 | 12003 | 32000 | S0000128161 |

| DATES | Shipment Number | Employee Number | Vehicle Number | Shipment route | Vehicle Weight | Tour Number |
|---|---|---|---|---|---|---|
| 10/8/2019 | 128169 | E37785 | 382 | 12003 | 32000 | S0000128169 |
| 10/9/2019 | 128257 | E37785 | 382 | 12003 | 32000 | S0000128257 |
| 10/10/2019 | 128306 | E37785 | 343 | 12003 | 32000 | S0000128306 |
| 10/11/2019 | 128356 | E37785 | 343 | 12003 | 32000 | S0000128356 |
| 10/14/2019 | 128405 | E37785 | 343 | 12003 | 32000 | S0000128405 |
| 10/15/2019 | 128458 | E37785 | 343 | 12003 | 32000 | S0000128458 |
| 10/16/2019 | 128470 | E37785 | 343 | 12003 | 32000 | S0000128470 |
| 10/17/2019 | 128552 | E37785 | 343 | 12003 | 32000 | S0000128552 |
| 10/18/2019 | 128606 | E37785 | 343 | 12003 | 32000 | S0000128606 |
| 10/21/2019 | 128657 | E37785 | 343 | 12003 | 32000 | S0000128657 |
| 10/22/2019 | 128710 | E37785 | 343 | 12003 | 32000 | S0000128710 |
| 10/23/2019 | 128750 | E37785 | 343 | 12003 | 32000 | S0000128750 |
| 10/24/2019 | 128809 | E37785 | 343 | 12003 | 32000 | S0000128809 |
| 10/25/2019 | 128859 | E37785 | 343 | 12003 | 32000 | S0000128859 |
| 10/28/2019 | 128909 | E37785 | 343 | 12003 | 32000 | S0000128909 |
| 10/29/2019 | 128959 | E37785 | 343 | 12003 | 32000 | S0000128959 |
| 10/30/2019 | 128974 | E37785 | 343 | 12003 | 32000 | S0000128974 |
| 10/31/2019 | 129045 | E37785 | 343 | 12003 | 32000 | S0000129045 |
| 11/1/2019 | 129096 | E37785 | 343 | 12003 | 32000 | S0000129096 |
| 11/4/2019 | 129145 | E37785 | 343 | 12003 | 32000 | S0000129145 |
| 11/5/2019 | 129198 | E37785 | 343 | 12003 | 32000 | S0000129198 |
| 11/6/2019 | 129235 | E37785 | 343 | 12003 | 32000 | S0000129235 |
| 11/7/2019 | 129294 | E37785 | 343 | 12003 | 32000 | S0000129294 |
| 11/8/2019 | 129303 | E37785 | 343 | 12003 | 32000 | S0000129303 |
| 11/11/2019 | 129394 | E37785 | 343 | 12003 | 32000 | S0000129394 |
| 11/12/2019 | 129438 | E37785 | 343 | 12003 | 32000 | S0000129438 |
| 11/13/2019 | 129484 | E37785 | 343 | 12003 | 32000 | S0000129484 |
| 11/14/2019 | 129533 | E37785 | 343 | 12003 | 32000 | S0000129533 |
| 11/15/2019 | 129540 | E37785 | 343 | 12003 | 32000 | S0000129540 |
| 11/18/2019 | 129638 | E37785 | 343 | 12003 | 32000 | S0000129638 |
| 11/19/2019 | 129691 | E37785 | 343 | 12003 | 32000 | S0000129691 |
| 11/20/2019 | 129735 | E37785 | 343 | 12003 | 32000 | S0000129735 |
| 11/21/2019 | 129787 | E37785 | 343 | 12003 | 32000 | S0000129787 |
| 11/22/2019 | 129796 | E37785 | 343 | 12003 | 32000 | S0000129796 |
| 11/23/2019 | 129877 | E37785 | 343 | 12003 | 32000 | S0000129877 |
| 11/25/2019 | 129925 | E37785 | 343 | 12003 | 32000 | S0000129925 |
| 11/26/2019 | 129974 | E37785 | 343 | 12003 | 32000 | S0000129974 |
| 11/27/2019 | 129985 | E37785 | 343 | 12003 | 32000 | S0000129985 |
| 12/2/2019 | 130068 | E37785 | 343 | 12003 | 32000 | S0000130068 |
| 1/10/2020 | 130126 | E37785 | 343 | 12003 | 32000 | S0000130126 |
| 12/4/2019 | 130172 | E37785 | 343 | 12003 | 32000 | S0000130172 |
| 12/5/2019 | 130221 | E37785 | 343 | 12003 | 32000 | S0000130221 |
| 12/6/2019 | 130229 | E37785 | 343 | 12003 | 32000 | S0000130229 |
| 12/9/2019 | 130326 | E37785 | 343 | 12003 | 32000 | S0000130326 |
| 12/10/2019 | 130334 | E37785 | 343 | 12003 | 32000 | S0000130334 |

| DATES | Shipment Number | Employee Number | Vehicle Number | Shipment route | Vehicle Weight | Tour Number |
|---|---|---|---|---|---|---|
| 12/11/2019 | 130383 | E37785 | 343 | 12003 | 32000 | S0000130383 |
| 12/12/2019 | 130467 | E37785 | 343 | 12003 | 32000 | S0000130467 |
| 12/13/2019 | 130474 | E37785 | 343 | 12003 | 32000 | S0000130474 |
| 12/16/2019 | 130559 | E37785 | 343 | 12003 | 32000 | S0000130559 |
| 12/17/2019 | 130607 | E37785 | 343 | 12003 | 32000 | S0000130607 |
| 12/18/2019 | 130615 | E37785 | 343 | 12003 | 32000 | S0000130615 |
| 12/19/2019 | 130663 | E37785 | 343 | 12003 | 32000 | S0000130663 |
| 12/20/2019 | 130711 | E37785 | 343 | 12003 | 32000 | S0000130711 |
| 12/21/2019 | 130794 | E37785 | 343 | 12003 | 32000 | S0000130794 |
| 12/23/2019 | 130816 | E37785 | 343 | 12003 | 32000 | S0000130816 |
| 12/24/2019 | 130857 | E37785 | 343 | 12003 | 32000 | S0000130857 |
| 12/26/2019 | 130897 | E37785 | 343 | 12003 | 32000 | S0000130897 |
| 12/27/2019 | 130951 | E37785 | 343 | 12003 | 32000 | S0000130951 |
| 12/30/2019 | 131005 | E37785 | 343 | 12003 | 32000 | S0000131005 |
| 1/2/2020 | 131103 | E37785 | 343 | 12003 | 32000 | S0000131103 |
| 1/3/2020 | 131115 | E37785 | 343 | 12003 | 32000 | S0000131115 |
| 1/6/2020 | 131208 | E37785 | 343 | 12003 | 32000 | S0000131208 |
| 1/7/2020 | 131224 | E37785 | 343 | 12003 | 32000 | S0000131224 |
| 1/8/2020 | 131311 | E37785 | 343 | 12003 | 32000 | S0000131311 |
| 1/9/2020 | 131360 | E37785 | 343 | 12003 | 32000 | S0000131360 |
| 1/10/2020 | 131368 | E37785 | 343 | 12003 | 32000 | S0000131368 |
| 1/24/2020 | 131457 | E37785 | 343 | 12003 | 32000 | S0000131457 |
| 1/14/2020 | 131505 | E37785 | 343 | 12003 | 32000 | S0000131505 |
| 1/15/2020 | 131553 | E37785 | 343 | 12003 | 32000 | S0000131553 |
| 1/16/2020 | 131602 | E37785 | 343 | 12003 | 32000 | S0000131602 |
| 1/17/2020 | 131652 | E37785 | 343 | 12003 | 32000 | S0000131652 |
| 1/20/2020 | 131701 | E37785 | 343 | 12003 | 32000 | S0000131701 |
| 1/21/2020 | 131754 | E37785 | 343 | 12003 | 32000 | S0000131754 |
| 1/22/2020 | 131766 | E37785 | 343 | 12003 | 32000 | S0000131766 |
| 1/23/2020 | 131814 | E37785 | 343 | 12003 | 32000 | S0000131814 |
| 1/24/2020 | 131861 | E37785 | 343 | 12003 | 32000 | S0000131861 |
| 1/27/2020 | 131950 | E37785 | 343 | 12003 | 32000 | S0000131950 |
| 1/28/2020 | 131990 | E37785 | 343 | 12003 | 32000 | S0000131990 |
| 1/29/2020 | 132006 | E37785 | 343 | 12003 | 32000 | S0000132006 |
| 1/30/2020 | 132096 | E37785 | 343 | 12003 | 32000 | S0000132096 |
| 1/31/2020 | 132145 | E37785 | 343 | 12003 | 32000 | S0000132145 |
| 2/3/2020 | 132198 | E37785 | 343 | 12003 | 32000 | S0000132198 |
| 2/4/2020 | 132245 | E37785 | 343 | 12003 | 32000 | S0000132245 |
| 2/5/2020 | 132254 | E37785 | 343 | 12003 | 32000 | S0000132254 |
| 2/6/2020 | 132343 | E37785 | 343 | 12003 | 32000 | S0000132343 |
| 2/7/2020 | 132366 | E37785 | 343 | 12003 | 32000 | S0000132366 |
| 2/10/2020 | 132441 | E37785 | 343 | 12003 | 32000 | S0000132441 |
| 2/11/2020 | 132483 | E37785 | 343 | 12003 | 32000 | S0000132483 |
| 2/13/2020 | 132588 | E37785 | 343 | 12003 | 32000 | S0000132588 |
| 2/14/2020 | 132599 | E37785 | 343 | 12003 | 32000 | S0000132599 |

| DATES | Shipment Number | Employee Number | Vehicle Number | Shipment route | Vehicle Weight | Tour Number |
|---|---|---|---|---|---|---|
| 2/17/2020 | 132677 | E37785 | 343 | 12003 | 32000 | S0000132677 |
| 2/18/2020 | 132727 | E37785 | 343 | 12003 | 32000 | S0000132727 |
| 2/19/2020 | 132735 | E37785 | 343 | 12003 | 32000 | S0000132735 |
| 2/20/2020 | 132825 | E37785 | 343 | 12003 | 32000 | S0000132825 |
| 2/21/2020 | 132834 | E37785 | 343 | 12003 | 32000 | S0000132834 |
| 2/24/2020 | 132936 | E37785 | 343 | 12003 | 32000 | S0000132936 |
| 2/25/2020 | 132985 | E37785 | 343 | 12003 | 32000 | S0000132985 |
| 2/26/2020 | 132992 | E37785 | 343 | 12003 | 32000 | S0000132992 |
| 2/27/2020 | 133080 | E37785 | 343 | 12003 | 32000 | S0000133080 |
| 2/28/2020 | 133090 | E37785 | 343 | 12003 | 32000 | S0000133090 |
| 3/2/2020 | 133177 | E37785 | 343 | 12003 | 32000 | S0000133177 |
| 3/3/2020 | 133229 | E37785 | 343 | 12003 | 32000 | S0000133229 |
| 3/4/2020 | 133276 | E37785 | 343 | 12003 | 32000 | S0000133276 |
| 3/5/2020 | 133286 | E37785 | 343 | 12003 | 32000 | S0000133286 |
| 3/6/2020 | 133344 | E37785 | 343 | 12003 | 32000 | S0000133344 |
| 3/9/2020 | 133412 | E37785 | 343 | 12003 | 32000 | S0000133412 |
| 3/10/2020 | 133430 | E37785 | 343 | 12003 | 32000 | S0000133430 |
| 3/11/2020 | 133476 | E37785 | 343 | 12003 | 32000 | S0000133476 |
| 3/12/2020 | 133565 | E37785 | 343 | 12003 | 32000 | S0000133565 |
| 3/13/2020 | 133574 | E37785 | 343 | 12003 | 32000 | S0000133574 |
| 3/14/2020 | 133637 | E37785 | 343 | 12003 | 32000 | S0000133637 |
| 3/16/2020 | 133671 | E37785 | 343 | 12003 | 32000 | S0000133671 |
| 3/17/2020 | 133719 | E37785 | 343 | 12003 | 32000 | S0000133719 |
| 3/18/2020 | 133730 | E37785 | 343 | 12003 | 32000 | S0000133730 |
| 3/19/2020 | 133818 | E37785 | 343 | 12003 | 32000 | S0000133818 |
| 3/20/2020 | 133827 | E37785 | 343 | 12003 | 32000 | S0000133827 |
| 3/23/2020 | 133909 | E37785 | 343 | 12003 | 32000 | S0000133909 |
| 3/24/2020 | 133979 | E37785 | 343 | 12003 | 32000 | S0000133979 |
| 3/25/2020 | 133984 | E37785 | 343 | 12003 | 32000 | S0000133984 |
| 3/26/2020 | 134064 | E37785 | 343 | 12003 | 32000 | S0000134064 |
| 3/27/2020 | 134073 | E37785 | 343 | 12003 | 32000 | S0000134073 |
| 3/28/2020 | 134153 | E37785 | 343 | 12003 | 32000 | S0000134153 |
| 3/30/2020 | 134157 | E37785 | 343 | 12003 | 32000 | S0000134157 |
| 3/31/2020 | 134198 | E37785 | 343 | 12003 | 32000 | S0000134198 |
| 4/1/2020 | 134214 | E37785 | 382 | 12003 | 32000 | S0000134214 |
| 4/2/2020 | 134278 | E37785 | 343 | 12003 | 32000 | S0000134278 |
| 4/3/2020 | 134310 | E37785 | 343 | 12003 | 32000 | S0000134310 |
| 4/6/2020 | 134347 | E37785 | 343 | 12003 | 32000 | S0000134347 |
| 4/7/2020 | 134385 | E37785 | 343 | 12003 | 32000 | S0000134385 |
| 4/8/2020 | 134425 | E37785 | 343 | 12003 | 32000 | S0000134425 |
| 4/10/2020 | 134490 | E37785 | 343 | 12003 | 32000 | S0000134490 |
| 4/13/2020 | 134526 | E37785 | 343 | 12003 | 32000 | S0000134526 |
| 4/14/2020 | 134571 | E37785 | 343 | 12003 | 32000 | S0000134571 |
| 4/15/2020 | 134575 | E37785 | 343 | 12003 | 32000 | S0000134575 |
| 4/16/2020 | 134649 | E37785 | 343 | 12003 | 32000 | S0000134649 |

| DATES | Shipment Number | Employee Number | Vehicle Number | Shipment route | Vehicle Weight | Tour Number |
|---|---|---|---|---|---|---|
| 4/17/2020 | 134657 | E37785 | 343 | 12003 | 32000 | S0000134657 |
| 4/20/2020 | 134714 | E37785 | 343 | 12003 | 32000 | S0000134714 |
| 4/22/2020 | 134759 | E37785 | 343 | 12003 | 32000 | S0000134759 |
| 4/23/2020 | 134830 | E37785 | 343 | 12003 | 32000 | S0000134830 |
| 4/24/2020 | 134837 | E37785 | 343 | 12003 | 32000 | S0000134837 |
| 4/29/2020 | 134984 | E37785 | 343 | 12003 | 32000 | S0000134984 |
| 4/30/2020 | 135020 | E37785 | 343 | 12003 | 32000 | S0000135020 |
| 5/1/2020 | 135051 | E37785 | 343 | 12003 | 32000 | S0000135051 |
| 5/4/2020 | 135087 | E37785 | 343 | 12003 | 32000 | S0000135087 |
| 5/6/2020 | 135132 | E37785 | 343 | 12003 | 32000 | S0000135132 |
| 5/7/2020 | 135207 | E37785 | 343 | 12003 | 32000 | S0000135207 |
| 5/8/2020 | 135211 | E37785 | 343 | 12003 | 32000 | S0000135211 |
| 5/11/2020 | 135277 | E37785 | 343 | 12003 | 32000 | S0000135277 |
| 5/12/2020 | 135308 | E37785 | 343 | 12003 | 32000 | S0000135308 |
| 5/13/2020 | 135323 | E37785 | 401 | 12003 | 33000 | S0000135323 |
| 5/14/2020 | 135398 | E37785 | 401 | 12003 | 33000 | S0000135398 |
| 5/15/2020 | 135404 | E37785 | 343 | 12003 | 32000 | S0000135404 |
| 5/18/2020 | 135473 | E37785 | 382 | 12003 | 32000 | S0000135473 |
| 5/19/2020 | 135514 | E37785 | 382 | 12003 | 32000 | S0000135514 |
| 5/20/2020 | 135556 | E37785 | 382 | 12003 | 32000 | S0000135556 |
| 5/21/2020 | 135565 | E37785 | 382 | 12003 | 32000 | S0000135565 |
| 5/22/2020 | 135606 | E37785 | 382 | 12003 | 32000 | S0000135606 |
| 5/26/2020 | 135684 | E37785 | 382 | 12003 | 32000 | S0000135684 |
| 5/27/2020 | 135726 | E37785 | 382 | 12003 | 32000 | S0000135726 |
| 5/28/2020 | 135769 | E37785 | 382 | 12003 | 32000 | S0000135769 |
| 5/29/2020 | 135776 | E37785 | 382 | 12003 | 32000 | S0000135776 |
| 6/1/2020 | 135850 | E37785 | 382 | 12003 | 32000 | S0000135850 |
| 6/2/2020 | 135896 | E37785 | 382 | 12003 | 32000 | S0000135896 |
| 6/3/2020 | 135915 | E37785 | 382 | 12003 | 32000 | S0000135915 |
| 6/4/2020 | 135985 | E37785 | 382 | 12003 | 32000 | S0000135985 |
| 6/5/2020 | 135994 | E37785 | 382 | 12003 | 32000 | S0000135994 |
| 6/8/2020 | 136072 | E37785 | 343 | 12003 | 32000 | S0000136072 |
| 6/9/2020 | 136091 | E37785 | 343 | 12003 | 32000 | S0000136091 |
| 6/10/2020 | 136138 | E37785 | 343 | 12003 | 32000 | S0000136138 |
| 6/11/2020 | 136191 | E37785 | 343 | 12003 | 32000 | S0000136191 |
| 6/12/2020 | 136206 | E37785 | 343 | 12003 | 32000 | S0000136206 |
| 6/15/2020 | 136251 | E37785 | 343 | 12003 | 32000 | S0000136251 |
| 6/16/2020 | 136305 | E37785 | 343 | 12003 | 32000 | S0000136305 |
| 6/17/2020 | 136366 | E37785 | 343 | 12003 | 32000 | S0000136366 |
| 6/18/2020 | 136393 | E37785 | 343 | 12003 | 32000 | S0000136393 |
| 6/19/2020 | 136440 | E37785 | 343 | 12003 | 32000 | S0000136440 |
| 6/22/2020 | 136484 | E37785 | 343 | 12003 | 32000 | S0000136484 |
| 6/23/2020 | 136571 | E37785 | 343 | 12003 | 32000 | S0000136571 |
| 6/24/2020 | 136613 | E37785 | 343 | 12003 | 32000 | S0000136613 |
| 6/25/2020 | 136654 | E37785 | 343 | 12003 | 32000 | S0000136654 |

| DATES | Shipment Number | Employee Number | Vehicle Number | Shipment route | Vehicle Weight | Tour Number |
|---|---|---|---|---|---|---|
| 6/26/2020 | 136665 | E37785 | 343 | 12003 | 32000 | S0000136665 |
| 6/29/2020 | 136732 | E37785 | 343 | 12003 | 32000 | S0000136732 |
| 6/30/2020 | 136793 | E37785 | 343 | 12003 | 32000 | S0000136793 |
| 7/1/2020 | 136841 | E37785 | 343 | 12003 | 32000 | S0000136841 |
| 7/2/2020 | 136916 | E37785 | 343 | 12003 | 32000 | S0000136916 |
| 7/6/2020 | 136953 | E37785 | 343 | 12003 | 32000 | S0000136953 |
| 7/7/2020 | 136970 | E37785 | 343 | 12003 | 32000 | S0000136970 |
| 7/8/2020 | 137053 | E37785 | 343 | 12003 | 32000 | S0000137053 |
| 7/9/2020 | 137062 | E37785 | 343 | 12003 | 32000 | S0000137062 |
| 7/10/2020 | 137114 | E37785 | 343 | 12003 | 32000 | S0000137114 |
| 7/13/2020 | 137176 | E37785 | 343 | 12003 | 32000 | S0000137176 |
| 7/14/2020 | 137204 | E37785 | 343 | 12003 | 32000 | S0000137204 |
| 7/15/2020 | 137253 | E37785 | 343 | 12003 | 32000 | S0000137253 |
| 7/16/2020 | 137297 | E37785 | 343 | 12003 | 32000 | S0000137297 |
| 7/17/2020 | 137343 | E37785 | 343 | 12003 | 32000 | S0000137343 |
| 7/20/2020 | 137430 | E37785 | 343 | 12003 | 32000 | S0000137430 |
| 7/21/2020 | 137460 | E37785 | 343 | 12003 | 32000 | S0000137460 |
| 7/22/2020 | 137523 | E37785 | 343 | 12003 | 32000 | S0000137523 |
| 7/23/2020 | 137565 | E37785 | 343 | 12003 | 32000 | S0000137565 |
| 7/24/2020 | 137574 | E37785 | 343 | 12003 | 32000 | S0000137574 |
| 7/25/2020 | 137646 | E37785 | 343 | 12003 | 32000 | S0000137646 |
| 7/27/2020 | 137649 | E37785 | 343 | 12003 | 32000 | S0000137649 |
| 7/28/2020 | 137704 | E37785 | 343 | 12003 | 32000 | S0000137704 |
| 7/29/2020 | 137715 | E37785 | 343 | 12003 | 32000 | S0000137715 |
| 7/30/2020 | 137797 | E37785 | 343 | 12003 | 32000 | S0000137797 |
| 7/31/2020 | 137805 | E37785 | 343 | 12003 | 32000 | S0000137805 |
| 8/3/2020 | 137886 | E37785 | 343 | 12003 | 32000 | S0000137886 |
| 8/4/2020 | 137940 | E37785 | 343 | 12003 | 32000 | S0000137940 |
| 8/5/2020 | 137989 | E37785 | 343 | 12003 | 32000 | S0000137989 |
| 8/6/2020 | 137998 | E37785 | 343 | 12003 | 32000 | S0000137998 |
| 8/7/2020 | 138076 | E37785 | 343 | 12003 | 32000 | S0000138076 |
| 8/10/2020 | 138082 | E37785 | 343 | 12003 | 32000 | S0000138082 |
| 8/11/2020 | 138157 | E37785 | 343 | 12003 | 32000 | S0000138157 |
| 8/12/2020 | 138182 | E37785 | 343 | 12003 | 32000 | S0000138182 |
| 8/13/2020 | 138225 | E37785 | 343 | 12003 | 32000 | S0000138225 |
| 8/14/2020 | 138304 | E37785 | 343 | 12003 | 32000 | S0000138304 |
| 8/17/2020 | 138350 | E37785 | 343 | 12003 | 32000 | S0000138350 |
| 8/18/2020 | 138360 | E37785 | 343 | 12003 | 32000 | S0000138360 |
| 8/19/2020 | 138400 | E37785 | 343 | 12003 | 32000 | S0000138400 |
| 8/20/2020 | 138466 | E37785 | 343 | 12003 | 32000 | S0000138466 |
| 8/21/2020 | 138495 | E37785 | 343 | 12003 | 32000 | S0000138495 |
| 8/24/2020 | 138566 | E37785 | 343 | 12003 | 32000 | S0000138566 |
| 8/25/2020 | 138621 | E37785 | 343 | 12003 | 32000 | S0000138621 |
| 8/27/2020 | 138717 | E37785 | 343 | 12003 | 32000 | S0000138717 |
| 8/28/2020 | 138727 | E37785 | 343 | 12003 | 32000 | S0000138727 |

| DATES | Shipment Number | Employee Number | Vehicle Number | Shipment route | Vehicle Weight | Tour Number |
|---|---|---|---|---|---|---|
| 8/31/2020 | 138812 | E37785 | 343 | 12003 | 32000 | S0000138812 |
| 9/1/2020 | 138857 | E37785 | 343 | 12003 | 32000 | S0000138857 |
| 9/2/2020 | 138905 | E37785 | 343 | 12003 | 32000 | S0000138905 |
| 9/3/2020 | 138949 | E37785 | 343 | 12003 | 32000 | S0000138949 |
| 9/4/2020 | 138958 | E37785 | 343 | 12003 | 32000 | S0000138958 |
| 9/9/2020 | 139066 | E37785 | 343 | 12003 | 32000 | S0000139066 |
| 9/10/2020 | 139133 | E37785 | 343 | 12003 | 32000 | S0000139133 |
| 9/11/2020 | 139178 | E37785 | 343 | 12003 | 32000 | S0000139178 |
| 9/14/2020 | 139219 | E37785 | 343 | 12003 | 32000 | S0000139219 |
| 9/15/2020 | 139237 | E37785 | 343 | 12003 | 32000 | S0000139237 |
| 9/16/2020 | 139284 | E37785 | 343 | 12003 | 32000 | S0000139284 |
| 9/17/2020 | 139358 | E37785 | 343 | 12003 | 32000 | S0000139358 |
| 9/18/2020 | 139411 | E37785 | 343 | 12003 | 32000 | S0000139411 |
| 9/21/2020 | 139460 | E37785 | 343 | 12003 | 32000 | S0000139460 |
| 9/22/2020 | 139507 | E37785 | 343 | 12003 | 32000 | S0000139507 |
| 9/24/2020 | 139596 | E37785 | 343 | 12003 | 32000 | S0000139596 |
| 9/25/2020 | 139606 | E37785 | 343 | 12003 | 32000 | S0000139606 |
| 9/28/2020 | 139687 | E37785 | 343 | 12003 | 32000 | S0000139687 |
| 9/29/2020 | 139729 | E37785 | 343 | 12003 | 32000 | S0000139729 |
| 9/30/2020 | 139775 | E37785 | 343 | 12003 | 32000 | S0000139775 |
| 10/1/2020 | 139821 | E37785 | 343 | 12003 | 32000 | S0000139821 |
| 10/2/2020 | 139827 | E37785 | 343 | 12003 | 32000 | S0000139827 |
| 10/5/2020 | 139881 | E37785 | 343 | 12003 | 32000 | S0000139881 |
| 10/6/2020 | 139924 | E37785 | 343 | 12003 | 32000 | S0000139924 |
| 10/7/2020 | 139964 | E37785 | 343 | 12003 | 32000 | S0000139964 |
| 10/8/2020 | 140046 | E37785 | 343 | 12003 | 32000 | S0000140046 |
| 10/9/2020 | 140057 | E37785 | 343 | 12003 | 32000 | S0000140057 |
| 10/12/2020 | 140133 | E37785 | 343 | 12003 | 32000 | S0000140133 |
| 10/21/2020 | 140456 | E37785 | 343 | 12003 | 32000 | S0000140456 |
| 10/22/2020 | 140500 | E37785 | 343 | 12003 | 32000 | S0000140500 |
| 10/23/2020 | 140511 | E37785 | 343 | 12003 | 32000 | S0000140511 |
| 10/26/2020 | 140587 | E37785 | 343 | 12003 | 32000 | S0000140587 |
| 10/27/2020 | 140628 | E37785 | 343 | 12003 | 32000 | S0000140628 |
| 10/28/2020 | 140638 | E37785 | 343 | 12003 | 32000 | S0000140638 |
| 10/29/2020 | 140717 | E37785 | 343 | 12003 | 32000 | S0000140717 |
| 10/30/2020 | 140738 | E37785 | 343 | 12003 | 32000 | S0000140738 |
| 11/2/2020 | 140796 | E37785 | 343 | 12003 | 32000 | S0000140796 |
| 11/3/2020 | 140849 | E37785 | 343 | 12003 | 32000 | S0000140849 |
| 11/17/2020 | 141253 | E37785 | 343 | 12003 | 32000 | S0000141253 |
| 11/23/2020 | 141499 | E37785 | 343 | 12003 | 32000 | S0000141499 |
| 12/11/2020 | 142041 | E37785 | 343 | 12003 | 32000 | S0000142041 |
| 12/14/2020 | 142079 | E37785 | 343 | 12003 | 32000 | S0000142079 |
| 12/15/2020 | 142097 | E37785 | 343 | 12003 | 32000 | S0000142097 |
| 12/16/2020 | 142177 | E37785 | 343 | 12003 | 32000 | S0000142177 |
| 12/17/2020 | 142183 | E37785 | 343 | 12003 | 32000 | S0000142183 |

| DATES | Shipment Number | Employee Number | Vehicle Number | Shipment route | Vehicle Weight | Tour Number |
|---|---|---|---|---|---|---|
| 12/18/2020 | 142224 | E37785 | 343 | 12003 | 32000 | S0000142224 |
| 12/21/2020 | 142319 | E37785 | 343 | 12003 | 32000 | S0000142319 |
| 12/22/2020 | 142341 | E37785 | 343 | 12003 | 32000 | S0000142341 |
| 12/23/2020 | 142414 | E37785 | 343 | 12003 | 32000 | S0000142414 |
| 12/24/2020 | 142453 | E37785 | 343 | 12003 | 32000 | S0000142453 |
| 12/28/2020 | 142494 | E37785 | 343 | 12003 | 32000 | S0000142494 |
| 12/29/2020 | 142536 | E37785 | 343 | 12003 | 32000 | S0000142536 |
| 12/30/2020 | 142569 | E37785 | 343 | 12003 | 32000 | S0000142569 |
| 12/31/2020 | 142617 | E37785 | 343 | 12003 | 32000 | S0000142617 |
| 1/4/2021 | 142665 | E37785 | 343 | 12003 | 32000 | S0000142665 |
| 1/5/2021 | 142705 | E37785 | 343 | 12003 | 32000 | S0000142705 |
| 1/6/2021 | 142748 | E37785 | 343 | 12003 | 32000 | S0000142748 |
| 1/7/2021 | 142790 | E37785 | 343 | 12003 | 32000 | S0000142790 |
| 1/8/2021 | 142796 | E37785 | 343 | 12003 | 32000 | S0000142796 |
| 1/11/2021 | 142879 | E37785 | 343 | 12003 | 32000 | S0000142879 |
| 1/12/2021 | 142906 | E37785 | 343 | 12003 | 32000 | S0000142906 |
| 1/13/2021 | 142968 | E37785 | 343 | 12003 | 32000 | S0000142968 |
| 1/14/2021 | 143012 | E37785 | 343 | 12003 | 32000 | S0000143012 |
| 1/15/2021 | 143021 | E37785 | 343 | 12003 | 32000 | S0000143021 |
| 1/18/2021 | 143106 | E37785 | 343 | 12003 | 32000 | S0000143106 |
| 1/19/2021 | 143151 | E37785 | 343 | 12003 | 32000 | S0000143151 |
| 1/20/2021 | 143160 | E37785 | 343 | 12003 | 32000 | S0000143160 |
| 1/21/2021 | 143241 | E37785 | 343 | 12003 | 32000 | S0000143241 |
| 1/22/2021 | 143257 | E37785 | 343 | 12003 | 32000 | S0000143257 |
| 1/25/2021 | 143331 | E37785 | 343 | 12003 | 32000 | S0000143331 |
| 1/26/2021 | 143372 | E37785 | 343 | 12003 | 32000 | S0000143372 |
| 1/27/2021 | 143379 | E37785 | 343 | 12003 | 32000 | S0000143379 |
| 1/28/2021 | 143456 | E37785 | 343 | 12003 | 32000 | S0000143456 |
| 1/29/2021 | 143470 | E37785 | 343 | 12003 | 32000 | S0000143470 |
| 2/1/2021 | 143542 | E37785 | 343 | 12003 | 32000 | S0000143542 |
| 2/2/2021 | 143591 | E37785 | 343 | 12003 | 32000 | S0000143591 |
| 2/3/2021 | 143600 | E37785 | 343 | 12003 | 32000 | S0000143600 |
| 2/5/2021 | 143721 | E37785 | 343 | 12003 | 32000 | S0000143721 |
| 2/8/2021 | 143765 | E37785 | 343 | 12003 | 32000 | S0000143765 |
| 2/9/2021 | 143806 | E37785 | 343 | 12003 | 32000 | S0000143806 |
| 2/10/2021 | 143814 | E37785 | 343 | 12003 | 32000 | S0000143814 |
| 2/11/2021 | 143858 | E37785 | 343 | 12003 | 32000 | S0000143858 |
| 2/12/2021 | 143910 | E37785 | 343 | 12003 | 32000 | S0000143910 |
| 2/15/2021 | 143989 | E37785 | 343 | 12003 | 32000 | S0000143989 |
| 2/16/2021 | 144032 | E37785 | 343 | 12003 | 32000 | S0000144032 |
| 2/17/2021 | 144039 | E37785 | 343 | 12003 | 32000 | S0000144039 |
| 2/18/2021 | 144117 | E37785 | 343 | 12003 | 32000 | S0000144117 |
| 2/19/2021 | 144123 | E37785 | 343 | 12003 | 32000 | S0000144123 |
| 2/22/2021 | 144222 | E37785 | 343 | 12003 | 32000 | S0000144222 |
| 2/23/2021 | 144263 | E37785 | 343 | 12003 | 32000 | S0000144263 |

| DATES | Shipment Number | Employee Number | Vehicle Number | Shipment route | Vehicle Weight | Tour Number |
|---|---|---|---|---|---|---|
| 2/24/2021 | 144273 | E37785 | 343 | 12003 | 32000 | S0000144273 |
| 2/25/2021 | 144351 | E37785 | 343 | 12003 | 32000 | S0000144351 |
| 2/26/2021 | 144360 | E37785 | 343 | 12003 | 32000 | S0000144360 |
| 3/1/2021 | 144446 | E37785 | 343 | 12003 | 32000 | S0000144446 |
| 3/2/2021 | 144491 | E37785 | 343 | 12003 | 32000 | S0000144491 |
| 3/3/2021 | 144500 | E37785 | 343 | 12003 | 32000 | S0000144500 |
| 3/4/2021 | 144581 | E37785 | 343 | 12003 | 32000 | S0000144581 |
| 3/5/2021 | 144591 | E37785 | 343 | 12003 | 32000 | S0000144591 |
| 3/8/2021 | 144679 | E37785 | 343 | 12003 | 32000 | S0000144679 |
| 3/9/2021 | 144720 | E37785 | 343 | 12003 | 32000 | S0000144720 |
| 3/18/2021 | 145032 | E37785 | 343 | 12003 | 32000 | S0000145032 |
| 3/19/2021 | 145040 | E37785 | 343 | 12003 | 32000 | S0000145040 |
| 3/22/2021 | 145113 | E37785 | 343 | 12003 | 32000 | S0000145113 |
| 3/23/2021 | 145166 | E37785 | 343 | 12003 | 32000 | S0000145166 |
| 3/24/2021 | 145210 | E37785 | 343 | 12003 | 32000 | S0000145210 |
| 3/25/2021 | 145252 | E37785 | 343 | 12003 | 32000 | S0000145252 |
| 3/26/2021 | 145261 | E37785 | 343 | 12003 | 32000 | S0000145261 |
| 3/29/2021 | 145337 | E37785 | 343 | 12003 | 32000 | S0000145337 |
| 3/30/2021 | 145353 | E37785 | 343 | 12003 | 32000 | S0000145353 |
| 3/31/2021 | 145432 | E37785 | 343 | 12003 | 32000 | S0000145432 |
| 4/1/2021 | 145477 | E37785 | 343 | 12003 | 32000 | S0000145477 |
| 4/2/2021 | 145493 | E37785 | 343 | 12003 | 32000 | S0000145493 |
| 4/5/2021 | 145528 | E37785 | 343 | 12003 | 32000 | S0000145528 |
| 4/6/2021 | 145575 | E37785 | 343 | 12003 | 32000 | S0000145575 |
| 4/7/2021 | 145617 | E37785 | 343 | 12003 | 32000 | S0000145617 |
| 4/8/2021 | 145661 | E37785 | 343 | 12003 | 32000 | S0000145661 |
| 4/9/2021 | 145705 | E37785 | 343 | 12003 | 32000 | S0000145705 |
| 4/12/2021 | 145748 | E37785 | 343 | 12003 | 32000 | S0000145748 |
| 4/13/2021 | 145832 | E37785 | 343 | 12003 | 32000 | S0000145832 |
| 4/14/2021 | 145874 | E37785 | 343 | 12003 | 32000 | S0000145874 |
| 4/15/2021 | 145918 | E37785 | 343 | 12003 | 32000 | S0000145918 |
| 4/16/2021 | 145960 | E37785 | 343 | 12003 | 32000 | S0000145960 |
| 4/19/2021 | 146011 | E37785 | 343 | 12003 | 32000 | S0000146011 |
| 4/20/2021 | 146021 | E37785 | 343 | 12003 | 32000 | S0000146021 |
| 4/21/2021 | 146066 | E37785 | 343 | 12003 | 32000 | S0000146066 |
| 4/22/2021 | 146139 | E37785 | 343 | 12003 | 32000 | S0000146139 |
| 4/23/2021 | 146181 | E37785 | 343 | 12003 | 32000 | S0000146181 |
| 4/26/2021 | 146232 | E37785 | 343 | 12003 | 32000 | S0000146232 |
| 4/27/2021 | 146257 | E37785 | 343 | 12003 | 32000 | S0000146257 |
| 4/28/2021 | 146283 | E37785 | 343 | 12003 | 32000 | S0000146283 |
| 4/29/2021 | 146364 | E37785 | 343 | 12003 | 32000 | S0000146364 |
| 4/30/2021 | 146371 | E37785 | 343 | 12003 | 32000 | S0000146371 |
| 5/3/2021 | 146452 | E37785 | 343 | 12003 | 32000 | S0000146452 |
| 5/4/2021 | 146496 | E37785 | 343 | 12003 | 32000 | S0000146496 |
| 5/5/2021 | 146543 | E37785 | 343 | 12003 | 32000 | S0000146543 |

| DATES | Shipment Number | Employee Number | Vehicle Number | Shipment route | Vehicle Weight | Tour Number |
|---|---|---|---|---|---|---|
| 5/6/2021 | 146588 | E37785 | 343 | 12003 | 32000 | S0000146588 |
| 5/7/2021 | 146595 | E37785 | 343 | 12003 | 32000 | S0000146595 |
| 5/10/2021 | 146675 | E37785 | 343 | 12003 | 32000 | S0000146675 |
| 5/11/2021 | 146717 | E37785 | 343 | 12003 | 32000 | S0000146717 |
| 5/12/2021 | 146724 | E37785 | 343 | 12003 | 32000 | S0000146724 |
| 5/13/2021 | 146804 | E37785 | 343 | 12003 | 32000 | S0000146804 |
| 5/14/2021 | 146812 | E37785 | 343 | 12003 | 32000 | S0000146812 |
| 5/17/2021 | 146890 | E37785 | 343 | 12003 | 32000 | S0000146890 |
| 5/18/2021 | 146926 | E37785 | 343 | 12003 | 32000 | S0000146926 |
| 5/19/2021 | 146976 | E37785 | 343 | 12003 | 32000 | S0000146976 |
| 5/20/2021 | 147014 | E37785 | 343 | 12003 | 32000 | S0000147014 |
| 5/21/2021 | 147064 | E37785 | 343 | 12003 | 32000 | S0000147064 |
| 5/24/2021 | 147116 | E37785 | 343 | 12003 | 32000 | S0000147116 |
| 5/25/2021 | 147151 | E37785 | 343 | 12003 | 32000 | S0000147151 |
| 5/26/2021 | 147203 | E37785 | 343 | 12003 | 32000 | S0000147203 |
| 5/27/2021 | 147244 | E37785 | 343 | 12003 | 32000 | S0000147244 |
| 5/28/2021 | 147289 | E37785 | 343 | 12003 | 32000 | S0000147289 |
| 6/1/2021 | 147336 | E37785 | 343 | 12003 | 32000 | S0000147336 |
| 6/2/2021 | 147372 | E37785 | 343 | 12003 | 32000 | S0000147372 |
| 6/3/2021 | 147424 | E37785 | 343 | 12003 | 32000 | S0000147424 |
| 6/4/2021 | 147469 | E37785 | 343 | 12003 | 32000 | S0000147469 |
| 6/7/2021 | 147507 | E37785 | 343 | 12003 | 32000 | S0000147507 |
| 6/8/2021 | 147529 | E37785 | 343 | 12003 | 32000 | S0000147529 |
| 6/9/2021 | 147597 | E37785 | 343 | 12003 | 32000 | S0000147597 |
| 6/10/2021 | 147638 | E37785 | 343 | 12003 | 32000 | S0000147638 |
| 6/11/2021 | 147676 | E37785 | 343 | 12003 | 32000 | S0000147676 |
| 6/14/2021 | 147742 | E37785 | 343 | 12003 | 32000 | S0000147742 |
| 6/15/2021 | 147783 | E37785 | 343 | 12003 | 32000 | S0000147783 |
| 6/16/2021 | 147831 | E37785 | 343 | 12003 | 32000 | S0000147831 |
| 6/17/2021 | 147878 | E37785 | 343 | 12003 | 32000 | S0000147878 |
| 6/18/2021 | 147919 | E37785 | 343 | 12003 | 32000 | S0000147919 |
| 6/21/2021 | 147968 | E37785 | 343 | 12003 | 32000 | S0000147968 |
| 6/22/2021 | 148009 | E37785 | 343 | 12003 | 32000 | S0000148009 |
| 6/23/2021 | 148053 | E37785 | 343 | 12003 | 32000 | S0000148053 |
| 6/24/2021 | 148060 | E37785 | 343 | 12003 | 32000 | S0000148060 |
| 6/25/2021 | 148104 | E37785 | 343 | 12003 | 32000 | S0000148104 |
| 6/26/2021 | 148187 | E37785 | 343 | 12003 | 32000 | S0000148187 |
| 6/28/2021 | 148198 | E37785 | 343 | 12003 | 32000 | S0000148198 |
| 6/29/2021 | 148241 | E37785 | 343 | 12003 | 32000 | S0000148241 |
| 6/30/2021 | 148278 | E37785 | 343 | 12003 | 32000 | S0000148278 |
| 7/1/2021 | 148338 | E37785 | 343 | 12003 | 32000 | S0000148338 |
| 7/2/2021 | 148384 | E37785 | 343 | 12003 | 32000 | S0000148384 |
| 7/6/2021 | 148425 | E37785 | 343 | 12003 | 32000 | S0000148425 |
| 7/7/2021 | 148460 | E37785 | 343 | 12003 | 32000 | S0000148460 |
| 7/8/2021 | 148475 | E37785 | 343 | 12003 | 32000 | S0000148475 |

| DATES | Shipment Number | Employee Number | Vehicle Number | Shipment route | Vehicle Weight | Tour Number |
|---|---|---|---|---|---|---|
| 7/9/2021 | 148545 | E37785 | 343 | 12003 | 32000 | S0000148545 |
| 7/14/2021 | 148689 | E37785 | 343 | 12003 | 32000 | S0000148689 |
| 7/15/2021 | 148715 | E37785 | 343 | 12003 | 32000 | S0000148715 |
| 7/16/2021 | 148764 | E37785 | 343 | 12003 | 32000 | S0000148764 |
| 7/19/2021 | 148846 | E37785 | 412 | 12101 | 26000 | S0000148846 |
| 7/20/2021 | 148878 | E37785 | 343 | 12003 | 32000 | S0000148878 |
| 7/21/2021 | 148920 | E37785 | 343 | 12003 | 32000 | S0000148920 |
| 7/22/2021 | 148964 | E37785 | 343 | 12003 | 32000 | S0000148964 |
| 7/23/2021 | 148985 | E37785 | 343 | 12003 | 32000 | S0000148985 |
| 7/26/2021 | 149060 | E37785 | 343 | 12003 | 32000 | S0000149060 |
| 7/27/2021 | 149102 | E37785 | 343 | 12003 | 32000 | S0000149102 |
| 7/28/2021 | 149121 | E37785 | 343 | 12003 | 32000 | S0000149121 |
| 7/29/2021 | 149178 | E37785 | 343 | 12003 | 32000 | S0000149178 |
| 7/30/2021 | 149218 | E37785 | 343 | 12003 | 32000 | S0000149218 |
| 8/2/2021 | 149275 | E37785 | 343 | 12003 | 32000 | S0000149275 |
| 8/3/2021 | 149319 | E37785 | 343 | 12003 | 32000 | S0000149319 |
| 8/4/2021 | 149342 | E37785 | 343 | 12003 | 32000 | S0000149342 |
| 8/5/2021 | 149402 | E37785 | 343 | 12003 | 32000 | S0000149402 |
| 8/6/2021 | 149445 | E37785 | 343 | 12003 | 32000 | S0000149445 |
| 8/9/2021 | 149500 | E37785 | 343 | 12003 | 32000 | S0000149500 |
| 8/10/2021 | 149507 | E37785 | 343 | 12003 | 32000 | S0000149507 |
| 8/11/2021 | 149580 | E37785 | 343 | 12003 | 32000 | S0000149580 |
| 8/12/2021 | 149631 | E37785 | 343 | 12003 | 32000 | S0000149631 |
| 8/13/2021 | 149657 | E37785 | 343 | 12003 | 32000 | S0000149657 |
| 8/16/2021 | 149714 | E37785 | 343 | 12003 | 32000 | S0000149714 |
| 8/17/2021 | 149756 | E37785 | 343 | 12003 | 32000 | S0000149756 |
| 8/18/2021 | 149803 | E37785 | 343 | 12003 | 32000 | S0000149803 |
| 8/19/2021 | 149847 | E37785 | 343 | 12003 | 32000 | S0000149847 |
| 8/20/2021 | 149876 | E37785 | 343 | 12003 | 32000 | S0000149876 |
| 8/23/2021 | 149957 | E37785 | 343 | 12003 | 32000 | S0000149957 |
| 8/24/2021 | 149991 | E37785 | 343 | 12003 | 32000 | S0000149991 |
| 8/25/2021 | 150016 | E37785 | 343 | 12003 | 32000 | S0000150016 |
| 8/26/2021 | 150079 | E37785 | 343 | 12003 | 32000 | S0000150079 |
| 8/27/2021 | 150129 | E37785 | 343 | 12003 | 32000 | S0000150129 |
| 8/30/2021 | 150186 | E37785 | 343 | 12003 | 32000 | S0000150186 |
| 8/31/2021 | 150232 | E37785 | 343 | 12003 | 32000 | S0000150232 |
| 9/1/2021 | 150246 | E37785 | 343 | 12003 | 32000 | S0000150246 |
| 9/2/2021 | 150327 | E37785 | 343 | 12003 | 32000 | S0000150327 |
| 9/3/2021 | 150375 | E37785 | 343 | 12003 | 32000 | S0000150375 |
| 9/7/2021 | 150427 | E37785 | 343 | 12003 | 32000 | S0000150427 |
| 9/8/2021 | 150472 | E37785 | 343 | 12003 | 32000 | S0000150472 |
| 9/9/2021 | 150479 | E37785 | 343 | 12003 | 32000 | S0000150479 |
| 9/10/2021 | 150524 | E37785 | 343 | 12003 | 32000 | S0000150524 |
| 9/13/2021 | 150615 | E37785 | 343 | 12003 | 32000 | S0000150615 |
| 9/14/2021 | 150679 | E37785 | 343 | 12003 | 32000 | S0000150679 |

| DATES | Shipment Number | Employee Number | Vehicle Number | Shipment route | Vehicle Weight | Tour Number |
|---|---|---|---|---|---|---|
| 9/15/2021 | 150685 | E37785 | 343 | 12003 | 32000 | S0000150685 |
| 9/16/2021 | 150730 | E37785 | 343 | 12003 | 32000 | S0000150730 |
| 9/17/2021 | 150772 | E37785 | 343 | 12003 | 32000 | S0000150772 |
| 9/20/2021 | 150851 | E37785 | 343 | 12003 | 32000 | S0000150851 |
| 9/21/2021 | 150903 | E37785 | 343 | 12003 | 32000 | S0000150903 |
| 9/22/2021 | 150911 | E37785 | 343 | 12003 | 32000 | S0000150911 |
| 9/23/2021 | 150994 | E37785 | 343 | 12003 | 32000 | S0000150994 |
| 9/24/2021 | 151042 | E37785 | 343 | 12003 | 32000 | S0000151042 |
| 9/27/2021 | 151067 | E37785 | 343 | 12003 | 32000 | S0000151067 |
| 9/28/2021 | 151138 | E37785 | 343 | 12003 | 32000 | S0000151138 |
| 9/29/2021 | 151182 | E37785 | 343 | 12003 | 32000 | S0000151182 |
| 9/30/2021 | 151188 | E37785 | 343 | 12003 | 32000 | S0000151188 |
| 10/1/2021 | 151271 | E37785 | 343 | 12003 | 32000 | S0000151271 |
| 10/4/2021 | 151321 | E37785 | 343 | 12003 | 32000 | S0000151321 |
| 10/5/2021 | 151329 | E37785 | 343 | 12003 | 32000 | S0000151329 |
| 10/6/2021 | 151414 | E37785 | 343 | 12003 | 32000 | S0000151414 |
| 10/7/2021 | 151465 | E37785 | 343 | 12003 | 32000 | S0000151465 |
| 10/8/2021 | 151510 | E37785 | 343 | 12003 | 32000 | S0000151510 |
| 10/11/2021 | 151558 | E37785 | 343 | 12003 | 32000 | S0000151558 |
| 10/12/2021 | 151597 | E37785 | 343 | 12003 | 32000 | S0000151597 |
| 10/13/2021 | 151618 | E37785 | 343 | 12003 | 32000 | S0000151618 |
| 10/14/2021 | 151696 | E37785 | 343 | 12003 | 32000 | S0000151696 |
| 10/15/2021 | 151744 | E37785 | 343 | 12003 | 32000 | S0000151744 |
| 10/18/2021 | 151798 | E37785 | 343 | 12003 | 32000 | S0000151798 |
| 10/19/2021 | 151842 | E37785 | 343 | 12003 | 32000 | S0000151842 |
| 10/20/2021 | 151892 | E37785 | 343 | 12003 | 32000 | S0000151892 |
| 10/21/2021 | 151940 | E37785 | 343 | 12003 | 32000 | S0000151940 |
| 10/22/2021 | 151985 | E37785 | 343 | 12003 | 32000 | S0000151985 |
| 10/25/2021 | 152037 | E37785 | 343 | 12003 | 32000 | S0000152037 |
| 10/26/2021 | 152082 | E37785 | 343 | 12003 | 32000 | S0000152082 |
| 10/27/2021 | 152126 | E37785 | 343 | 12003 | 32000 | S0000152126 |
| 10/28/2021 | 152171 | E37785 | 343 | 12003 | 32000 | S0000152171 |
| 10/29/2021 | 152213 | E37785 | 343 | 12003 | 32000 | S0000152213 |
| 11/1/2021 | 152259 | E37785 | 343 | 12003 | 32000 | S0000152259 |
| 11/2/2021 | 152309 | E37785 | 343 | 12003 | 32000 | S0000152309 |
| 11/3/2021 | 152356 | E37785 | 343 | 12003 | 32000 | S0000152356 |
| 11/4/2021 | 152402 | E37785 | 343 | 12003 | 32000 | S0000152402 |
| 11/5/2021 | 152447 | E37785 | 343 | 12003 | 32000 | S0000152447 |
| 11/8/2021 | 152491 | E37785 | 343 | 12003 | 32000 | S0000152491 |
| 11/9/2021 | 152535 | E37785 | 343 | 12003 | 32000 | S0000152535 |
| 11/10/2021 | 152580 | E37785 | 343 | 12003 | 32000 | S0000152580 |
| 11/11/2021 | 152626 | E37785 | 343 | 12003 | 32000 | S0000152626 |
| 11/12/2021 | 152671 | E37785 | 343 | 12003 | 32000 | S0000152671 |
| 11/15/2021 | 152715 | E37785 | 343 | 12003 | 32000 | S0000152715 |
| 11/16/2021 | 152746 | E37785 | 343 | 12003 | 32000 | S0000152746 |

| DATES | Shipment Number | Employee Number | Vehicle Number | Shipment route | Vehicle Weight | Tour Number |
|---|---|---|---|---|---|---|
| 11/17/2021 | 152802 | E37785 | 343 | 12003 | 32000 | S0000152802 |
| 11/18/2021 | 152852 | E37785 | 343 | 12003 | 32000 | S0000152852 |
| 11/19/2021 | 152897 | E37785 | 343 | 12003 | 32000 | S0000152897 |
| 11/20/2021 | 152941 | E37785 | 343 | 12003 | 32000 | S0000152941 |
| 11/22/2021 | 152981 | E37785 | 343 | 12003 | 32000 | S0000152981 |
| 11/23/2021 | 153025 | E37785 | 343 | 12003 | 32000 | S0000153025 |
| 11/24/2021 | 153094 | E37785 | 343 | 12003 | 32000 | S0000153094 |
| 11/29/2021 | 153148 | E37785 | 343 | 12003 | 32000 | S0000153148 |
| 11/30/2021 | 153195 | E37785 | 343 | 12003 | 32000 | S0000153195 |
| 12/1/2021 | 153229 | E37785 | 343 | 12003 | 32000 | S0000153229 |
| 12/2/2021 | 153269 | E37785 | 343 | 12003 | 32000 | S0000153269 |
| 12/3/2021 | 153333 | E37785 | 343 | 12003 | 32000 | S0000153333 |
| 12/6/2021 | 153383 | E37785 | 393 | 12003 | 32000 | S0000153383 |
| 12/7/2021 | 153435 | E37785 | 393 | 12003 | 32000 | S0000153435 |
| 12/8/2021 | 153485 | E37785 | 393 | 12003 | 32000 | S0000153485 |
| 12/9/2021 | 153522 | E37785 | 393 | 12003 | 32000 | S0000153522 |
| 12/10/2021 | 153549 | E37785 | 343 | 12003 | 32000 | S0000153549 |
| 12/14/2021 | 153682 | E37785 | 343 | 12003 | 32000 | S0000153682 |
| 12/15/2021 | 153725 | E37785 | 343 | 12003 | 32000 | S0000153725 |
| 12/16/2021 | 153775 | E37785 | 343 | 12003 | 32000 | S0000153775 |
| 12/17/2021 | 153785 | E37785 | 343 | 12003 | 32000 | S0000153785 |
| 12/20/2021 | 153890 | E37785 | 343 | 12003 | 32000 | S0000153890 |
| 12/21/2021 | 153948 | E37785 | 343 | 12003 | 32000 | S0000153948 |
| 12/22/2021 | 153957 | E37785 | 343 | 12003 | 32000 | S0000153957 |
| 12/23/2021 | 154033 | E37785 | 343 | 12003 | 32000 | S0000154033 |
| 12/27/2021 | 154054 | E37785 | 343 | 12003 | 32000 | S0000154054 |
| 12/28/2021 | 154146 | E37785 | 343 | 12003 | 32000 | S0000154146 |
| 12/29/2021 | 154152 | E37785 | 343 | 12003 | 32000 | S0000154152 |
| 12/30/2021 | 154229 | E37785 | 343 | 12003 | 32000 | S0000154229 |
| 1/4/2022 | 154331 | E37785 | 343 | 12003 | 32000 | S0000154331 |
| 1/5/2022 | 154339 | E37785 | 343 | 12003 | 32000 | S0000154339 |
| 1/6/2022 | 154397 | E37785 | 343 | 12003 | 32000 | S0000154397 |
| 1/7/2022 | 154427 | E37785 | 343 | 12003 | 32000 | S0000154427 |
| 1/10/2022 | 154535 | E37785 | 343 | 12003 | 32000 | S0000154535 |
| 1/11/2022 | 154583 | E37785 | 343 | 12003 | 32000 | S0000154583 |
| 1/12/2022 | 154628 | E37785 | 343 | 12003 | 32000 | S0000154628 |
| 1/13/2022 | 154648 | E37785 | 343 | 12003 | 32000 | S0000154648 |
| 1/14/2022 | 154702 | E37785 | 343 | 12003 | 32000 | S0000154702 |
| 1/17/2022 | 154780 | E37785 | 343 | 12003 | 32000 | S0000154780 |
| 1/18/2022 | 154824 | E37785 | 343 | 12003 | 32000 | S0000154824 |
| 1/19/2022 | 154870 | E37785 | 343 | 12003 | 32000 | S0000154870 |
| 1/20/2022 | 154916 | E37785 | 343 | 12003 | 32000 | S0000154916 |
| 1/21/2022 | 154948 | E37785 | 343 | 12003 | 32000 | S0000154948 |
| 1/24/2022 | 155015 | E37785 | 343 | 12003 | 32000 | S0000155015 |
| 1/25/2022 | 155065 | E37785 | 343 | 12003 | 32000 | S0000155065 |

| DATES | Shipment Number | Employee Number | Vehicle Number | Shipment route | Vehicle Weight | Tour Number |
|-------|----------------|-----------------|----------------|----------------|----------------|-------------|
| 1/26/2022 | 155112 | E37785 | 343 | 12003 | 32000 | S0000155112 |
| 1/27/2022 | 155157 | E37785 | 343 | 12003 | 32000 | S0000155157 |
| 1/28/2022 | 155162 | E37785 | 343 | 12003 | 32000 | S0000155162 |
| 1/31/2022 | 155262 | E37785 | 343 | 12003 | 32000 | S0000155262 |
| 2/1/2022 | 155313 | E37785 | 343 | 12003 | 32000 | S0000155313 |
| 2/2/2022 | 155347 | E37785 | 343 | 12003 | 32000 | S0000155347 |
| 2/3/2022 | 155382 | E37785 | 343 | 12003 | 32000 | S0000155382 |
| 2/4/2022 | 155426 | E37785 | 343 | 12003 | 32000 | S0000155426 |
| 2/7/2022 | 155474 | E37785 | 343 | 12003 | 32000 | S0000155474 |
| 2/8/2022 | 155524 | E37785 | 343 | 12003 | 32000 | S0000155524 |
| 2/9/2022 | 155569 | E37785 | 343 | 12003 | 32000 | S0000155569 |
| 2/10/2022 | 155622 | E37785 | 343 | 12003 | 32000 | S0000155622 |
| 2/11/2022 | 155666 | E37785 | 343 | 12003 | 32000 | S0000155666 |
| 2/14/2022 | 155716 | E37785 | 343 | 12003 | 32000 | S0000155716 |
| 2/15/2022 | 155750 | E37785 | 343 | 12003 | 32000 | S0000155750 |
| 2/16/2022 | 155775 | E37785 | 382 | 12003 | 32000 | S0000155775 |
| 2/18/2022 | 155872 | E37785 | 382 | 12003 | 32000 | S0000155872 |
| 2/22/2022 | 155985 | E37785 | 382 | 12003 | 32000 | S0000155985 |
| 2/24/2022 | 156082 | E37785 | 382 | 12003 | 32000 | S0000156082 |
| 2/26/2022 | 156178 | E37785 | 343 | 12003 | 32000 | S0000156178 |
| 2/28/2022 | 156232 | E37785 | 343 | 12003 | 32000 | S0000156232 |
| 3/1/2022 | 156281 | E37785 | 343 | 12003 | 32000 | S0000156281 |
| 3/2/2022 | 156327 | E37785 | 343 | 12003 | 32000 | S0000156327 |
| 3/3/2022 | 156334 | E37785 | 343 | 12003 | 32000 | S0000156334 |
| 3/4/2022 | 156379 | E37785 | 343 | 12003 | 32000 | S0000156379 |
| 3/7/2022 | 156479 | E37785 | 343 | 12003 | 32000 | S0000156479 |
| 3/8/2022 | 156489 | E37785 | 343 | 12003 | 32000 | S0000156489 |
| 3/9/2022 | 156555 | E37785 | 343 | 12003 | 32000 | S0000156555 |
| 3/10/2022 | 156627 | E37785 | 343 | 12003 | 32000 | S0000156627 |
| 3/14/2022 | 156737 | E37785 | 343 | 12003 | 32000 | S0000156737 |
| 3/15/2022 | 156790 | E37785 | 343 | 12003 | 32000 | S0000156790 |
| 3/16/2022 | 156839 | E37785 | 382 | 12003 | 32000 | S0000156839 |
| 3/17/2022 | 156888 | E37785 | 382 | 12003 | 32000 | S0000156888 |
| 3/18/2022 | 156933 | E37785 | 343 | 12003 | 32000 | S0000156933 |
| 3/21/2022 | 156987 | E37785 | 343 | 12003 | 32000 | S0000156987 |
| 3/22/2022 | 157042 | E37785 | 343 | 12003 | 32000 | S0000157042 |
| 3/23/2022 | 157090 | E37785 | 343 | 12003 | 32000 | S0000157090 |
| 3/24/2022 | 157100 | E37785 | 343 | 12003 | 32000 | S0000157100 |
| 3/25/2022 | 157194 | E37785 | 343 | 12003 | 32000 | S0000157194 |
| 3/28/2022 | 157244 | E37785 | 343 | 12003 | 32000 | S0000157244 |
| 3/29/2022 | 157265 | E37785 | 343 | 12003 | 32000 | S0000157265 |
| 3/30/2022 | 157301 | E37785 | 343 | 12003 | 32000 | S0000157301 |
| 3/31/2022 | 157354 | E37785 | 343 | 12003 | 32000 | S0000157354 |
| 4/1/2022 | 157397 | E37785 | 343 | 12003 | 32000 | S0000157397 |
| 4/4/2022 | 157452 | E37785 | 343 | 12003 | 32000 | S0000157452 |

| DATES | Shipment Number | Employee Number | Vehicle Number | Shipment route | Vehicle Weight | Tour Number |
|-------|-----------------|-----------------|----------------|----------------|----------------|-------------|
| 4/5/2022 | 157517 | E37785 | 343 | 12003 | 32000 | S0000157517 |
| 4/6/2022 | 157566 | E37785 | 343 | 12003 | 32000 | S0000157566 |
| 4/7/2022 | 157621 | E37785 | 343 | 12003 | 32000 | S0000157621 |
| 4/8/2022 | 157680 | E37785 | 343 | 12003 | 32000 | S0000157680 |
| 4/11/2022 | 157723 | E37785 | 343 | 12003 | 32000 | S0000157723 |
| 4/12/2022 | 157792 | E37785 | 343 | 12003 | 32000 | S0000157792 |
| 4/13/2022 | 157860 | E37785 | 343 | 12003 | 32000 | S0000157860 |
| 4/14/2022 | 157916 | E37785 | 343 | 12003 | 32000 | S0000157916 |
| 4/15/2022 | 157964 | E37785 | 343 | 12003 | 32000 | S0000157964 |
| 4/18/2022 | 158004 | E37785 | 343 | 12003 | 32000 | S0000158004 |
| 4/19/2022 | 158060 | E37785 | 343 | 12003 | 32000 | S0000158060 |
| 4/20/2022 | 158109 | E37785 | 343 | 12003 | 32000 | S0000158109 |
| 4/21/2022 | 158159 | E37785 | 343 | 12003 | 32000 | S0000158159 |
| 4/22/2022 | 158184 | E37785 | 343 | 12003 | 32000 | S0000158184 |
| 4/25/2022 | 158253 | E37785 | 343 | 12003 | 32000 | S0000158253 |
| 4/26/2022 | 158272 | E37785 | 343 | 12003 | 32000 | S0000158272 |
| 4/27/2022 | 158351 | E37785 | 343 | 12003 | 32000 | S0000158351 |
| 4/29/2022 | 158397 | E37785 | 343 | 12003 | 32000 | S0000158397 |
| 4/29/2022 | 158447 | E37785 | 343 | 12102 | 32000 | S0000158447 |
| 5/2/2022 | 158492 | E37785 | 343 | 12003 | 32000 | S0000158492 |
| 5/3/2022 | 158508 | E37785 | 343 | 12003 | 32000 | S0000158508 |
| 5/4/2022 | 158597 | E37785 | 343 | 12003 | 32000 | S0000158597 |
| 5/5/2022 | 158644 | E37785 | 343 | 12003 | 32000 | S0000158644 |
| 5/6/2022 | 158692 | E37785 | 343 | 12003 | 32000 | S0000158692 |
| 5/9/2022 | 158736 | E37785 | 343 | 12003 | 32000 | S0000158736 |
| 5/10/2022 | 158750 | E37785 | 343 | 12003 | 32000 | S0000158750 |
| 5/11/2022 | 158797 | E37785 | 343 | 12003 | 32000 | S0000158797 |
| 5/12/2022 | 158886 | E37785 | 343 | 12003 | 32000 | S0000158886 |
| 5/13/2022 | 158894 | E37785 | 343 | 12003 | 32000 | S0000158894 |
| 5/16/2022 | 158989 | E37785 | 343 | 12003 | 32000 | S0000158989 |
| 5/17/2022 | 159038 | E37785 | 343 | 12003 | 32000 | S0000159038 |
| 5/18/2022 | 159093 | E37785 | 343 | 12003 | 32000 | S0000159093 |
| 5/19/2022 | 159140 | E37785 | 343 | 12003 | 32000 | S0000159140 |
| 5/20/2022 | 159190 | E37785 | 343 | 12003 | 32000 | S0000159190 |
| 5/24/2022 | 159305 | E37785 | 343 | 12003 | 32000 | S0000159305 |
| 5/25/2022 | 159316 | E37785 | 343 | 12003 | 32000 | S0000159316 |
| 5/26/2022 | 159399 | E37785 | 343 | 12003 | 32000 | S0000159399 |
| 5/27/2022 | 159412 | E37785 | 343 | 12003 | 32000 | S0000159412 |
| 5/31/2022 | 159498 | E37785 | 343 | 12003 | 32000 | S0000159498 |
| 6/1/2022 | 159554 | E37785 | 343 | 12003 | 32000 | S0000159554 |
| 6/2/2022 | 159608 | E37785 | 343 | 12003 | 32000 | S0000159608 |
| 6/3/2022 | 159620 | E37785 | 343 | 12003 | 32000 | S0000159620 |
| 6/6/2022 | 159733 | E37785 | 343 | 12003 | 32000 | S0000159733 |
| 6/7/2022 | 159782 | E37785 | 343 | 12003 | 32000 | S0000159782 |
| 6/8/2022 | 159815 | E37785 | 343 | 12003 | 32000 | S0000159815 |

| DATES | Shipment Number | Employee Number | Vehicle Number | Shipment route | Vehicle Weight | Tour Number |
|---|---|---|---|---|---|---|
| 6/9/2022 | 159852 | E37785 | 343 | 12003 | 32000 | S0000159852 |
| 6/10/2022 | 159894 | E37785 | 343 | 12003 | 32000 | S0000159894 |
| 6/13/2022 | 159987 | E37785 | 343 | 12003 | 32000 | S0000159987 |
| 6/14/2022 | 160036 | E37785 | 343 | 12003 | 32000 | S0000160036 |
| 6/15/2022 | 160101 | E37785 | 343 | 12003 | 32000 | S0000160101 |
| 6/16/2022 | 160155 | E37785 | 343 | 12003 | 32000 | S0000160155 |
| 6/17/2022 | 160207 | E37785 | 343 | 12003 | 32000 | S0000160207 |
| 6/20/2022 | 160214 | E37785 | 343 | 12003 | 32000 | S0000160214 |
| 6/21/2022 | 160268 | E37785 | 401 | 12009 | 33000 | S0000160268 |
| 6/22/2022 | 160320 | E37785 | 343 | 12003 | 32000 | S0000160320 |
| 6/23/2022 | 160369 | E37785 | 343 | 12003 | 32000 | S0000160369 |
| 6/24/2022 | 160420 | E37785 | 343 | 12003 | 32000 | S0000160420 |
| 6/27/2022 | 160469 | E37785 | 343 | 12003 | 32000 | S0000160469 |
| 6/28/2022 | 160573 | E37785 | 343 | 12003 | 32000 | S0000160573 |
| 6/29/2022 | 160623 | E37785 | 343 | 12003 | 32000 | S0000160623 |
| 6/30/2022 | 160678 | E37785 | 343 | 12003 | 32000 | S0000160678 |
| 7/1/2022 | 160728 | E37785 | 343 | 12003 | 32000 | S0000160728 |
| 7/6/2022 | 160838 | E37785 | 343 | 12003 | 32000 | S0000160838 |
| 7/7/2022 | 160879 | E37785 | 343 | 12003 | 32000 | S0000160879 |
| 7/8/2022 | 160927 | E37785 | 343 | 12003 | 32000 | S0000160927 |
| 7/11/2022 | 161025 | E37785 | 343 | 12003 | 32000 | S0000161025 |
| 7/12/2022 | 161066 | E37785 | 343 | 12003 | 32000 | S0000161066 |
| 7/13/2022 | 161121 | E37785 | 343 | 12003 | 32000 | S0000161121 |
| 7/14/2022 | 161172 | E37785 | 343 | 12003 | 32000 | S0000161172 |
| 7/15/2022 | 161219 | E37785 | 343 | 12003 | 32000 | S0000161219 |
| 7/18/2022 | 161272 | E37785 | 343 | 12003 | 32000 | S0000161272 |
| 7/19/2022 | 161323 | E37785 | 343 | 12003 | 32000 | S0000161323 |
| 7/20/2022 | 161384 | E37785 | 343 | 12003 | 32000 | S0000161384 |
| 7/21/2022 | 161403 | E37785 | 343 | 12003 | 32000 | S0000161403 |
| 7/22/2022 | 161475 | E37785 | 343 | 12003 | 32000 | S0000161475 |
| 7/25/2022 | 161552 | E37785 | 343 | 12003 | 32000 | S0000161552 |
| 7/26/2022 | 161597 | E37785 | 343 | 12003 | 32000 | S0000161597 |
| 7/27/2022 | 161614 | E37785 | 343 | 12003 | 32000 | S0000161614 |
| 7/28/2022 | 161703 | E37785 | 343 | 12003 | 32000 | S0000161703 |
| 7/29/2022 | 161720 | E37785 | 343 | 12003 | 32000 | S0000161720 |
| 8/1/2022 | 161809 | E37785 | 343 | 12003 | 32000 | S0000161809 |
| 8/2/2022 | 161859 | E37785 | 343 | 12003 | 32000 | S0000161859 |
| 8/3/2022 | 161874 | E37785 | 343 | 12003 | 32000 | S0000161874 |
| 8/4/2022 | 161952 | E37785 | 343 | 12003 | 32000 | S0000161952 |
| 8/5/2022 | 162017 | E37785 | 343 | 12003 | 32000 | S0000162017 |
| 8/8/2022 | 162072 | E37785 | 343 | 12003 | 32000 | S0000162072 |
| 8/9/2022 | 162129 | E37785 | 343 | 12003 | 32000 | S0000162129 |
| 8/10/2022 | 162154 | E37785 | 343 | 12003 | 32000 | S0000162154 |
| 8/11/2022 | 162235 | E37785 | 343 | 12003 | 32000 | S0000162235 |
| 8/12/2022 | 162290 | E37785 | 343 | 12003 | 32000 | S0000162290 |

| DATES | Shipment Number | Employee Number | Vehicle Number | Shipment route | Vehicle Weight | Tour Number |
|---|---|---|---|---|---|---|
| 8/15/2022 | 162330 | E37785 | 343 | 12003 | 32000 | S0000162330 |
| 8/16/2022 | 162408 | E37785 | 343 | 12003 | 32000 | S0000162408 |
| 8/17/2022 | 162442 | E37785 | 343 | 12003 | 32000 | S0000162442 |
| 8/18/2022 | 162508 | E37785 | 343 | 12003 | 32000 | S0000162508 |
| 8/19/2022 | 162556 | E37785 | 343 | 12003 | 32000 | S0000162556 |
| 8/23/2022 | 162676 | E37785 | 343 | 12003 | 32000 | S0000162676 |
| 8/24/2022 | 162725 | E37785 | 343 | 12003 | 32000 | S0000162725 |
| 8/25/2022 | 162751 | E37785 | 343 | 12003 | 32000 | S0000162751 |
| 8/26/2022 | 162833 | E37785 | 343 | 12003 | 32000 | S0000162833 |
| 8/29/2022 | 162898 | E37785 | 343 | 12003 | 32000 | S0000162898 |
| 8/30/2022 | 162952 | E37785 | 343 | 12003 | 32000 | S0000162952 |
| 8/31/2022 | 163001 | E37785 | 343 | 12003 | 32000 | S0000163001 |
| 9/1/2022 | 163051 | E37785 | 343 | 12003 | 32000 | S0000163051 |
| 9/2/2022 | 163098 | E37785 | 343 | 12003 | 32000 | S0000163098 |
| 9/6/2022 | 163153 | E37785 | 343 | 12003 | 32000 | S0000163153 |
| 9/7/2022 | 163171 | E37785 | 343 | 12003 | 32000 | S0000163171 |
| 9/8/2022 | 163260 | E37785 | 343 | 12003 | 32000 | S0000163260 |
| 9/12/2022 | 163392 | E37785 | 343 | 12003 | 32000 | S0000163392 |
| 9/13/2022 | 163442 | E37785 | 343 | 12003 | 32000 | S0000163442 |
| 9/14/2022 | 163492 | E37785 | 343 | 12003 | 32000 | S0000163492 |
| 9/15/2022 | 163533 | E37785 | 343 | 12003 | 32000 | S0000163533 |
| 9/16/2022 | 163562 | E37785 | 343 | 12003 | 32000 | S0000163562 |
| 9/19/2022 | 163657 | E37785 | 343 | 12003 | 32000 | S0000163657 |
| 9/20/2022 | 163693 | E37785 | 343 | 12003 | 32000 | S0000163693 |
| 9/21/2022 | 163762 | E37785 | 343 | 12003 | 32000 | S0000163762 |
| 9/22/2022 | 163816 | E37785 | 343 | 12003 | 32000 | S0000163816 |
| 9/23/2022 | 163866 | E37785 | 343 | 12003 | 32000 | S0000163866 |
| 9/26/2022 | 163925 | E37785 | 343 | 12003 | 32000 | S0000163925 |
| 9/27/2022 | 163980 | E37785 | 343 | 12003 | 32000 | S0000163980 |
| 9/28/2022 | 164031 | E37785 | 343 | 12003 | 32000 | S0000164031 |
| 9/29/2022 | 164084 | E37785 | 343 | 12003 | 32000 | S0000164084 |
| 9/30/2022 | 164132 | E37785 | 343 | 12003 | 32000 | S0000164132 |
| 10/3/2022 | 164186 | E37785 | 343 | 12003 | 32000 | S0000164186 |
| 10/4/2022 | 164245 | E37785 | 343 | 12003 | 32000 | S0000164245 |
| 10/5/2022 | 164296 | E37785 | 343 | 12003 | 32000 | S0000164296 |
| 10/6/2022 | 164347 | E37785 | 343 | 12003 | 32000 | S0000164347 |
| 10/7/2022 | 164400 | E37785 | 343 | 12003 | 32000 | S0000164400 |
| 10/12/2022 | 164555 | E37785 | 343 | 12003 | 32000 | S0000164555 |
| 10/13/2022 | 164619 | E37785 | 343 | 12003 | 32000 | S0000164619 |
| 10/14/2022 | 164670 | E37785 | 343 | 12003 | 32000 | S0000164670 |
| 10/17/2022 | 164736 | E37785 | 343 | 12003 | 32000 | S0000164736 |
| 10/18/2022 | 164746 | E37785 | 343 | 12003 | 32000 | S0000164746 |
| 10/19/2022 | 164817 | E37785 | 343 | 12003 | 32000 | S0000164817 |
| 10/20/2022 | 164847 | E37785 | 343 | 12003 | 32000 | S0000164847 |
| 10/21/2022 | 164932 | E37785 | 343 | 12003 | 32000 | S0000164932 |

| DATES | Shipment Number | Employee Number | Vehicle Number | Shipment route | Vehicle Weight | Tour Number |
|---|---|---|---|---|---|---|
| 10/24/2022 | 164985 | E37785 | 343 | 12003 | 32000 | S0000164985 |
| 10/25/2022 | 165025 | E37785 | 343 | 12003 | 32000 | S0000165025 |
| 10/26/2022 | 165078 | E37785 | 343 | 12003 | 32000 | S0000165078 |
| 10/27/2022 | 165145 | E37785 | 343 | 12003 | 32000 | S0000165145 |
| 10/28/2022 | 165202 | E37785 | 343 | 12003 | 32000 | S0000165202 |
| 10/31/2022 | 165244 | E37785 | 343 | 12003 | 32000 | S0000165244 |
| 11/1/2022 | 165280 | E37785 | 343 | 12003 | 32000 | S0000165280 |
| 11/2/2022 | 165319 | E37785 | 343 | 12003 | 32000 | S0000165319 |
| 11/3/2022 | 165382 | E37785 | 343 | 12003 | 32000 | S0000165382 |
| 11/4/2022 | 165444 | E37785 | 343 | 12003 | 32000 | S0000165444 |
| 11/7/2022 | 165501 | E37785 | 343 | 12003 | 32000 | S0000165501 |
| 11/8/2022 | 165555 | E37785 | 343 | 12003 | 32000 | S0000165555 |
| 11/9/2022 | 165603 | E37785 | 343 | 12003 | 32000 | S0000165603 |
| 11/10/2022 | 165657 | E37785 | 343 | 12003 | 32000 | S0000165657 |
| 11/11/2022 | 165682 | E37785 | 343 | 12003 | 32000 | S0000165682 |
| 11/14/2022 | 165775 | E37785 | 343 | 12003 | 32000 | S0000165775 |
| 11/15/2022 | 165833 | E37785 | 343 | 12003 | 32000 | S0000165833 |
| 11/16/2022 | 165882 | E37785 | 343 | 12003 | 32000 | S0000165882 |
| 11/17/2022 | 165947 | E37785 | 343 | 12003 | 32000 | S0000165947 |
| 11/18/2022 | 165991 | E37785 | 343 | 12003 | 32000 | S0000165991 |
| 11/21/2022 | 166077 | E37785 | 343 | 12003 | 32000 | S0000166077 |
| 11/22/2022 | 166134 | E37785 | 343 | 12003 | 32000 | S0000166134 |
| 11/23/2022 | 166185 | E37785 | 343 | 12003 | 32000 | S0000166185 |
| 11/29/2022 | 166301 | E37785 | 343 | 12003 | 32000 | S0000166301 |
| 11/30/2022 | 166351 | E37785 | 343 | 12003 | 32000 | S0000166351 |
| 12/1/2022 | 166411 | E37785 | 343 | 12003 | 32000 | S0000166411 |
| 12/2/2022 | 166465 | E37785 | 343 | 12003 | 32000 | S0000166465 |
| 12/5/2022 | 166543 | E37785 | 343 | 12003 | 32000 | S0000166543 |
| 12/6/2022 | 166593 | E37785 | 343 | 12003 | 32000 | S0000166593 |
| 12/8/2022 | 166647 | E37785 | 343 | 12003 | 32000 | S0000166647 |
| 12/8/2022 | 166699 | E37785 | 343 | 12003 | 32000 | S0000166699 |
| 12/9/2022 | 166750 | E37785 | 343 | 12003 | 32000 | S0000166750 |
| 12/12/2022 | 166812 | E37785 | 343 | 12003 | 32000 | S0000166812 |
| 12/13/2022 | 166822 | E37785 | 343 | 12003 | 32000 | S0000166822 |
| 12/14/2022 | 166905 | E37785 | 343 | 12003 | 32000 | S0000166905 |
| 12/15/2022 | 166969 | E37785 | 343 | 12003 | 32000 | S0000166969 |
| 12/16/2022 | 166975 | E37785 | 343 | 12003 | 32000 | S0000166975 |
| 12/19/2022 | 167057 | E37785 | 343 | 12003 | 32000 | S0000167057 |
| 12/20/2022 | 167119 | E37785 | 343 | 12003 | 32000 | S0000167119 |
| 12/21/2022 | 167169 | E37785 | 343 | 12003 | 32000 | S0000167169 |
| 12/22/2022 | 167222 | E37785 | 343 | 12003 | 32000 | S0000167222 |
| 12/27/2022 | 167306 | E37785 | 343 | 12003 | 32000 | S0000167306 |
| 12/28/2022 | 167321 | E37785 | 343 | 12003 | 32000 | S0000167321 |
| 12/29/2022 | 167411 | E37785 | 343 | 12003 | 32000 | S0000167411 |
| 12/30/2022 | 167451 | E37785 | 343 | 12003 | 32000 | S0000167451 |

| DATES | Shipment Number | Employee Number | Vehicle Number | Shipment route | Vehicle Weight | Tour Number |
|---|---|---|---|---|---|---|
| 1/3/2023 | 167518 | E37785 | 343 | 12003 | 32000 | S0000167518 |
| 1/4/2023 | 167554 | E37785 | 343 | 12003 | 32000 | S0000167554 |
| 1/5/2023 | 167590 | E37785 | 343 | 12003 | 32000 | S0000167590 |
| 1/6/2023 | 167661 | E37785 | 343 | 12003 | 32000 | S0000167661 |
| 1/9/2023 | 167755 | E37785 | 343 | 12003 | 32000 | S0000167755 |
| 1/10/2023 | 167800 | E37785 | 343 | 12003 | 32000 | S0000167800 |
| 1/11/2023 | 167856 | E37785 | 343 | 12003 | 32000 | S0000167856 |
| 1/12/2023 | 167895 | E37785 | 343 | 12003 | 32000 | S0000167895 |
| 1/13/2023 | 167945 | E37785 | 343 | 12003 | 32000 | S0000167945 |
| 1/16/2023 | 168001 | E37785 | 343 | 12003 | 32000 | S0000168001 |
| 1/17/2023 | 168053 | E37785 | 343 | 12003 | 32000 | S0000168053 |
| 1/19/2023 | 168156 | E37785 | 343 | 12003 | 32000 | S0000168156 |
| 1/20/2023 | 168205 | E37785 | 343 | 12003 | 32000 | S0000168205 |
| 1/23/2023 | 168259 | E37785 | 343 | 12003 | 32000 | S0000168259 |
| 1/24/2023 | 168315 | E37785 | 343 | 12003 | 32000 | S0000168315 |
| 1/25/2023 | 168363 | E37785 | 343 | 12003 | 32000 | S0000168363 |
| 1/26/2023 | 168413 | E37785 | 343 | 12003 | 32000 | S0000168413 |
| 1/27/2023 | 168464 | E37785 | 343 | 12003 | 32000 | S0000168464 |
| 1/30/2023 | 168541 | E37785 | 343 | 12003 | 32000 | S0000168541 |
| 1/31/2023 | 168585 | E37785 | 343 | 12003 | 32000 | S0000168585 |
| 2/2/2023 | 168687 | E37785 | 343 | 12003 | 32000 | S0000168687 |
| 2/3/2023 | 168716 | E37785 | 343 | 12003 | 32000 | S0000168716 |
| 2/6/2023 | 168788 | E37785 | 343 | 12003 | 32000 | S0000168788 |
| 2/7/2023 | 168842 | E37785 | 343 | 12003 | 32000 | S0000168842 |
| 2/8/2023 | 168896 | E37785 | 343 | 12003 | 32000 | S0000168896 |
| 2/10/2023 | 169002 | E37785 | 343 | 12003 | 32000 | S0000169002 |
| 2/13/2023 | 169060 | E37785 | 343 | 12003 | 32000 | S0000169060 |
| 2/14/2023 | 169085 | E37785 | 343 | 12003 | 32000 | S0000169085 |
| 2/15/2023 | 169154 | E37785 | 343 | 12003 | 32000 | S0000169154 |
| 2/16/2023 | 169200 | E37785 | 343 | 12003 | 32000 | S0000169200 |
| 2/17/2023 | 169240 | E37785 | 343 | 12003 | 32000 | S0000169240 |
| 2/20/2023 | 169328 | E37785 | 343 | 12003 | 32000 | S0000169328 |
| 2/21/2023 | 169359 | E37785 | 343 | 12003 | 32000 | S0000169359 |
| 2/21/2023 | 169400 | E37785 | 343 | 12003 | 32000 | S0000169400 |
| 2/22/2023 | 169400 | E37785 | 343 | 12003 | 32000 | S0000169400 |
| 2/23/2023 | 169477 | E37785 | 343 | 12003 | 32000 | S0000169477 |
| 2/25/2023 | 169563 | E37785 | 393 | 12102 | 32000 | S0000169563 |
| 3/1/2023 | 169688 | E37785 | 343 | 12003 | 32000 | S0000169688 |
| 3/2/2023 | 169741 | E37785 | 343 | 12003 | 32000 | S0000169741 |
| 3/3/2023 | 169801 | E37785 | 343 | 12003 | 32000 | S0000169801 |
| 3/6/2023 | 169847 | E37785 | 343 | 12003 | 32000 | S0000169847 |
| 3/7/2023 | 169884 | E37785 | 343 | 12003 | 32000 | S0000169884 |
| 3/8/2023 | 169937 | E37785 | 343 | 12003 | 32000 | S0000169937 |
| 3/9/2023 | 169999 | E37785 | 343 | 12003 | 32000 | S0000169999 |
| 3/10/2023 | 170019 | E37785 | 343 | 12003 | 32000 | S0000170019 |

| DATES | Shipment Number | Employee Number | Vehicle Number | Shipment route | Vehicle Weight | Tour Number |
|---|---|---|---|---|---|---|
| 3/13/2023 | 170118 | E37785 | 343 | 12003 | 32000 | S0000170118 |
| 3/14/2023 | 170165 | E37785 | 343 | 12003 | 32000 | S0000170165 |
| 3/15/2023 | 170214 | E37785 | 343 | 12003 | 32000 | S0000170214 |
| 3/16/2023 | 170272 | E37785 | 343 | 12003 | 32000 | S0000170272 |
| 3/17/2023 | 170316 | E37785 | 343 | 12003 | 32000 | S0000170316 |
| 3/20/2023 | 170383 | E37785 | 343 | 12003 | 32000 | S0000170383 |
| 3/21/2023 | 170443 | E37785 | 343 | 12003 | 32000 | S0000170443 |
| 3/22/2023 | 170486 | E37785 | 343 | 12003 | 32000 | S0000170486 |
| 3/23/2023 | 170537 | E37785 | 343 | 12003 | 32000 | S0000170537 |
| 3/24/2023 | 170565 | E37785 | 343 | 12003 | 32000 | S0000170565 |
| 3/27/2023 | 170639 | E37785 | 343 | 12003 | 32000 | S0000170639 |
| 3/28/2023 | 170672 | E37785 | 343 | 12003 | 32000 | S0000170672 |
| 3/29/2023 | 170710 | E37785 | 343 | 12003 | 32000 | S0000170710 |
| 3/30/2023 | 170760 | E37785 | 343 | 12003 | 32000 | S0000170760 |
| 3/31/2023 | 170838 | E37785 | 343 | 12003 | 32000 | S0000170838 |
| 4/3/2023 | 170863 | E37785 | 343 | 12003 | 32000 | S0000170863 |
| 4/4/2023 | 170928 | E37785 | 343 | 12003 | 32000 | S0000170928 |
| 4/5/2023 | 170968 | E37785 | 343 | 12003 | 32000 | S0000170968 |
| 4/7/2023 | 171067 | E37785 | 343 | 12003 | 32000 | S0000171067 |
| 4/10/2023 | 171120 | E37785 | 343 | 12003 | 32000 | S0000171120 |
| 4/11/2023 | 171211 | E37785 | 343 | 12003 | 32000 | S0000171211 |
| 4/12/2023 | 171264 | E37785 | 343 | 12003 | 32000 | S0000171264 |
| 4/13/2023 | 171311 | E37785 | 343 | 12003 | 32000 | S0000171311 |
| 4/14/2023 | 171334 | E37785 | 343 | 12003 | 32000 | S0000171334 |
| 4/17/2023 | 171414 | E37785 | 343 | 12003 | 32000 | S0000171414 |
| 4/18/2023 | 171438 | E37785 | 343 | 12003 | 32000 | S0000171438 |
| 4/19/2023 | 171537 | E37785 | 343 | 12003 | 32000 | S0000171537 |
| 4/20/2023 | 171569 | E37785 | 343 | 12003 | 32000 | S0000171569 |
| 4/21/2023 | 171599 | E37785 | 343 | 12003 | 32000 | S0000171599 |
| 4/24/2023 | 171693 | E37785 | 343 | 12003 | 32000 | S0000171693 |
| 4/25/2023 | 171744 | E37785 | 343 | 12003 | 32000 | S0000171744 |
| 4/26/2023 | 171797 | E37785 | 343 | 12003 | 32000 | S0000171797 |
| 4/27/2023 | 171840 | E37785 | 343 | 12003 | 32000 | S0000171840 |
| 4/28/2023 | 171857 | E37785 | 343 | 12003 | 32000 | S0000171857 |
| 5/21/2018 | 109488 | E37862 | 705 | 11103 | 25900 | S0000109488 |
| 5/22/2018 | 109521 | E37862 | 349 | 11027 | 26000 | S0000109521 |
| 5/23/2018 | 109582 | E37862 | 349 | 11027 | 26000 | S0000109582 |
| 5/24/2018 | 109608 | E37862 | 349 | 11027 | 26000 | S0000109608 |
| 5/25/2018 | 109675 | E37862 | 349 | 11027 | 26000 | S0000109675 |
| 5/26/2018 | 109700 | E37862 | 353 | 11006 | 26000 | S0000109700 |
| 5/29/2018 | 109744 | E37862 | 349 | 11027 | 26000 | S0000109744 |
| 5/30/2018 | 109764 | E37862 | 353 | 11006 | 26000 | S0000109764 |
| 5/31/2018 | 109840 | E37862 | 705 | 11103 | 25900 | S0000109840 |
| 6/1/2018 | 109873 | E37862 | 1108 | 11041 | 9000 | S0000109873 |
| 6/4/2018 | 109944 | E37862 | 1108 | 11041 | 9000 | S0000109944 |

| DATES | Shipment Number | Employee Number | Vehicle Number | Shipment route | Vehicle Weight | Tour Number |
|---|---|---|---|---|---|---|
| 1/9/2020 | 131346 | E38470 | 396 | 11050 | 32000 | S0000131346 |
| 1/13/2020 | 131464 | E38470 | 300 | 11050 | 26000 | S0000131464 |
| 1/14/2020 | 131475 | E38470 | 300 | 11050 | 26000 | S0000131475 |
| 1/15/2020 | 131521 | E38470 | 300 | 11050 | 26000 | S0000131521 |
| 1/16/2020 | 131578 | E38470 | 300 | 11050 | 26000 | S0000131578 |
| 1/17/2020 | 131627 | E38470 | 300 | 11050 | 26000 | S0000131627 |
| 1/21/2020 | 131717 | E38470 | 300 | 11050 | 26000 | S0000131717 |
| 1/22/2020 | 131790 | E38470 | 300 | 11050 | 26000 | S0000131790 |
| 1/23/2020 | 131839 | E38470 | 60 | 11050 | 25500 | S0000131839 |
| 1/24/2020 | 131891 | E38470 | 300 | 11050 | 26000 | S0000131891 |
| 1/31/2020 | 132142 | E38470 | 311 | 11050 | 32000 | S0000132142 |
| 12/17/2018 | 117085 | E38717 | 1109 | 11104 | 9000 | S0000117085 |
| 12/18/2018 | 117137 | E38717 | 1109 | 11104 | 9000 | S0000117137 |
| 12/19/2018 | 117152 | E38717 | 1109 | 11104 | 9000 | S0000117152 |
| 12/20/2018 | 117225 | E38717 | 300 | 11102 | 26000 | S0000117225 |
| 12/26/2018 | 117366 | E38717 | 332 | 11052 | 32000 | S0000117366 |
| 12/27/2018 | 117446 | E38717 | 332 | 11052 | 32000 | S0000117446 |
| 12/28/2018 | 117475 | E38717 | 332 | 11052 | 32000 | S0000117475 |
| 12/31/2018 | 117546 | E38717 | 332 | 11052 | 32000 | S0000117546 |
| 1/2/2019 | 117582 | E38717 | 354 | 11008 | 26000 | S0000117582 |
| 1/3/2019 | 117636 | E38717 | 354 | 11008 | 26000 | S0000117636 |
| 1/4/2019 | 117698 | E38717 | 354 | 11008 | 26000 | S0000117698 |
| 1/8/2019 | 117825 | E38717 | 1109 | 11104 | 9000 | S0000117825 |
| 1/9/2019 | 117891 | E38717 | 396 | 11050 | 32000 | S0000117891 |
| 1/10/2019 | 117895 | E38717 | 1109 | 11104 | 9000 | S0000117895 |
| 1/11/2019 | 117967 | E38717 | 1109 | 11104 | 9000 | S0000117967 |
| 1/14/2019 | 118040 | E38717 | 332 | 11052 | 32000 | S0000118040 |
| 1/15/2019 | 118097 | E38717 | 999 | 11101 | 9000 | S0000118097 |
| 1/16/2019 | 118108 | E38717 | 1109 | 11104 | 9000 | S0000118108 |
| 1/17/2019 | 118198 | E38717 | 999 | 11102 | 9000 | S0000118198 |
| 1/18/2019 | 118238 | E38717 | 999 | 11102 | 9000 | S0000118238 |
| 1/21/2019 | 118276 | E38717 | 41 | 11101 | 24000 | S0000118276 |
| 1/28/2019 | 118533 | E38717 | 328 | 11015 | 32000 | S0000118533 |
| 2/1/2019 | 118719 | E38717 | 40 | 11006 | 24000 | S0000118719 |
| 2/4/2019 | 118801 | E38717 | 999 | 11006 | 9000 | S0000118801 |
| 2/5/2019 | 118842 | E38717 | 353 | 11006 | 26000 | S0000118842 |
| 2/7/2019 | 118950 | E38717 | 300 | 11006 | 26000 | S0000118950 |
| 2/8/2019 | 119031 | E38717 | 999 | 11054 | 9000 | S0000119031 |
| 5/6/2019 | 122339 | E39341 | 382 | 12102 | 32000 | S0000122339 |
| 5/13/2019 | 122609 | E39341 | 382 | 12009 | 32000 | S0000122609 |
| 5/14/2019 | 122663 | E39341 | 382 | 12009 | 32000 | S0000122663 |
| 5/15/2019 | 122716 | E39341 | 382 | 12009 | 32000 | S0000122716 |
| 5/16/2019 | 122720 | E39341 | 382 | 12009 | 32000 | S0000122720 |
| 5/17/2019 | 122816 | E39341 | 382 | 12009 | 32000 | S0000122816 |
| 5/20/2019 | 122874 | E39341 | 382 | 12009 | 32000 | S0000122874 |

| DATES | Shipment Number | Employee Number | Vehicle Number | Shipment route | Vehicle Weight | Tour Number |
|-------|-----------------|-----------------|----------------|----------------|----------------|-------------|
| 5/21/2019 | 122931 | E39341 | 382 | 12009 | 32000 | S0000122931 |
| 5/22/2019 | 122959 | E39341 | 382 | 12009 | 32000 | S0000122959 |
| 5/23/2019 | 122991 | E39341 | 382 | 12009 | 32000 | S0000122991 |
| 5/24/2019 | 123086 | E39341 | 382 | 12009 | 32000 | S0000123086 |
| 5/28/2019 | 123143 | E39341 | 382 | 12009 | 32000 | S0000123143 |
| 5/29/2019 | 123194 | E39341 | 382 | 12009 | 32000 | S0000123194 |
| 5/30/2019 | 123251 | E39341 | 382 | 12009 | 32000 | S0000123251 |
| 5/31/2019 | 123304 | E39341 | 382 | 12009 | 32000 | S0000123304 |
| 6/6/2019 | 123551 | E39341 | 382 | 12009 | 32000 | S0000123551 |
| 6/10/2019 | 123659 | E39341 | 382 | 12009 | 32000 | S0000123659 |
| 6/11/2019 | 123717 | E39341 | 382 | 12009 | 32000 | S0000123717 |
| 6/13/2019 | 123819 | E39341 | 382 | 12009 | 32000 | S0000123819 |
| 6/18/2019 | 123890 | E39341 | 382 | 12009 | 32000 | S0000123890 |
| 6/18/2019 | 123938 | E39341 | 382 | 12009 | 32000 | S0000123938 |
| 6/19/2019 | 123989 | E39341 | 382 | 12009 | 32000 | S0000123989 |
| 6/20/2019 | 124044 | E39341 | 382 | 12009 | 32000 | S0000124044 |
| 6/21/2019 | 124093 | E39341 | 382 | 12009 | 32000 | S0000124093 |
| 6/25/2019 | 124246 | E39341 | 382 | 12009 | 32000 | S0000124246 |
| 6/27/2019 | 124350 | E39341 | 382 | 12009 | 32000 | S0000124350 |
| 6/28/2019 | 124399 | E39341 | 382 | 12009 | 32000 | S0000124399 |
| 7/3/2019 | 124570 | E39341 | 382 | 12009 | 32000 | S0000124570 |
| 7/5/2019 | 124619 | E39341 | 382 | 12009 | 32000 | S0000124619 |
| 7/8/2019 | 124661 | E39341 | 382 | 12009 | 32000 | S0000124661 |
| 7/9/2019 | 124747 | E39341 | 382 | 12009 | 32000 | S0000124747 |
| 7/10/2019 | 124805 | E39341 | 382 | 12009 | 32000 | S0000124805 |
| 7/11/2019 | 124857 | E39341 | 382 | 12009 | 32000 | S0000124857 |
| 7/15/2019 | 124989 | E39341 | 382 | 12009 | 32000 | S0000124989 |
| 7/16/2019 | 125039 | E39341 | 382 | 12009 | 32000 | S0000125039 |
| 7/18/2019 | 125143 | E39341 | 382 | 12009 | 32000 | S0000125143 |
| 7/22/2019 | 125267 | E39341 | 382 | 12009 | 32000 | S0000125267 |
| 7/23/2019 | 125315 | E39341 | 382 | 12009 | 32000 | S0000125315 |
| 7/24/2019 | 125374 | E39341 | 382 | 12009 | 32000 | S0000125374 |
| 7/25/2019 | 125424 | E39341 | 382 | 12009 | 32000 | S0000125424 |
| 7/30/2019 | 125579 | E39341 | 382 | 12009 | 32000 | S0000125579 |
| 8/1/2019 | 125685 | E39341 | 382 | 12009 | 32000 | S0000125685 |
| 8/5/2019 | 125800 | E39341 | 382 | 12009 | 32000 | S0000125800 |
| 8/6/2019 | 125847 | E39341 | 382 | 12009 | 32000 | S0000125847 |
| 8/8/2019 | 125951 | E39341 | 382 | 12009 | 32000 | S0000125951 |
| 8/13/2019 | 126129 | E39341 | 382 | 12009 | 32000 | S0000126129 |
| 8/15/2019 | 126196 | E39341 | 382 | 12009 | 32000 | S0000126196 |
| 8/19/2019 | 126352 | E39341 | 382 | 12009 | 32000 | S0000126352 |
| 8/20/2019 | 126399 | E39341 | 382 | 12009 | 32000 | S0000126399 |
| 8/22/2019 | 126498 | E39341 | 382 | 12009 | 32000 | S0000126498 |
| 8/23/2019 | 126558 | E39341 | 382 | 12009 | 32000 | S0000126558 |
| 8/26/2019 | 126621 | E39341 | 382 | 12009 | 32000 | S0000126621 |

| DATES | Shipment Number | Employee Number | Vehicle Number | Shipment route | Vehicle Weight | Tour Number |
|---|---|---|---|---|---|---|
| 8/27/2019 | 126629 | E39341 | 382 | 12009 | 32000 | S0000126629 |
| 8/29/2019 | 126770 | E39341 | 382 | 12009 | 32000 | S0000126770 |
| 8/30/2019 | 126826 | E39341 | 382 | 12009 | 32000 | S0000126826 |
| 9/3/2019 | 126881 | E39341 | 382 | 12009 | 32000 | S0000126881 |
| 9/5/2019 | 126943 | E39341 | 382 | 12009 | 32000 | S0000126943 |
| 9/6/2019 | 127035 | E39341 | 382 | 12009 | 32000 | S0000127035 |
| 9/10/2019 | 127161 | E39341 | 382 | 12009 | 32000 | S0000127161 |
| 9/12/2019 | 127243 | E39341 | 382 | 12009 | 32000 | S0000127243 |
| 9/13/2019 | 127310 | E39341 | 382 | 12009 | 32000 | S0000127310 |
| 9/16/2019 | 127384 | E39341 | 382 | 12009 | 32000 | S0000127384 |
| 9/18/2019 | 127496 | E39341 | 382 | 12009 | 32000 | S0000127496 |
| 9/19/2019 | 127542 | E39341 | 382 | 12009 | 32000 | S0000127542 |
| 9/23/2019 | 127649 | E39341 | 382 | 12009 | 32000 | S0000127649 |
| 9/25/2019 | 127753 | E39341 | 382 | 12009 | 32000 | S0000127753 |
| 9/26/2019 | 127806 | E39341 | 382 | 12009 | 32000 | S0000127806 |
| 12/28/2019 | 130994 | E39341 | 393 | 12009 | 32000 | S0000130994 |
| 9/8/2021 | 150474 | E39341 | 393 | 12008 | 32000 | S0000150474 |
| 4/25/2022 | 158254 | E39341 | 393 | 12006 | 32000 | S0000158254 |
| 6/30/2022 | 160681 | E39341 | 393 | 12009 | 32000 | S0000160681 |
| 9/19/2019 | 127523 | E39890 | 300 | 11104 | 26000 | S0000127523 |
| 9/20/2019 | 127578 | E39890 | 330 | 11104 | 32000 | S0000127578 |
| 9/23/2019 | 127624 | E39890 | 41 | 11104 | 24000 | S0000127624 |
| 9/25/2019 | 127694 | E39890 | 41 | 11104 | 24000 | S0000127694 |
| 9/25/2019 | 127748 | E39890 | 300 | 11104 | 26000 | S0000127748 |
| 9/26/2019 | 127782 | E39890 | 41 | 11104 | 24000 | S0000127782 |
| 9/27/2019 | 127858 | E39890 | 60 | 11104 | 25500 | S0000127858 |
| 10/1/2019 | 127968 | E39890 | 301 | 11204 | 26000 | S0000127968 |
| 10/2/2019 | 128017 | E39890 | 300 | 11103 | 26000 | S0000128017 |
| 10/3/2019 | 128040 | E39890 | 41 | 11104 | 24000 | S0000128040 |
| 10/9/2019 | 128113 | E39890 | 41 | 11104 | 24000 | S0000128113 |
| 10/7/2019 | 128159 | E39890 | 60 | 11104 | 25500 | S0000128159 |
| 10/8/2019 | 128182 | E39890 | 300 | 11104 | 26000 | S0000128182 |
| 10/10/2019 | 128304 | E39890 | 332 | 11104 | 32000 | S0000128304 |
| 10/11/2019 | 128334 | E39890 | 60 | 11104 | 25500 | S0000128334 |
| 10/14/2019 | 128384 | E39890 | 353 | 11104 | 26000 | S0000128384 |
| 10/16/2019 | 128456 | E39890 | 300 | 11104 | 26000 | S0000128456 |
| 10/16/2019 | 128484 | E39890 | 300 | 11103 | 26000 | S0000128484 |
| 10/16/2019 | 128509 | E39890 | 310 | 11104 | 32000 | S0000128509 |
| 10/17/2019 | 128548 | E39890 | 41 | 11104 | 24000 | S0000128548 |
| 10/18/2019 | 128595 | E39890 | 315 | 11018 | 32000 | S0000128595 |
| 10/22/2019 | 128706 | E39890 | 310 | 11104 | 32000 | S0000128706 |
| 10/24/2019 | 128763 | E39890 | 310 | 11104 | 32000 | S0000128763 |
| 10/24/2019 | 128776 | E39890 | 311 | 11047 | 32000 | S0000128776 |
| 10/25/2019 | 128831 | E39890 | 330 | 11020 | 32000 | S0000128831 |
| 10/28/2019 | 128896 | E39890 | 311 | 11104 | 32000 | S0000128896 |

| DATES | Shipment Number | Employee Number | Vehicle Number | Shipment route | Vehicle Weight | Tour Number |
|-------|-----------------|-----------------|----------------|----------------|----------------|-------------|
| 7/15/2020 | 137280 | E39890 | 408 | 11102 | 26000 | S0000137280 |
| 7/16/2020 | 137328 | E39890 | 408 | 11102 | 26000 | S0000137328 |
| 7/17/2020 | 137376 | E39890 | 408 | 11102 | 26000 | S0000137376 |
| 7/18/2020 | 137391 | E39890 | 408 | 11102 | 26000 | S0000137391 |
| 7/20/2020 | 137423 | E39890 | 408 | 11102 | 26000 | S0000137423 |
| 7/21/2020 | 137472 | E39890 | 410 | 11102 | 26000 | S0000137472 |
| 7/22/2020 | 137509 | E39890 | 410 | 11102 | 26000 | S0000137509 |
| 7/24/2020 | 137601 | E39890 | 300 | 11102 | 26000 | S0000137601 |
| 7/27/2020 | 137643 | E39890 | 353 | 11102 | 26000 | S0000137643 |
| 7/28/2020 | 137694 | E39890 | 60 | 11102 | 25500 | S0000137694 |
| 7/29/2020 | 137753 | E39890 | 60 | 11102 | 25500 | S0000137753 |
| 7/30/2020 | 137776 | E39890 | 60 | 11102 | 25500 | S0000137776 |
| 7/31/2020 | 137840 | E39890 | 60 | 11102 | 25500 | S0000137840 |
| 8/3/2020 | 137864 | E39890 | 60 | 11102 | 25500 | S0000137864 |
| 8/4/2020 | 137917 | E39890 | 60 | 11102 | 25500 | S0000137917 |
| 8/5/2020 | 137978 | E39890 | 300 | 11102 | 26000 | S0000137978 |
| 8/6/2020 | 138029 | E39890 | 300 | 11102 | 26000 | S0000138029 |
| 8/7/2020 | 138058 | E39890 | 300 | 11103 | 26000 | S0000138058 |
| 8/10/2020 | 138103 | E39890 | 408 | 11047 | 26000 | S0000138103 |
| 8/11/2020 | 138155 | E39890 | 300 | 11102 | 26000 | S0000138155 |
| 8/12/2020 | 138204 | E39890 | 329 | 11102 | 32000 | S0000138204 |
| 8/13/2020 | 138251 | E39890 | 329 | 11102 | 32000 | S0000138251 |
| 8/14/2020 | 138285 | E39890 | 329 | 11102 | 32000 | S0000138285 |
| 8/17/2020 | 138328 | E39890 | 329 | 11102 | 32000 | S0000138328 |
| 8/18/2020 | 138379 | E39890 | 351 | 11102 | 26000 | S0000138379 |
| 8/19/2020 | 138422 | E39890 | 351 | 11102 | 26000 | S0000138422 |
| 8/20/2020 | 138464 | E39890 | 351 | 11102 | 26000 | S0000138464 |
| 8/21/2020 | 138518 | E39890 | 408 | 11054 | 26000 | S0000138518 |
| 8/24/2020 | 138550 | E39890 | 60 | 11102 | 25500 | S0000138550 |
| 8/25/2020 | 138601 | E39890 | 60 | 11102 | 25500 | S0000138601 |
| 8/26/2020 | 138661 | E39890 | 60 | 11102 | 25500 | S0000138661 |
| 8/27/2020 | 138705 | E39890 | 300 | 11028 | 26000 | S0000138705 |
| 9/1/2020 | 138855 | E39890 | 60 | 11102 | 25500 | S0000138855 |
| 9/2/2020 | 138889 | E39890 | 60 | 11102 | 25500 | S0000138889 |
| 9/3/2020 | 138920 | E39890 | 300 | 11102 | 26000 | S0000138920 |
| 9/4/2020 | 138995 | E39890 | 300 | 11102 | 26000 | S0000138995 |
| 9/8/2020 | 139011 | E39890 | 300 | 11102 | 26000 | S0000139011 |
| 9/9/2020 | 139060 | E39890 | 300 | 11102 | 26000 | S0000139060 |
| 9/10/2020 | 139112 | E39890 | 300 | 11102 | 26000 | S0000139112 |
| 9/11/2020 | 139166 | E39890 | 300 | 11102 | 26000 | S0000139166 |
| 9/17/2020 | 139343 | E39890 | 300 | 11102 | 26000 | S0000139343 |
| 9/18/2020 | 139384 | E39890 | 300 | 11102 | 26000 | S0000139384 |
| 9/21/2020 | 139450 | E39890 | 300 | 11102 | 26000 | S0000139450 |
| 9/22/2020 | 139474 | E39890 | 300 | 11047 | 26000 | S0000139474 |
| 9/23/2020 | 139524 | E39890 | 300 | 11047 | 26000 | S0000139524 |

| DATES | Shipment Number | Employee Number | Vehicle Number | Shipment route | Vehicle Weight | Tour Number |
|---|---|---|---|---|---|---|
| 4/4/2023 | 170933 | E42544 | 349 | 11048 | 26000 | S0000170933 |
| 4/5/2023 | 171000 | E42544 | 349 | 11048 | 26000 | S0000171000 |
| 4/6/2023 | 171041 | E42544 | 349 | 11048 | 26000 | S0000171041 |
| 4/7/2023 | 171107 | E42544 | 349 | 11048 | 26000 | S0000171107 |
| 4/10/2023 | 171160 | E42544 | 349 | 11048 | 26000 | S0000171160 |
| 4/11/2023 | 171185 | E42544 | 349 | 11048 | 26000 | S0000171185 |
| 4/12/2023 | 171236 | E42544 | 349 | 11048 | 26000 | S0000171236 |
| 4/13/2023 | 171295 | E42544 | 349 | 11048 | 26000 | S0000171295 |
| 4/14/2023 | 171331 | E42544 | 349 | 11048 | 26000 | S0000171331 |
| 4/17/2023 | 171391 | E42544 | 349 | 11048 | 26000 | S0000171391 |
| 4/18/2023 | 171459 | E42544 | 349 | 11048 | 26000 | S0000171459 |
| 4/19/2023 | 171499 | E42544 | 349 | 11048 | 26000 | S0000171499 |
| 4/20/2023 | 171563 | E42544 | 349 | 11048 | 26000 | S0000171563 |
| 4/21/2023 | 171631 | E42544 | 349 | 11048 | 26000 | S0000171631 |
| 4/24/2023 | 171658 | E42544 | 349 | 11048 | 26000 | S0000171658 |
| 4/25/2023 | 171729 | E42544 | 349 | 11048 | 26000 | S0000171729 |
| 4/26/2023 | 171785 | E42544 | 349 | 11048 | 26000 | S0000171785 |
| 4/27/2023 | 171822 | E42544 | 349 | 11048 | 26000 | S0000171822 |
| 4/28/2023 | 171881 | E42544 | 349 | 11048 | 26000 | S0000171881 |
| 1/11/2022 | 154566 | E42997 | 332 | 11104 | 32000 | S0000154566 |
| 1/12/2022 | 154605 | E42997 | 332 | 11104 | 32000 | S0000154605 |
| 1/13/2022 | 154661 | E42997 | 352 | 11006 | 26000 | S0000154661 |
| 1/14/2022 | 154718 | E42997 | 352 | 11006 | 26000 | S0000154718 |
| 1/17/2022 | 154756 | E42997 | 352 | 11006 | 26000 | S0000154756 |
| 1/18/2022 | 154812 | E42997 | 352 | 11006 | 26000 | S0000154812 |
| 1/19/2022 | 154856 | E42997 | 352 | 11006 | 26000 | S0000154856 |
| 1/20/2022 | 154902 | E42997 | 352 | 11006 | 26000 | S0000154902 |
| 1/21/2022 | 154927 | E42997 | 352 | 11006 | 26000 | S0000154927 |
| 1/24/2022 | 154972 | E42997 | 352 | 11006 | 26000 | S0000154972 |
| 1/25/2022 | 155026 | E42997 | 352 | 11006 | 26000 | S0000155026 |
| 1/26/2022 | 155071 | E42997 | 352 | 11006 | 26000 | S0000155071 |
| 1/27/2022 | 155118 | E42997 | 352 | 11006 | 26000 | S0000155118 |
| 1/28/2022 | 155177 | E42997 | 352 | 11006 | 26000 | S0000155177 |
| 1/29/2022 | 155223 | E42997 | 352 | 11006 | 26000 | S0000155223 |
| 1/31/2022 | 155242 | E42997 | 352 | 11006 | 26000 | S0000155242 |
| 2/1/2022 | 155270 | E42997 | 352 | 11006 | 26000 | S0000155270 |
| 2/3/2022 | 155336 | E42997 | 352 | 11006 | 26000 | S0000155336 |
| 2/3/2022 | 155373 | E42997 | 352 | 11006 | 26000 | S0000155373 |
| 2/4/2022 | 155415 | E42997 | 352 | 11006 | 26000 | S0000155415 |
| 2/7/2022 | 155476 | E42997 | 352 | 11006 | 26000 | S0000155476 |
| 2/8/2022 | 155528 | E42997 | 352 | 11006 | 26000 | S0000155528 |
| 2/9/2022 | 155570 | E42997 | 352 | 11006 | 26000 | S0000155570 |
| 2/10/2022 | 155611 | E42997 | 352 | 11006 | 26000 | S0000155611 |
| 2/11/2022 | 155631 | E42997 | 352 | 11006 | 26000 | S0000155631 |
| 2/14/2022 | 155697 | E42997 | 352 | 11006 | 26000 | S0000155697 |

| DATES | Shipment Number | Employee Number | Vehicle Number | Shipment route | Vehicle Weight | Tour Number |
|---|---|---|---|---|---|---|
| 2/15/2022 | 155761 | E42997 | 352 | 11006 | 26000 | S0000155761 |
| 2/16/2022 | 155790 | E42997 | 352 | 11006 | 26000 | S0000155790 |
| 2/17/2022 | 155835 | E42997 | 352 | 11006 | 26000 | S0000155835 |
| 2/18/2022 | 155905 | E42997 | 352 | 11006 | 26000 | S0000155905 |
| 2/21/2022 | 155950 | E42997 | 352 | 11006 | 26000 | S0000155950 |
| 2/22/2022 | 155979 | E42997 | 352 | 11006 | 26000 | S0000155979 |
| 2/23/2022 | 156044 | E42997 | 352 | 11006 | 26000 | S0000156044 |
| 2/24/2022 | 156117 | E42997 | 352 | 11006 | 26000 | S0000156117 |
| 2/25/2022 | 156166 | E42997 | 352 | 11006 | 26000 | S0000156166 |
| 2/28/2022 | 156185 | E42997 | 352 | 11006 | 26000 | S0000156185 |
| 3/1/2022 | 156278 | E42997 | 352 | 11006 | 26000 | S0000156278 |
| 3/3/2022 | 156365 | E42997 | 352 | 11006 | 26000 | S0000156365 |
| 3/4/2022 | 156403 | E42997 | 352 | 11006 | 26000 | S0000156403 |
| 3/7/2022 | 156431 | E42997 | 352 | 11006 | 26000 | S0000156431 |
| 3/8/2022 | 156504 | E42997 | 352 | 11006 | 26000 | S0000156504 |
| 3/9/2022 | 156561 | E42997 | 352 | 11006 | 26000 | S0000156561 |
| 3/10/2022 | 156585 | E42997 | 352 | 11006 | 26000 | S0000156585 |
| 3/11/2022 | 156660 | E42997 | 352 | 11006 | 26000 | S0000156660 |
| 3/14/2022 | 156704 | E42997 | 352 | 11006 | 26000 | S0000156704 |
| 3/15/2022 | 156772 | E42997 | 352 | 11006 | 26000 | S0000156772 |
| 3/16/2022 | 156816 | E42997 | 352 | 11006 | 26000 | S0000156816 |
| 3/17/2022 | 156866 | E42997 | 352 | 11006 | 26000 | S0000156866 |
| 3/18/2022 | 156922 | E42997 | 352 | 11006 | 26000 | S0000156922 |
| 3/21/2022 | 156975 | E42997 | 352 | 11006 | 26000 | S0000156975 |
| 3/22/2022 | 157029 | E42997 | 352 | 11006 | 26000 | S0000157029 |
| 3/23/2022 | 157077 | E42997 | 352 | 11006 | 26000 | S0000157077 |
| 3/24/2022 | 157135 | E42997 | 352 | 11006 | 26000 | S0000157135 |
| 3/29/2022 | 157275 | E42997 | 352 | 11006 | 26000 | S0000157275 |
| 4/1/2022 | 157429 | E42997 | 352 | 11006 | 26000 | S0000157429 |
| 4/2/2022 | 157444 | E42997 | 352 | 11006 | 26000 | S0000157444 |
| 4/4/2022 | 157476 | E42997 | 352 | 11006 | 26000 | S0000157476 |
| 4/5/2022 | 157531 | E42997 | 352 | 11006 | 26000 | S0000157531 |
| 4/6/2022 | 157577 | E42997 | 352 | 11006 | 26000 | S0000157577 |
| 4/7/2022 | 157633 | E42997 | 352 | 11006 | 26000 | S0000157633 |
| 4/9/2022 | 157686 | E42997 | 352 | 11006 | 26000 | S0000157686 |
| 4/11/2022 | 157742 | E42997 | 352 | 11006 | 26000 | S0000157742 |
| 4/12/2022 | 157779 | E42997 | 352 | 11006 | 26000 | S0000157779 |
| 4/13/2022 | 157848 | E42997 | 352 | 11006 | 26000 | S0000157848 |
| 4/14/2022 | 157904 | E42997 | 352 | 11006 | 26000 | S0000157904 |
| 4/15/2022 | 157951 | E42997 | 352 | 11006 | 26000 | S0000157951 |
| 4/18/2022 | 157971 | E42997 | 352 | 11006 | 26000 | S0000157971 |
| 4/19/2022 | 158037 | E42997 | 352 | 11006 | 26000 | S0000158037 |
| 4/20/2022 | 158096 | E42997 | 408 | 11006 | 26000 | S0000158096 |
| 4/21/2022 | 158136 | E42997 | 408 | 11006 | 26000 | S0000158136 |
| 4/28/2022 | 158173 | E42997 | 408 | 11006 | 26000 | S0000158173 |

| DATES | Shipment Number | Employee Number | Vehicle Number | Shipment route | Vehicle Weight | Tour Number |
|---|---|---|---|---|---|---|
| 4/25/2022 | 158212 | E42997 | 408 | 11006 | 26000 | S0000158212 |
| 4/27/2022 | 158281 | E42997 | 408 | 11006 | 26000 | S0000158281 |
| 4/27/2022 | 158339 | E42997 | 408 | 11006 | 26000 | S0000158339 |
| 4/28/2022 | 158384 | E42997 | 408 | 11006 | 26000 | S0000158384 |
| 4/29/2022 | 158413 | E42997 | 408 | 11006 | 26000 | S0000158413 |
| 5/2/2022 | 158480 | E42997 | 408 | 11006 | 26000 | S0000158480 |
| 5/3/2022 | 158514 | E42997 | 408 | 11006 | 26000 | S0000158514 |
| 5/4/2022 | 158584 | E42997 | 408 | 11006 | 26000 | S0000158584 |
| 5/5/2022 | 158604 | E42997 | 408 | 11006 | 26000 | S0000158604 |
| 5/6/2022 | 158680 | E42997 | 411 | 11006 | 26000 | S0000158680 |
| 5/9/2022 | 158749 | E42997 | 411 | 11006 | 26000 | S0000158749 |
| 5/10/2022 | 158765 | E42997 | 50 | 11006 | 25500 | S0000158765 |
| 5/11/2022 | 158840 | E42997 | 417 | 11006 | 33000 | S0000158840 |
| 5/12/2022 | 158862 | E42997 | 408 | 11006 | 26000 | S0000158862 |
| 5/13/2022 | 158925 | E42997 | 408 | 11006 | 26000 | S0000158925 |
| 5/16/2022 | 158961 | E42997 | 408 | 11006 | 26000 | S0000158961 |
| 5/17/2022 | 159027 | E42997 | 408 | 11006 | 26000 | S0000159027 |
| 5/23/2022 | 159225 | E42997 | 408 | 11006 | 26000 | S0000159225 |
| 5/24/2022 | 159283 | E42997 | 408 | 11006 | 26000 | S0000159283 |
| 5/25/2022 | 159334 | E42997 | 408 | 11006 | 26000 | S0000159334 |
| 5/26/2022 | 159407 | E42997 | 408 | 11006 | 26000 | S0000159407 |
| 5/27/2022 | 159417 | E42997 | 408 | 11006 | 26000 | S0000159417 |
| 5/31/2022 | 159471 | E42997 | 408 | 11006 | 26000 | S0000159471 |
| 6/1/2022 | 159542 | E42997 | 408 | 11006 | 26000 | S0000159542 |
| 6/2/2022 | 159583 | E42997 | 408 | 11006 | 26000 | S0000159583 |
| 6/3/2022 | 159642 | E42997 | 408 | 11006 | 26000 | S0000159642 |
| 6/4/2022 | 159667 | E42997 | 408 | 11006 | 26000 | S0000159667 |
| 6/6/2022 | 159721 | E42997 | 408 | 11006 | 26000 | S0000159721 |
| 6/7/2022 | 159761 | E42997 | 408 | 11006 | 26000 | S0000159761 |
| 6/8/2022 | 159814 | E42997 | 408 | 11006 | 26000 | S0000159814 |
| 6/9/2022 | 159858 | E42997 | 408 | 11006 | 26000 | S0000159858 |
| 6/10/2022 | 159918 | E42997 | 408 | 11006 | 26000 | S0000159918 |
| 6/13/2022 | 159953 | E42997 | 408 | 11006 | 26000 | S0000159953 |
| 6/14/2022 | 160018 | E42997 | 408 | 11006 | 26000 | S0000160018 |
| 6/15/2022 | 160089 | E42997 | 408 | 11006 | 26000 | S0000160089 |
| 6/16/2022 | 160130 | E42997 | 408 | 11006 | 26000 | S0000160130 |
| 6/17/2022 | 160205 | E42997 | 408 | 11006 | 26000 | S0000160205 |
| 2/9/2022 | 155580 | E43215 | 41 | 11043 | 24000 | S0000155580 |
| 2/10/2022 | 155618 | E43215 | 41 | 11043 | 24000 | S0000155618 |
| 2/11/2022 | 155643 | E43215 | 41 | 11043 | 24000 | S0000155643 |
| 2/14/2022 | 155704 | E43215 | 41 | 11043 | 24000 | S0000155704 |
| 2/15/2022 | 155768 | E43215 | 41 | 11043 | 24000 | S0000155768 |
| 2/16/2022 | 155802 | E43215 | 41 | 11043 | 24000 | S0000155802 |
| 2/17/2022 | 155845 | E43215 | 41 | 11043 | 24000 | S0000155845 |
| 2/18/2022 | 155911 | E43215 | 41 | 11043 | 24000 | S0000155911 |

| DATES | Shipment Number | Employee Number | Vehicle Number | Shipment route | Vehicle Weight | Tour Number |
|---|---|---|---|---|---|---|
| 2/21/2022 | 155954 | E43215 | 41 | 11043 | 24000 | S0000155954 |
| 2/22/2022 | 155981 | E43215 | 41 | 11043 | 24000 | S0000155981 |
| 2/23/2022 | 156057 | E43215 | 41 | 11043 | 24000 | S0000156057 |
| 2/24/2022 | 156124 | E43215 | 41 | 11043 | 24000 | S0000156124 |
| 2/25/2022 | 156173 | E43215 | 41 | 11043 | 24000 | S0000156173 |
| 2/28/2022 | 156192 | E43215 | 41 | 11043 | 24000 | S0000156192 |
| 3/1/2022 | 156279 | E43215 | 41 | 11043 | 24000 | S0000156279 |
| 3/2/2022 | 156315 | E43215 | 41 | 11043 | 24000 | S0000156315 |
| 3/3/2022 | 156372 | E43215 | 41 | 11043 | 24000 | S0000156372 |
| 3/4/2022 | 156411 | E43215 | 41 | 11043 | 24000 | S0000156411 |
| 3/7/2022 | 156438 | E43215 | 41 | 11043 | 24000 | S0000156438 |
| 3/8/2022 | 156511 | E43215 | 41 | 11043 | 24000 | S0000156511 |
| 3/9/2022 | 156569 | E43215 | 41 | 11043 | 24000 | S0000156569 |
| 3/10/2022 | 156592 | E43215 | 41 | 11043 | 24000 | S0000156592 |
| 3/11/2022 | 156668 | E43215 | 41 | 11043 | 24000 | S0000156668 |
| 3/14/2022 | 156712 | E43215 | 41 | 11043 | 24000 | S0000156712 |
| 3/15/2022 | 156780 | E43215 | 41 | 11043 | 24000 | S0000156780 |
| 3/16/2022 | 156825 | E43215 | 41 | 11043 | 24000 | S0000156825 |
| 3/17/2022 | 156874 | E43215 | 41 | 11043 | 24000 | S0000156874 |
| 3/18/2022 | 156929 | E43215 | 41 | 11043 | 24000 | S0000156929 |
| 3/21/2022 | 156982 | E43215 | 41 | 11043 | 24000 | S0000156982 |
| 3/22/2022 | 157037 | E43215 | 41 | 11043 | 24000 | S0000157037 |
| 3/23/2022 | 157085 | E43215 | 41 | 11043 | 24000 | S0000157085 |
| 3/24/2022 | 157143 | E43215 | 41 | 11043 | 24000 | S0000157143 |
| 3/25/2022 | 157168 | E43215 | 41 | 11043 | 24000 | S0000157168 |
| 3/29/2022 | 157209 | E43215 | 41 | 11043 | 24000 | S0000157209 |
| 3/29/2022 | 157283 | E43215 | 41 | 11043 | 24000 | S0000157283 |
| 3/30/2022 | 157324 | E43215 | 41 | 11043 | 24000 | S0000157324 |
| 3/31/2022 | 157374 | E43215 | 41 | 11043 | 24000 | S0000157374 |
| 4/1/2022 | 157437 | E43215 | 41 | 11043 | 24000 | S0000157437 |
| 4/4/2022 | 157483 | E43215 | 41 | 11043 | 24000 | S0000157483 |
| 4/5/2022 | 157538 | E43215 | 41 | 11043 | 24000 | S0000157538 |
| 4/6/2022 | 157584 | E43215 | 41 | 11043 | 24000 | S0000157584 |
| 4/7/2022 | 157641 | E43215 | 41 | 11043 | 24000 | S0000157641 |
| 4/8/2022 | 157693 | E43215 | 41 | 11043 | 24000 | S0000157693 |
| 4/11/2022 | 157750 | E43215 | 41 | 11043 | 24000 | S0000157750 |
| 4/12/2022 | 157787 | E43215 | 39 | 11043 | 24000 | S0000157787 |
| 4/13/2022 | 157856 | E43215 | 39 | 11043 | 24000 | S0000157856 |
| 4/14/2022 | 157912 | E43215 | 39 | 11043 | 24000 | S0000157912 |
| 4/15/2022 | 157959 | E43215 | 39 | 11043 | 24000 | S0000157959 |
| 4/18/2022 | 157979 | E43215 | 39 | 11043 | 24000 | S0000157979 |
| 4/19/2022 | 158053 | E43215 | 39 | 11043 | 24000 | S0000158053 |
| 4/20/2022 | 158104 | E43215 | 39 | 11043 | 24000 | S0000158104 |
| 4/21/2022 | 158144 | E43215 | 39 | 11043 | 24000 | S0000158144 |
| 4/22/2022 | 158181 | E43215 | 39 | 11043 | 24000 | S0000158181 |

| DATES | Shipment Number | Employee Number | Vehicle Number | Shipment route | Vehicle Weight | Tour Number |
|---|---|---|---|---|---|---|
| 4/25/2022 | 158222 | E43215 | 39 | 11043 | 24000 | S0000158222 |
| 4/26/2022 | 158293 | E43215 | 39 | 11043 | 24000 | S0000158293 |
| 4/27/2022 | 158347 | E43215 | 39 | 11043 | 24000 | S0000158347 |
| 4/28/2022 | 158392 | E43215 | 39 | 11043 | 24000 | S0000158392 |
| 4/29/2022 | 158421 | E43215 | 39 | 11043 | 24000 | S0000158421 |
| 5/2/2022 | 158471 | E43215 | 39 | 11043 | 24000 | S0000158471 |
| 5/3/2022 | 158522 | E43215 | 39 | 11043 | 24000 | S0000158522 |
| 5/4/2022 | 158555 | E43215 | 39 | 11043 | 24000 | S0000158555 |
| 5/5/2022 | 158611 | E43215 | 39 | 11043 | 24000 | S0000158611 |
| 5/6/2022 | 158660 | E43215 | 39 | 11043 | 24000 | S0000158660 |
| 5/9/2022 | 158707 | E43215 | 39 | 11043 | 24000 | S0000158707 |
| 5/11/2022 | 158827 | E43215 | 39 | 11043 | 24000 | S0000158827 |
| 5/12/2022 | 158870 | E43215 | 39 | 11043 | 24000 | S0000158870 |
| 5/13/2022 | 158933 | E43215 | 39 | 11043 | 24000 | S0000158933 |
| 5/16/2022 | 158942 | E43215 | 403 | 11030 | 33000 | S0000158942 |
| 5/17/2022 | 159006 | E43215 | 403 | 11030 | 33000 | S0000159006 |
| 5/18/2022 | 159083 | E43215 | 403 | 11030 | 33000 | S0000159083 |
| 5/19/2022 | 159117 | E43215 | 403 | 11030 | 33000 | S0000159117 |
| 5/20/2022 | 159164 | E43215 | 403 | 11030 | 33000 | S0000159164 |
| 5/23/2022 | 159213 | E43215 | 403 | 11030 | 33000 | S0000159213 |
| 5/24/2022 | 159271 | E43215 | 403 | 11030 | 33000 | S0000159271 |
| 5/25/2022 | 159346 | E43215 | 403 | 11030 | 33000 | S0000159346 |
| 5/26/2022 | 159370 | E43215 | 403 | 11030 | 33000 | S0000159370 |
| 5/27/2022 | 159439 | E43215 | 403 | 11030 | 33000 | S0000159439 |
| 5/31/2022 | 159484 | E43215 | 403 | 11030 | 33000 | S0000159484 |
| 6/1/2022 | 159523 | E43215 | 403 | 11030 | 33000 | S0000159523 |
| 6/2/2022 | 159595 | E43215 | 403 | 11030 | 33000 | S0000159595 |
| 6/3/2022 | 159663 | E43215 | 411 | 11030 | 26000 | S0000159663 |
| 6/6/2022 | 159702 | E43215 | 403 | 11030 | 33000 | S0000159702 |
| 6/7/2022 | 159770 | E43215 | 403 | 11030 | 33000 | S0000159770 |
| 6/8/2022 | 159791 | E43215 | 403 | 11030 | 33000 | S0000159791 |
| 6/9/2022 | 159870 | E43215 | 403 | 11030 | 33000 | S0000159870 |
| 6/10/2022 | 159931 | E43215 | 403 | 11030 | 33000 | S0000159931 |
| 6/13/2022 | 159950 | E43215 | 403 | 11030 | 33000 | S0000159950 |
| 6/14/2022 | 160043 | E43215 | 403 | 11030 | 33000 | S0000160043 |
| 6/15/2022 | 160068 | E43215 | 403 | 11030 | 33000 | S0000160068 |
| 6/16/2022 | 160118 | E43215 | 403 | 11030 | 33000 | S0000160118 |
| 6/17/2022 | 160183 | E43215 | 403 | 11030 | 33000 | S0000160183 |
| 6/20/2022 | 160233 | E43215 | 403 | 11030 | 33000 | S0000160233 |
| 6/21/2022 | 160294 | E43215 | 403 | 11030 | 33000 | S0000160294 |
| 6/22/2022 | 160343 | E43215 | 403 | 11030 | 33000 | S0000160343 |
| 6/23/2022 | 160388 | E43215 | 403 | 11030 | 33000 | S0000160388 |
| 6/24/2022 | 160433 | E43215 | 403 | 11030 | 33000 | S0000160433 |
| 6/27/2022 | 160501 | E43215 | 403 | 11030 | 33000 | S0000160501 |
| 6/28/2022 | 160562 | E43215 | 403 | 11030 | 33000 | S0000160562 |

| DATES | Shipment Number | Employee Number | Vehicle Number | Shipment route | Vehicle Weight | Tour Number |
|---|---|---|---|---|---|---|
| 6/29/2022 | 160591 | E43215 | 403 | 11030 | 33000 | S0000160591 |
| 6/30/2022 | 160655 | E43215 | 403 | 11030 | 33000 | S0000160655 |
| 7/1/2022 | 160715 | E43215 | 403 | 11030 | 33000 | S0000160715 |
| 7/5/2022 | 160768 | E43215 | 403 | 11030 | 33000 | S0000160768 |
| 7/6/2022 | 160820 | E43215 | 403 | 11030 | 33000 | S0000160820 |
| 7/7/2022 | 160855 | E43215 | 403 | 11030 | 33000 | S0000160855 |
| 7/8/2022 | 160906 | E43215 | 403 | 11030 | 33000 | S0000160906 |
| 7/9/2022 | 160967 | E43215 | 403 | 11030 | 33000 | S0000160967 |
| 7/11/2022 | 160979 | E43215 | 403 | 11030 | 33000 | S0000160979 |
| 7/12/2022 | 161043 | E43215 | 403 | 11030 | 33000 | S0000161043 |
| 7/13/2022 | 161086 | E43215 | 403 | 11030 | 33000 | S0000161086 |
| 7/14/2022 | 161151 | E43215 | 403 | 11030 | 33000 | S0000161151 |
| 7/15/2022 | 161198 | E43215 | 403 | 11030 | 33000 | S0000161198 |
| 7/18/2022 | 161259 | E43215 | 403 | 11030 | 33000 | S0000161259 |
| 7/19/2022 | 161287 | E43215 | 403 | 11030 | 33000 | S0000161287 |
| 7/20/2022 | 161340 | E43215 | 403 | 11030 | 33000 | S0000161340 |
| 7/22/2022 | 161442 | E43215 | 403 | 11030 | 33000 | S0000161442 |
| 7/25/2022 | 161498 | E43215 | 403 | 11030 | 33000 | S0000161498 |
| 7/26/2022 | 161571 | E43215 | 403 | 11030 | 33000 | S0000161571 |
| 7/27/2022 | 161631 | E43215 | 403 | 11030 | 33000 | S0000161631 |
| 7/28/2022 | 161680 | E43215 | 403 | 11030 | 33000 | S0000161680 |
| 7/29/2022 | 161726 | E43215 | 403 | 11030 | 33000 | S0000161726 |
| 8/1/2022 | 161795 | E43215 | 403 | 11030 | 33000 | S0000161795 |
| 8/2/2022 | 161823 | E43215 | 403 | 11030 | 33000 | S0000161823 |
| 8/3/2022 | 161906 | E43215 | 403 | 11030 | 33000 | S0000161906 |
| 8/4/2022 | 161929 | E43215 | 403 | 11030 | 33000 | S0000161929 |
| 8/5/2022 | 161982 | E43215 | 403 | 11030 | 33000 | S0000161982 |
| 8/8/2022 | 162030 | E43215 | 403 | 11030 | 33000 | S0000162030 |
| 8/9/2022 | 162103 | E43215 | 403 | 11030 | 33000 | S0000162103 |
| 8/10/2022 | 162148 | E43215 | 403 | 11030 | 33000 | S0000162148 |
| 8/11/2022 | 162200 | E43215 | 403 | 11030 | 33000 | S0000162200 |
| 8/12/2022 | 162255 | E43215 | 403 | 11030 | 33000 | S0000162255 |
| 8/15/2022 | 162309 | E43215 | 403 | 11030 | 33000 | S0000162309 |
| 8/16/2022 | 162397 | E43215 | 403 | 11030 | 33000 | S0000162397 |
| 8/17/2022 | 162432 | E43215 | 403 | 11030 | 33000 | S0000162432 |
| 8/18/2022 | 162475 | E43215 | 403 | 11030 | 33000 | S0000162475 |
| 8/19/2022 | 162523 | E43215 | 403 | 11030 | 33000 | S0000162523 |
| 8/22/2022 | 162582 | E43215 | 403 | 11030 | 33000 | S0000162582 |
| 8/23/2022 | 162651 | E43215 | 403 | 11030 | 33000 | S0000162651 |
| 8/24/2022 | 162692 | E43215 | 403 | 11030 | 33000 | S0000162692 |
| 8/25/2022 | 162744 | E43215 | 403 | 11030 | 33000 | S0000162744 |
| 8/26/2022 | 162822 | E43215 | 403 | 11030 | 33000 | S0000162822 |
| 8/29/2022 | 162863 | E43215 | 403 | 11030 | 33000 | S0000162863 |
| 8/30/2022 | 162917 | E43215 | 403 | 11030 | 33000 | S0000162917 |
| 8/31/2022 | 162976 | E43215 | 403 | 11030 | 33000 | S0000162976 |

| DATES | Shipment Number | Employee Number | Vehicle Number | Shipment route | Vehicle Weight | Tour Number |
|---|---|---|---|---|---|---|
| 9/1/2022 | 163028 | E43215 | 403 | 11030 | 33000 | S0000163028 |
| 9/2/2022 | 163075 | E43215 | 403 | 11030 | 33000 | S0000163075 |
| 9/6/2022 | 163116 | E43215 | 403 | 11030 | 33000 | S0000163116 |
| 9/7/2022 | 163178 | E43215 | 403 | 11030 | 33000 | S0000163178 |
| 9/8/2022 | 163226 | E43215 | 403 | 11030 | 33000 | S0000163226 |
| 9/9/2022 | 163284 | E43215 | 403 | 11030 | 33000 | S0000163284 |
| 9/10/2022 | 163336 | E43215 | 403 | 11030 | 33000 | S0000163336 |
| 9/12/2022 | 163359 | E43215 | 403 | 11030 | 33000 | S0000163359 |
| 9/13/2022 | 163408 | E43215 | 406 | 11030 | 26000 | S0000163408 |
| 9/14/2022 | 163459 | E43215 | 406 | 11030 | 26000 | S0000163459 |
| 9/15/2022 | 163511 | E43215 | 406 | 11030 | 26000 | S0000163511 |
| 9/16/2022 | 163578 | E43215 | 406 | 11030 | 26000 | S0000163578 |
| 9/19/2022 | 163616 | E43215 | 406 | 11030 | 26000 | S0000163616 |
| 9/20/2022 | 163675 | E43215 | 406 | 11030 | 26000 | S0000163675 |
| 9/21/2022 | 163726 | E43215 | 406 | 11030 | 26000 | S0000163726 |
| 9/23/2022 | 163779 | E43215 | 406 | 11030 | 26000 | S0000163779 |
| 9/23/2022 | 163831 | E43215 | 406 | 11030 | 26000 | S0000163831 |
| 9/26/2022 | 163884 | E43215 | 406 | 11030 | 26000 | S0000163884 |
| 9/27/2022 | 163944 | E43215 | 406 | 11030 | 26000 | S0000163944 |
| 9/28/2022 | 163997 | E43215 | 406 | 11030 | 26000 | S0000163997 |
| 9/29/2022 | 164048 | E43215 | 406 | 11030 | 26000 | S0000164048 |
| 9/30/2022 | 164122 | E43215 | 406 | 11030 | 26000 | S0000164122 |
| 10/3/2022 | 164157 | E43215 | 406 | 11030 | 26000 | S0000164157 |
| 10/4/2022 | 164208 | E43215 | 406 | 11030 | 26000 | S0000164208 |
| 10/5/2022 | 164279 | E43215 | 406 | 11030 | 26000 | S0000164279 |
| 10/6/2022 | 164324 | E43215 | 406 | 11030 | 26000 | S0000164324 |
| 10/7/2022 | 164366 | E43215 | 406 | 11030 | 26000 | S0000164366 |
| 10/10/2022 | 164420 | E43215 | 406 | 11030 | 26000 | S0000164420 |
| 10/11/2022 | 164478 | E43215 | 406 | 11030 | 26000 | S0000164478 |
| 10/12/2022 | 164532 | E43215 | 406 | 11030 | 26000 | S0000164532 |
| 10/13/2022 | 164586 | E43215 | 406 | 11030 | 26000 | S0000164586 |
| 10/14/2022 | 164637 | E43215 | 406 | 11030 | 26000 | S0000164637 |
| 10/17/2022 | 164696 | E43215 | 406 | 11030 | 26000 | S0000164696 |
| 10/18/2022 | 164777 | E43215 | 406 | 11030 | 26000 | S0000164777 |
| 10/19/2022 | 164797 | E43215 | 406 | 11030 | 26000 | S0000164797 |
| 10/20/2022 | 164853 | E43215 | 406 | 11030 | 26000 | S0000164853 |
| 10/21/2022 | 164900 | E43215 | 406 | 11030 | 26000 | S0000164900 |
| 10/24/2022 | 164960 | E43215 | 406 | 11030 | 26000 | S0000164960 |
| 10/25/2022 | 165013 | E43215 | 406 | 11030 | 26000 | S0000165013 |
| 10/26/2022 | 165065 | E43215 | 406 | 11030 | 26000 | S0000165065 |
| 10/27/2022 | 165111 | E43215 | 406 | 11030 | 26000 | S0000165111 |
| 10/28/2022 | 165159 | E43215 | 406 | 11030 | 26000 | S0000165159 |
| 10/31/2022 | 165209 | E43215 | 406 | 11030 | 26000 | S0000165209 |
| 11/2/2022 | 165307 | E43215 | 406 | 11030 | 26000 | S0000165307 |
| 11/3/2022 | 165360 | E43215 | 406 | 11030 | 26000 | S0000165360 |

| DATES | Shipment Number | Employee Number | Vehicle Number | Shipment route | Vehicle Weight | Tour Number |
|---|---|---|---|---|---|---|
| 11/4/2022 | 165412 | E43215 | 406 | 11030 | 26000 | S0000165412 |
| 11/7/2022 | 165461 | E43215 | 406 | 11030 | 26000 | S0000165461 |
| 11/8/2022 | 165535 | E43215 | 406 | 11030 | 26000 | S0000165535 |
| 11/9/2022 | 165570 | E43215 | 406 | 11030 | 26000 | S0000165570 |
| 11/14/2022 | 165735 | E43215 | 406 | 11030 | 26000 | S0000165735 |
| 11/15/2022 | 165809 | E43215 | 406 | 11030 | 26000 | S0000165809 |
| 11/16/2022 | 165869 | E43215 | 406 | 11030 | 26000 | S0000165869 |
| 11/17/2022 | 165920 | E43215 | 406 | 11030 | 26000 | S0000165920 |
| 11/18/2022 | 165953 | E43215 | 406 | 11030 | 26000 | S0000165953 |
| 11/19/2022 | 166013 | E43215 | 406 | 11030 | 26000 | S0000166013 |
| 11/21/2022 | 166055 | E43215 | 406 | 11030 | 26000 | S0000166055 |
| 11/22/2022 | 166097 | E43215 | 406 | 11030 | 26000 | S0000166097 |
| 11/23/2022 | 166159 | E43215 | 406 | 11030 | 26000 | S0000166159 |
| 11/28/2022 | 166212 | E43215 | 406 | 11030 | 26000 | S0000166212 |
| 11/29/2022 | 166264 | E43215 | 406 | 11030 | 26000 | S0000166264 |
| 11/30/2022 | 166337 | E43215 | 406 | 11030 | 26000 | S0000166337 |
| 12/1/2022 | 166373 | E43215 | 406 | 11030 | 26000 | S0000166373 |
| 12/2/2022 | 166441 | E43215 | 406 | 11030 | 26000 | S0000166441 |
| 12/5/2022 | 166520 | E43215 | 406 | 11030 | 26000 | S0000166520 |
| 12/6/2022 | 166560 | E43215 | 406 | 11030 | 26000 | S0000166560 |
| 12/7/2022 | 166621 | E43215 | 406 | 11030 | 26000 | S0000166621 |
| 12/8/2022 | 166673 | E43215 | 406 | 11030 | 26000 | S0000166673 |
| 12/9/2022 | 166716 | E43215 | 310 | 11030 | 32000 | S0000166716 |
| 12/12/2022 | 166761 | E43215 | 41 | 11030 | 24000 | S0000166761 |
| 12/13/2022 | 166859 | E43215 | 41 | 11030 | 24000 | S0000166859 |
| 12/14/2022 | 166872 | E43215 | 406 | 11030 | 26000 | S0000166872 |
| 12/15/2022 | 166924 | E43215 | 406 | 11030 | 26000 | S0000166924 |
| 12/16/2022 | 166986 | E43215 | 406 | 11030 | 26000 | S0000166986 |
| 12/19/2022 | 167064 | E43215 | 406 | 11030 | 26000 | S0000167064 |
| 12/20/2022 | 167085 | E43215 | 406 | 11030 | 26000 | S0000167085 |
| 12/21/2022 | 167134 | E43215 | 406 | 11030 | 26000 | S0000167134 |
| 12/22/2022 | 167188 | E43215 | 406 | 11030 | 26000 | S0000167188 |
| 12/27/2022 | 167284 | E43215 | 406 | 11030 | 26000 | S0000167284 |
| 12/29/2022 | 167323 | E43215 | 406 | 11030 | 26000 | S0000167323 |
| 12/29/2022 | 167370 | E43215 | 406 | 11030 | 26000 | S0000167370 |
| 12/30/2022 | 167430 | E43215 | 406 | 11030 | 26000 | S0000167430 |
| 1/9/2023 | 167728 | E43215 | 406 | 11030 | 26000 | S0000167728 |
| 1/10/2023 | 167775 | E43215 | 406 | 11030 | 26000 | S0000167775 |
| 1/11/2023 | 167822 | E43215 | 406 | 11030 | 26000 | S0000167822 |
| 1/12/2023 | 167883 | E43215 | 406 | 11030 | 26000 | S0000167883 |
| 1/13/2023 | 167933 | E43215 | 406 | 11030 | 26000 | S0000167933 |
| 1/16/2023 | 167976 | E43215 | 406 | 11030 | 26000 | S0000167976 |
| 1/17/2023 | 168026 | E43215 | 406 | 11030 | 26000 | S0000168026 |
| 1/18/2023 | 168095 | E43215 | 406 | 11030 | 26000 | S0000168095 |
| 1/19/2023 | 168132 | E43215 | 406 | 11030 | 26000 | S0000168132 |

| DATES | Shipment Number | Employee Number | Vehicle Number | Shipment route | Vehicle Weight | Tour Number |
|---|---|---|---|---|---|---|
| 1/20/2023 | 168179 | E43215 | 406 | 11030 | 26000 | S0000168179 |
| 1/23/2023 | 168236 | E43215 | 406 | 11030 | 26000 | S0000168236 |
| 1/26/2023 | 168380 | E43215 | 406 | 11030 | 26000 | S0000168380 |
| 1/27/2023 | 168441 | E43215 | 406 | 11030 | 26000 | S0000168441 |
| 1/30/2023 | 168511 | E43215 | 406 | 11030 | 26000 | S0000168511 |
| 1/31/2023 | 168552 | E43215 | 406 | 11030 | 26000 | S0000168552 |
| 2/1/2023 | 168604 | E43215 | 406 | 11030 | 26000 | S0000168604 |
| 2/2/2023 | 168653 | E43215 | 406 | 11030 | 26000 | S0000168653 |
| 2/3/2023 | 168715 | E43215 | 406 | 11030 | 26000 | S0000168715 |
| 2/6/2023 | 168753 | E43215 | 406 | 11030 | 26000 | S0000168753 |
| 2/7/2023 | 168821 | E43215 | 406 | 11030 | 26000 | S0000168821 |
| 2/8/2023 | 168873 | E43215 | 406 | 11030 | 26000 | S0000168873 |
| 2/9/2023 | 168914 | E43215 | 406 | 11030 | 26000 | S0000168914 |
| 2/10/2023 | 168977 | E43215 | 406 | 11030 | 26000 | S0000168977 |
| 2/13/2023 | 169029 | E43215 | 406 | 11030 | 26000 | S0000169029 |
| 2/14/2023 | 169087 | E43215 | 406 | 11030 | 26000 | S0000169087 |
| 2/15/2023 | 169132 | E43215 | 406 | 11030 | 26000 | S0000169132 |
| 2/16/2023 | 169188 | E43215 | 406 | 11030 | 26000 | S0000169188 |
| 2/17/2023 | 169229 | E43215 | 406 | 11030 | 26000 | S0000169229 |
| 2/20/2023 | 169302 | E43215 | 406 | 11030 | 26000 | S0000169302 |
| 2/21/2023 | 169335 | E43215 | 406 | 11030 | 26000 | S0000169335 |
| 2/21/2023 | 169405 | E43215 | 406 | 11030 | 26000 | S0000169405 |
| 2/22/2023 | 169405 | E43215 | 406 | 11030 | 26000 | S0000169405 |
| 2/23/2023 | 169450 | E43215 | 406 | 11030 | 26000 | S0000169450 |
| 2/24/2023 | 169490 | E43215 | 406 | 11030 | 26000 | S0000169490 |
| 2/27/2023 | 169542 | E43215 | 406 | 11030 | 26000 | S0000169542 |
| 2/28/2023 | 169604 | E43215 | 406 | 11030 | 26000 | S0000169604 |
| 3/2/2023 | 169717 | E43215 | 406 | 11030 | 26000 | S0000169717 |
| 3/3/2023 | 169777 | E43215 | 406 | 11030 | 26000 | S0000169777 |
| 3/6/2023 | 169824 | E43215 | 406 | 11030 | 26000 | S0000169824 |
| 3/7/2023 | 169862 | E43215 | 406 | 11030 | 26000 | S0000169862 |
| 3/8/2023 | 169926 | E43215 | 406 | 11030 | 26000 | S0000169926 |
| 3/9/2023 | 169988 | E43215 | 406 | 11030 | 26000 | S0000169988 |
| 3/13/2023 | 170094 | E43215 | 406 | 11030 | 26000 | S0000170094 |
| 3/14/2023 | 170139 | E43215 | 406 | 11030 | 26000 | S0000170139 |
| 3/15/2023 | 170192 | E43215 | 406 | 11030 | 26000 | S0000170192 |
| 3/16/2023 | 170232 | E43215 | 406 | 11030 | 26000 | S0000170232 |
| 3/17/2023 | 170297 | E43215 | 406 | 11030 | 26000 | S0000170297 |
| 3/22/2023 | 170470 | E43215 | 406 | 11030 | 26000 | S0000170470 |
| 4/6/2023 | 171046 | E43215 | 406 | 11030 | 26000 | S0000171046 |
| 4/19/2023 | 171524 | E43215 | 406 | 11030 | 26000 | S0000171524 |
| 3/7/2022 | 156460 | E43325 | 354 | 11007 | 26000 | S0000156460 |
| 3/9/2022 | 156525 | E43325 | 354 | 11007 | 26000 | S0000156525 |
| 3/11/2022 | 156606 | E43325 | 354 | 11007 | 26000 | S0000156606 |
| 3/14/2022 | 156742 | E43325 | 999 | 11007 | 9000 | S0000156742 |

| DATES | Shipment Number | Employee Number | Vehicle Number | Shipment route | Vehicle Weight | Tour Number |
|---|---|---|---|---|---|---|
| 4/14/2023 | 171373 | E43713 | 393 | 12102 | 32000 | S0000171373 |
| 4/20/2023 | 171587 | E43713 | 393 | 12102 | 32000 | S0000171587 |
| 4/25/2023 | 171749 | E43713 | 393 | 12102 | 32000 | S0000171749 |
| 4/26/2023 | 171802 | E43713 | 393 | 12102 | 32000 | S0000171802 |
| 4/28/2023 | 171856 | E43713 | 345 | 12001 | 32000 | S0000171856 |
| 6/1/2022 | 159530 | E43785 | 406 | 11047 | 26000 | S0000159530 |
| 6/2/2022 | 159593 | E43785 | 50 | 11103 | 25500 | S0000159593 |
| 6/3/2022 | 159652 | E43785 | 50 | 11103 | 25500 | S0000159652 |
| 6/4/2022 | 159683 | E43785 | 403 | 11030 | 33000 | S0000159683 |
| 6/6/2022 | 159711 | E43785 | 411 | 11101 | 26000 | S0000159711 |
| 6/7/2022 | 159778 | E43785 | 411 | 11101 | 26000 | S0000159778 |
| 6/8/2022 | 159809 | E43785 | 411 | 11101 | 26000 | S0000159809 |
| 6/9/2022 | 159879 | E43785 | 411 | 11101 | 26000 | S0000159879 |
| 6/10/2022 | 159926 | E43785 | 39 | 11043 | 24000 | S0000159926 |
| 6/13/2022 | 159972 | E43785 | 406 | 11101 | 26000 | S0000159972 |
| 6/14/2022 | 160052 | E43785 | 406 | 11101 | 26000 | S0000160052 |
| 6/15/2022 | 160077 | E43785 | 408 | 11054 | 26000 | S0000160077 |
| 6/16/2022 | 160127 | E43785 | 408 | 11054 | 26000 | S0000160127 |
| 6/17/2022 | 160192 | E43785 | 408 | 11054 | 26000 | S0000160192 |
| 6/21/2022 | 160293 | E43785 | 418 | 11025 | 33000 | S0000160293 |
| 6/22/2022 | 160342 | E43785 | 418 | 11025 | 33000 | S0000160342 |
| 6/23/2022 | 160386 | E43785 | 418 | 11025 | 33000 | S0000160386 |
| 6/27/2022 | 160510 | E43785 | 408 | 11054 | 26000 | S0000160510 |
| 6/28/2022 | 160571 | E43785 | 408 | 11054 | 26000 | S0000160571 |
| 6/29/2022 | 160610 | E43785 | 408 | 11054 | 26000 | S0000160610 |
| 6/30/2022 | 160664 | E43785 | 408 | 11054 | 26000 | S0000160664 |
| 7/5/2022 | 160724 | E43785 | 408 | 11054 | 26000 | S0000160724 |
| 7/5/2022 | 160777 | E43785 | 408 | 11054 | 26000 | S0000160777 |
| 7/6/2022 | 160829 | E43785 | 408 | 11054 | 26000 | S0000160829 |
| 7/7/2022 | 160865 | E43785 | 408 | 11054 | 26000 | S0000160865 |
| 7/8/2022 | 160915 | E43785 | 408 | 11054 | 26000 | S0000160915 |
| 7/9/2022 | 160976 | E43785 | 408 | 11054 | 26000 | S0000160976 |
| 7/11/2022 | 160988 | E43785 | 408 | 11054 | 26000 | S0000160988 |
| 7/12/2022 | 161051 | E43785 | 408 | 11054 | 26000 | S0000161051 |
| 7/13/2022 | 161094 | E43785 | 408 | 11054 | 26000 | S0000161094 |
| 7/14/2022 | 161158 | E43785 | 408 | 11054 | 26000 | S0000161158 |
| 7/15/2022 | 161205 | E43785 | 408 | 11054 | 26000 | S0000161205 |
| 7/18/2022 | 161267 | E43785 | 408 | 11054 | 26000 | S0000161267 |
| 7/19/2022 | 161296 | E43785 | 408 | 11054 | 26000 | S0000161296 |
| 7/20/2022 | 161349 | E43785 | 408 | 11054 | 26000 | S0000161349 |
| 7/21/2022 | 161401 | E43785 | 408 | 11054 | 26000 | S0000161401 |
| 7/22/2022 | 161450 | E43785 | 408 | 11054 | 26000 | S0000161450 |
| 7/25/2022 | 161538 | E43785 | 417 | 11001 | 33000 | S0000161538 |
| 7/26/2022 | 161583 | E43785 | 417 | 11001 | 33000 | S0000161583 |
| 7/27/2022 | 161659 | E43785 | 356 | 11036 | 26000 | S0000161659 |

| DATES | Shipment Number | Employee Number | Vehicle Number | Shipment route | Vehicle Weight | Tour Number |
|---|---|---|---|---|---|---|
| 7/28/2022 | 161695 | E43785 | 356 | 11036 | 26000 | S0000161695 |
| 7/29/2022 | 161740 | E43785 | 356 | 11036 | 26000 | S0000161740 |
| 8/1/2022 | 161776 | E43785 | 356 | 11036 | 26000 | S0000161776 |
| 8/2/2022 | 161853 | E43785 | 39 | 11043 | 24000 | S0000161853 |
| 8/3/2022 | 161901 | E43785 | 39 | 11043 | 24000 | S0000161901 |
| 8/4/2022 | 161969 | E43785 | 50 | 11104 | 25500 | S0000161969 |
| 8/5/2022 | 162009 | E43785 | 39 | 11043 | 24000 | S0000162009 |
| 8/8/2022 | 162067 | E43785 | 408 | 11041 | 26000 | S0000162067 |
| 8/9/2022 | 162122 | E43785 | 408 | 11041 | 26000 | S0000162122 |
| 8/10/2022 | 162180 | E43785 | 408 | 11041 | 26000 | S0000162180 |
| 8/11/2022 | 162228 | E43785 | 408 | 11041 | 26000 | S0000162228 |
| 8/12/2022 | 162284 | E43785 | 351 | 11041 | 26000 | S0000162284 |
| 8/15/2022 | 162343 | E43785 | 351 | 11041 | 26000 | S0000162343 |
| 8/16/2022 | 162392 | E43785 | 351 | 11041 | 26000 | S0000162392 |
| 8/17/2022 | 162458 | E43785 | 351 | 11041 | 26000 | S0000162458 |
| 8/18/2022 | 162502 | E43785 | 351 | 11041 | 26000 | S0000162502 |
| 8/19/2022 | 162554 | E43785 | 351 | 11041 | 26000 | S0000162554 |
| 8/22/2022 | 162601 | E43785 | 351 | 11041 | 26000 | S0000162601 |
| 8/23/2022 | 162670 | E43785 | 351 | 11041 | 26000 | S0000162670 |
| 8/24/2022 | 162711 | E43785 | 351 | 11041 | 26000 | S0000162711 |
| 8/25/2022 | 162781 | E43785 | 351 | 11041 | 26000 | S0000162781 |
| 8/26/2022 | 162816 | E43785 | 351 | 11041 | 26000 | S0000162816 |
| 8/29/2022 | 162882 | E43785 | 351 | 11041 | 26000 | S0000162882 |
| 8/30/2022 | 162940 | E43785 | 351 | 11041 | 26000 | S0000162940 |
| 8/31/2022 | 162993 | E43785 | 351 | 11041 | 26000 | S0000162993 |
| 9/1/2022 | 163046 | E43785 | 351 | 11041 | 26000 | S0000163046 |
| 9/2/2022 | 163093 | E43785 | 351 | 11041 | 26000 | S0000163093 |
| 9/7/2022 | 163209 | E43785 | 351 | 11041 | 26000 | S0000163209 |
| 9/8/2022 | 163244 | E43785 | 351 | 11041 | 26000 | S0000163244 |
| 9/9/2022 | 163311 | E43785 | 351 | 11041 | 26000 | S0000163311 |
| 9/10/2022 | 163333 | E43785 | 351 | 11041 | 26000 | S0000163333 |
| 9/12/2022 | 163387 | E43785 | 351 | 11041 | 26000 | S0000163387 |
| 9/13/2022 | 163426 | E43785 | 351 | 11041 | 26000 | S0000163426 |
| 9/14/2022 | 163476 | E43785 | 351 | 11041 | 26000 | S0000163476 |
| 9/15/2022 | 163546 | E43785 | 351 | 11041 | 26000 | S0000163546 |
| 9/16/2022 | 163610 | E43785 | 351 | 11041 | 26000 | S0000163610 |
| 9/19/2022 | 163651 | E43785 | 351 | 11041 | 26000 | S0000163651 |
| 9/20/2022 | 163713 | E43785 | 351 | 11041 | 26000 | S0000163713 |
| 9/21/2022 | 163756 | E43785 | 351 | 11041 | 26000 | S0000163756 |
| 9/22/2022 | 163810 | E43785 | 351 | 11041 | 26000 | S0000163810 |
| 9/23/2022 | 163861 | E43785 | 351 | 11041 | 26000 | S0000163861 |
| 9/26/2022 | 163919 | E43785 | 351 | 11041 | 26000 | S0000163919 |
| 9/28/2022 | 164026 | E43785 | 351 | 11041 | 26000 | S0000164026 |
| 9/29/2022 | 164066 | E43785 | 351 | 11041 | 26000 | S0000164066 |
| 9/30/2022 | 164116 | E43785 | 351 | 11041 | 26000 | S0000164116 |

| DATES | Shipment Number | Employee Number | Vehicle Number | Shipment route | Vehicle Weight | Tour Number |
|---|---|---|---|---|---|---|
| 10/3/2022 | 164202 | E43785 | 351 | 11041 | 26000 | S0000164202 |
| 10/4/2022 | 164239 | E43785 | 351 | 11041 | 26000 | S0000164239 |
| 10/5/2022 | 164293 | E43785 | 351 | 11041 | 26000 | S0000164293 |
| 10/7/2022 | 164393 | E43785 | 351 | 11041 | 26000 | S0000164393 |
| 10/10/2022 | 164453 | E43785 | 351 | 11041 | 26000 | S0000164453 |
| 10/11/2022 | 164515 | E43785 | 351 | 11041 | 26000 | S0000164515 |
| 10/13/2022 | 164601 | E43785 | 351 | 11041 | 26000 | S0000164601 |
| 10/14/2022 | 164666 | E43785 | 351 | 11041 | 26000 | S0000164666 |
| 10/17/2022 | 164720 | E43785 | 351 | 11041 | 26000 | S0000164720 |
| 10/18/2022 | 164772 | E43785 | 351 | 11041 | 26000 | S0000164772 |
| 10/19/2022 | 164832 | E43785 | 351 | 11041 | 26000 | S0000164832 |
| 10/20/2022 | 164883 | E43785 | 351 | 11041 | 26000 | S0000164883 |
| 10/21/2022 | 164917 | E43785 | 351 | 11041 | 26000 | S0000164917 |
| 10/24/2022 | 164981 | E43785 | 351 | 11041 | 26000 | S0000164981 |
| 10/25/2022 | 165040 | E43785 | 351 | 11041 | 26000 | S0000165040 |
| 10/26/2022 | 165090 | E43785 | 351 | 11041 | 26000 | S0000165090 |
| 10/27/2022 | 165123 | E43785 | 351 | 11041 | 26000 | S0000165123 |
| 10/28/2022 | 165186 | E43785 | 351 | 11041 | 26000 | S0000165186 |
| 11/1/2022 | 165293 | E43785 | 351 | 11041 | 26000 | S0000165293 |
| 11/3/2022 | 165395 | E43785 | 351 | 11041 | 26000 | S0000165395 |
| 6/25/2022 | 160480 | E43955 | 408 | 11006 | 26000 | S0000160480 |
| 6/30/2022 | 160642 | E43955 | 408 | 11006 | 26000 | S0000160642 |
| 7/1/2022 | 160701 | E43955 | 39 | 11043 | 24000 | S0000160701 |
| 7/5/2022 | 160756 | E43955 | 408 | 11006 | 26000 | S0000160756 |
| 7/6/2022 | 160830 | E43955 | 408 | 11006 | 26000 | S0000160830 |
| 7/7/2022 | 160867 | E43955 | 408 | 11006 | 26000 | S0000160867 |
| 7/8/2022 | 160917 | E43955 | 408 | 11006 | 26000 | S0000160917 |
| 7/9/2022 | 160955 | E43955 | 408 | 11006 | 26000 | S0000160955 |
| 7/11/2022 | 161001 | E43955 | 408 | 11006 | 26000 | S0000161001 |
| 7/12/2022 | 161072 | E43955 | 408 | 11006 | 26000 | S0000161072 |
| 7/13/2022 | 161102 | E43955 | 408 | 11006 | 26000 | S0000161102 |
| 7/14/2022 | 161160 | E43955 | 408 | 11006 | 26000 | S0000161160 |
| 7/15/2022 | 161207 | E43955 | 408 | 11006 | 26000 | S0000161207 |
| 7/18/2022 | 161248 | E43955 | 408 | 11006 | 26000 | S0000161248 |
| 7/19/2022 | 161311 | E43955 | 408 | 11006 | 26000 | S0000161311 |
| 7/20/2022 | 161367 | E43955 | 408 | 11006 | 26000 | S0000161367 |
| 7/21/2022 | 161420 | E43955 | 408 | 11006 | 26000 | S0000161420 |
| 7/22/2022 | 161463 | E43955 | 408 | 11006 | 26000 | S0000161463 |
| 7/23/2022 | 161507 | E43955 | 408 | 11006 | 26000 | S0000161507 |
| 7/25/2022 | 161539 | E43955 | 408 | 11006 | 26000 | S0000161539 |
| 7/26/2022 | 161584 | E43955 | 408 | 11006 | 26000 | S0000161584 |
| 7/27/2022 | 161654 | E43955 | 408 | 11006 | 26000 | S0000161654 |
| 7/28/2022 | 161690 | E43955 | 408 | 11006 | 26000 | S0000161690 |
| 7/29/2022 | 161755 | E43955 | 408 | 11006 | 26000 | S0000161755 |
| 8/1/2022 | 161771 | E43955 | 408 | 11006 | 26000 | S0000161771 |

| DATES | Shipment Number | Employee Number | Vehicle Number | Shipment route | Vehicle Weight | Tour Number |
|-------|-----------------|-----------------|----------------|----------------|----------------|-------------|
| 8/2/2022 | 161845 | E43955 | 408 | 11006 | 26000 | S0000161845 |
| 8/3/2022 | 161889 | E43955 | 408 | 11006 | 26000 | S0000161889 |
| 8/4/2022 | 161940 | E43955 | 408 | 11006 | 26000 | S0000161940 |
| 8/5/2022 | 162001 | E43955 | 408 | 11006 | 26000 | S0000162001 |
| 8/8/2022 | 162060 | E43955 | 408 | 11006 | 26000 | S0000162060 |
| 8/9/2022 | 162115 | E43955 | 408 | 11006 | 26000 | S0000162115 |
| 8/10/2022 | 162173 | E43955 | 408 | 11006 | 26000 | S0000162173 |
| 8/11/2022 | 162221 | E43955 | 408 | 11006 | 26000 | S0000162221 |
| 8/12/2022 | 162277 | E43955 | 408 | 11006 | 26000 | S0000162277 |
| 8/13/2022 | 162319 | E43955 | 408 | 11006 | 26000 | S0000162319 |
| 8/15/2022 | 162336 | E43955 | 408 | 11006 | 26000 | S0000162336 |
| 8/16/2022 | 162384 | E43955 | 408 | 11006 | 26000 | S0000162384 |
| 8/17/2022 | 162451 | E43955 | 408 | 11006 | 26000 | S0000162451 |
| 8/18/2022 | 162503 | E43955 | 408 | 11043 | 26000 | S0000162503 |
| 8/19/2022 | 162552 | E43955 | 408 | 11006 | 26000 | S0000162552 |
| 8/22/2022 | 162594 | E43955 | 408 | 11006 | 26000 | S0000162594 |
| 8/23/2022 | 162663 | E43955 | 408 | 11006 | 26000 | S0000162663 |
| 8/24/2022 | 162704 | E43955 | 37 | 11006 | 24000 | S0000162704 |
| 8/25/2022 | 162774 | E43955 | 408 | 11006 | 26000 | S0000162774 |
| 8/26/2022 | 162810 | E43955 | 408 | 11006 | 26000 | S0000162810 |
| 8/29/2022 | 162868 | E43955 | 408 | 11006 | 26000 | S0000162868 |
| 8/30/2022 | 162924 | E43955 | 408 | 11006 | 26000 | S0000162924 |
| 8/31/2022 | 162986 | E43955 | 408 | 11006 | 26000 | S0000162986 |
| 9/1/2022 | 163039 | E43955 | 408 | 11006 | 26000 | S0000163039 |
| 9/2/2022 | 163086 | E43955 | 408 | 11006 | 26000 | S0000163086 |
| 9/6/2022 | 163126 | E43955 | 408 | 11006 | 26000 | S0000163126 |
| 9/7/2022 | 163202 | E43955 | 408 | 11006 | 26000 | S0000163202 |
| 9/8/2022 | 163237 | E43955 | 408 | 11006 | 26000 | S0000163237 |
| 9/9/2022 | 163307 | E43955 | 408 | 11006 | 26000 | S0000163307 |
| 9/10/2022 | 163330 | E43955 | 408 | 11006 | 26000 | S0000163330 |
| 9/12/2022 | 163380 | E43955 | 408 | 11006 | 26000 | S0000163380 |
| 9/13/2022 | 163419 | E43955 | 408 | 11006 | 26000 | S0000163419 |
| 9/14/2022 | 163469 | E43955 | 408 | 11006 | 26000 | S0000163469 |
| 9/15/2022 | 163539 | E43955 | 408 | 11006 | 26000 | S0000163539 |
| 9/16/2022 | 163588 | E43955 | 408 | 11006 | 26000 | S0000163588 |
| 9/19/2022 | 163644 | E43955 | 408 | 11006 | 26000 | S0000163644 |
| 9/20/2022 | 163686 | E43955 | 408 | 11006 | 26000 | S0000163686 |
| 9/21/2022 | 163749 | E43955 | 408 | 11006 | 26000 | S0000163749 |
| 9/22/2022 | 163799 | E43955 | 408 | 11006 | 26000 | S0000163799 |
| 9/23/2022 | 163854 | E43955 | 408 | 11006 | 26000 | S0000163854 |
| 10/10/2022 | 163912 | E43955 | 408 | 11006 | 26000 | S0000163912 |
| 9/27/2022 | 163955 | E43955 | 408 | 11006 | 26000 | S0000163955 |
| 9/28/2022 | 164019 | E43955 | 408 | 11006 | 26000 | S0000164019 |
| 9/29/2022 | 164059 | E43955 | 408 | 11006 | 26000 | S0000164059 |
| 9/30/2022 | 164110 | E43955 | 408 | 11006 | 26000 | S0000164110 |

| DATES | Shipment Number | Employee Number | Vehicle Number | Shipment route | Vehicle Weight | Tour Number |
|---|---|---|---|---|---|---|
| 10/3/2022 | 164146 | E43955 | 408 | 11006 | 26000 | S0000164146 |
| 10/5/2022 | 164267 | E43955 | 408 | 11006 | 26000 | S0000164267 |
| 10/6/2022 | 164313 | E43955 | 408 | 11006 | 26000 | S0000164313 |
| 10/7/2022 | 164386 | E43955 | 408 | 11006 | 26000 | S0000164386 |
| 10/10/2022 | 164446 | E43955 | 408 | 11006 | 26000 | S0000164446 |
| 10/11/2022 | 164508 | E43955 | 408 | 11006 | 26000 | S0000164508 |
| 10/12/2022 | 164561 | E43955 | 408 | 11006 | 26000 | S0000164561 |
| 10/13/2022 | 164624 | E43955 | 408 | 11006 | 26000 | S0000164624 |
| 10/14/2022 | 164659 | E43955 | 408 | 11006 | 26000 | S0000164659 |
| 10/17/2022 | 164687 | E43955 | 408 | 11006 | 26000 | S0000164687 |
| 10/18/2022 | 164764 | E43955 | 408 | 11006 | 26000 | S0000164764 |
| 10/19/2022 | 164825 | E43955 | 408 | 11006 | 26000 | S0000164825 |
| 10/20/2022 | 164876 | E43955 | 408 | 11006 | 26000 | S0000164876 |
| 10/21/2022 | 164910 | E43955 | 408 | 11006 | 26000 | S0000164910 |
| 10/24/2022 | 164974 | E43955 | 408 | 11006 | 26000 | S0000164974 |
| 10/25/2022 | 165033 | E43955 | 408 | 11006 | 26000 | S0000165033 |
| 10/26/2022 | 165083 | E43955 | 408 | 11006 | 26000 | S0000165083 |
| 10/27/2022 | 165110 | E43955 | 408 | 11006 | 26000 | S0000165110 |
| 10/28/2022 | 165179 | E43955 | 408 | 11006 | 26000 | S0000165179 |
| 10/31/2022 | 165232 | E43955 | 408 | 11006 | 26000 | S0000165232 |
| 11/1/2022 | 165286 | E43955 | 408 | 11006 | 26000 | S0000165286 |
| 11/2/2022 | 165336 | E43955 | 408 | 11006 | 26000 | S0000165336 |
| 11/3/2022 | 165388 | E43955 | 408 | 11006 | 26000 | S0000165388 |
| 11/4/2022 | 165423 | E43955 | 408 | 11006 | 26000 | S0000165423 |
| 11/7/2022 | 165483 | E43955 | 408 | 11006 | 26000 | S0000165483 |
| 11/8/2022 | 165527 | E43955 | 408 | 11006 | 26000 | S0000165527 |
| 11/9/2022 | 165581 | E43955 | 408 | 11006 | 26000 | S0000165581 |
| 11/10/2022 | 165626 | E43955 | 408 | 11006 | 26000 | S0000165626 |
| 11/11/2022 | 165698 | E43955 | 408 | 11006 | 26000 | S0000165698 |
| 11/14/2022 | 165747 | E43955 | 408 | 11006 | 26000 | S0000165747 |
| 11/15/2022 | 165796 | E43955 | 408 | 11006 | 26000 | S0000165796 |
| 11/16/2022 | 165858 | E43955 | 408 | 11006 | 26000 | S0000165858 |
| 11/17/2022 | 165931 | E43955 | 408 | 11006 | 26000 | S0000165931 |
| 11/18/2022 | 165975 | E43955 | 408 | 11006 | 26000 | S0000165975 |
| 11/19/2022 | 166024 | E43955 | 408 | 11006 | 26000 | S0000166024 |
| 11/21/2022 | 166065 | E43955 | 408 | 11006 | 26000 | S0000166065 |
| 11/22/2022 | 166110 | E43955 | 408 | 11006 | 26000 | S0000166110 |
| 11/23/2022 | 166172 | E43955 | 408 | 11006 | 26000 | S0000166172 |
| 11/28/2022 | 166227 | E43955 | 408 | 11006 | 26000 | S0000166227 |
| 11/29/2022 | 166288 | E43955 | 408 | 11006 | 26000 | S0000166288 |
| 11/30/2022 | 166356 | E43955 | 408 | 11006 | 26000 | S0000166356 |
| 12/1/2022 | 166385 | E43955 | 408 | 11006 | 26000 | S0000166385 |
| 12/2/2022 | 166452 | E43955 | 408 | 11006 | 26000 | S0000166452 |
| 12/3/2022 | 166483 | E43955 | 408 | 11006 | 26000 | S0000166483 |
| 12/5/2022 | 166507 | E43955 | 408 | 11006 | 26000 | S0000166507 |

| DATES | Shipment Number | Employee Number | Vehicle Number | Shipment route | Vehicle Weight | Tour Number |
|---|---|---|---|---|---|---|
| 12/6/2022 | 166581 | E43955 | 408 | 11006 | 26000 | S0000166581 |
| 12/7/2022 | 166636 | E43955 | 408 | 11006 | 26000 | S0000166636 |
| 12/8/2022 | 166682 | E43955 | 408 | 11006 | 26000 | S0000166682 |
| 12/9/2022 | 166737 | E43955 | 408 | 11006 | 26000 | S0000166737 |
| 12/12/2022 | 166772 | E43955 | 408 | 11006 | 26000 | S0000166772 |
| 12/13/2022 | 166846 | E43955 | 408 | 11006 | 26000 | S0000166846 |
| 12/14/2022 | 166911 | E43955 | 408 | 11006 | 26000 | S0000166911 |
| 12/15/2022 | 166946 | E43955 | 408 | 11006 | 26000 | S0000166946 |
| 12/16/2022 | 167013 | E43955 | 408 | 11006 | 26000 | S0000167013 |
| 12/19/2022 | 167044 | E43955 | 408 | 11006 | 26000 | S0000167044 |
| 12/20/2022 | 167106 | E43955 | 408 | 11006 | 26000 | S0000167106 |
| 12/21/2022 | 167157 | E43955 | 408 | 11006 | 26000 | S0000167157 |
| 12/22/2022 | 167199 | E43955 | 408 | 11006 | 26000 | S0000167199 |
| 12/23/2022 | 167255 | E43955 | 408 | 11006 | 26000 | S0000167255 |
| 12/28/2022 | 167348 | E43955 | 408 | 11006 | 26000 | S0000167348 |
| 12/29/2022 | 167390 | E43955 | 408 | 11006 | 26000 | S0000167390 |
| 12/30/2022 | 167467 | E43955 | 408 | 11006 | 26000 | S0000167467 |
| 1/3/2023 | 167501 | E43955 | 408 | 11006 | 26000 | S0000167501 |
| 1/4/2023 | 167541 | E43955 | 408 | 11006 | 26000 | S0000167541 |
| 1/5/2023 | 167573 | E43955 | 408 | 11006 | 26000 | S0000167573 |
| 1/6/2023 | 167648 | E43955 | 408 | 11006 | 26000 | S0000167648 |
| 1/7/2023 | 167686 | E43955 | 408 | 11006 | 26000 | S0000167686 |
| 1/9/2023 | 167741 | E43955 | 408 | 11006 | 26000 | S0000167741 |
| 1/10/2023 | 167787 | E43955 | 408 | 11006 | 26000 | S0000167787 |
| 1/11/2023 | 167833 | E43955 | 408 | 11006 | 26000 | S0000167833 |
| 1/12/2023 | 167872 | E43955 | 408 | 11006 | 26000 | S0000167872 |
| 1/13/2023 | 167922 | E43955 | 408 | 11006 | 26000 | S0000167922 |
| 1/16/2023 | 167988 | E43955 | 408 | 11006 | 26000 | S0000167988 |
| 1/18/2023 | 168080 | E43955 | 408 | 11006 | 26000 | S0000168080 |
| 1/19/2023 | 168144 | E43955 | 408 | 11006 | 26000 | S0000168144 |
| 1/23/2023 | 168248 | E43955 | 408 | 11006 | 26000 | S0000168248 |
| 1/24/2023 | 168289 | E43955 | 408 | 11006 | 26000 | S0000168289 |
| 2/7/2023 | 168352 | E43955 | 408 | 11006 | 26000 | S0000168352 |
| 1/26/2023 | 168391 | E43955 | 408 | 11006 | 26000 | S0000168391 |
| 1/27/2023 | 168478 | E43955 | 408 | 11006 | 26000 | S0000168478 |
| 1/28/2023 | 168485 | E43955 | 408 | 11006 | 26000 | S0000168485 |
| 1/30/2023 | 168530 | E43955 | 408 | 11006 | 26000 | S0000168530 |
| 1/31/2023 | 168574 | E43955 | 408 | 11006 | 26000 | S0000168574 |
| 2/1/2023 | 168626 | E43955 | 408 | 11006 | 26000 | S0000168626 |
| 2/2/2023 | 168675 | E43955 | 408 | 11006 | 26000 | S0000168675 |
| 2/3/2023 | 168730 | E43955 | 408 | 11006 | 26000 | S0000168730 |
| 2/6/2023 | 168776 | E43955 | 408 | 11006 | 26000 | S0000168776 |
| 2/7/2023 | 168848 | E43955 | 408 | 11006 | 26000 | S0000168848 |
| 2/8/2023 | 168884 | E43955 | 408 | 11006 | 26000 | S0000168884 |
| 2/9/2023 | 168943 | E43955 | 408 | 11006 | 26000 | S0000168943 |

| DATES | Shipment Number | Employee Number | Vehicle Number | Shipment route | Vehicle Weight | Tour Number |
|-------|-----------------|-----------------|----------------|----------------|----------------|-------------|
| 2/10/2023 | 168988 | E43955 | 408 | 11006 | 26000 | S0000168988 |
| 2/13/2023 | 169040 | E43955 | 408 | 11006 | 26000 | S0000169040 |
| 2/14/2023 | 169097 | E43955 | 408 | 11006 | 26000 | S0000169097 |
| 2/15/2023 | 169142 | E43955 | 408 | 11006 | 26000 | S0000169142 |
| 2/16/2023 | 169206 | E43955 | 408 | 11006 | 26000 | S0000169206 |
| 2/17/2023 | 169246 | E43955 | 408 | 11006 | 26000 | S0000169246 |
| 2/20/2023 | 169314 | E43955 | 408 | 11006 | 26000 | S0000169314 |
| 2/21/2023 | 169366 | E43955 | 408 | 11006 | 26000 | S0000169366 |
| 2/21/2023 | 169419 | E43955 | 408 | 11006 | 26000 | S0000169419 |
| 2/22/2023 | 169419 | E43955 | 408 | 11006 | 26000 | S0000169419 |
| 2/23/2023 | 169441 | E43955 | 408 | 11006 | 26000 | S0000169441 |
| 2/24/2023 | 169519 | E43955 | 408 | 11006 | 26000 | S0000169519 |
| 2/27/2023 | 169573 | E43955 | 408 | 11006 | 26000 | S0000169573 |
| 2/28/2023 | 169633 | E43955 | 408 | 11006 | 26000 | S0000169633 |
| 3/1/2023 | 169677 | E43955 | 408 | 11006 | 26000 | S0000169677 |
| 3/2/2023 | 169721 | E43955 | 408 | 11006 | 26000 | S0000169721 |
| 3/3/2023 | 169789 | E43955 | 408 | 11006 | 26000 | S0000169789 |
| 3/6/2023 | 169835 | E43955 | 408 | 11006 | 26000 | S0000169835 |
| 3/7/2023 | 169891 | E43955 | 408 | 11006 | 26000 | S0000169891 |
| 3/8/2023 | 169944 | E43955 | 408 | 11006 | 26000 | S0000169944 |
| 3/9/2023 | 170010 | E43955 | 408 | 11006 | 26000 | S0000170010 |
| 3/10/2023 | 170053 | E43955 | 408 | 11006 | 26000 | S0000170053 |
| 3/13/2023 | 170070 | E43955 | 408 | 11006 | 26000 | S0000170070 |
| 3/14/2023 | 170150 | E43955 | 408 | 11006 | 26000 | S0000170150 |
| 3/15/2023 | 170220 | E43955 | 408 | 11006 | 26000 | S0000170220 |
| 3/17/2023 | 170265 | E43955 | 408 | 11006 | 26000 | S0000170265 |
| 3/17/2023 | 170318 | E43955 | 408 | 11006 | 26000 | S0000170318 |
| 3/20/2023 | 170359 | E43955 | 408 | 11006 | 26000 | S0000170359 |
| 3/21/2023 | 170431 | E43955 | 408 | 11006 | 26000 | S0000170431 |
| 3/22/2023 | 170484 | E43955 | 408 | 11006 | 26000 | S0000170484 |
| 3/23/2023 | 170525 | E43955 | 408 | 11006 | 26000 | S0000170525 |
| 3/24/2023 | 170589 | E43955 | 408 | 11006 | 26000 | S0000170589 |
| 3/27/2023 | 170609 | E43955 | 408 | 11006 | 26000 | S0000170609 |
| 3/28/2023 | 170667 | E43955 | 408 | 11006 | 26000 | S0000170667 |
| 3/29/2023 | 170745 | E43955 | 408 | 11006 | 26000 | S0000170745 |
| 3/30/2023 | 170786 | E43955 | 408 | 11006 | 26000 | S0000170786 |
| 3/31/2023 | 170830 | E43955 | 408 | 11006 | 26000 | S0000170830 |
| 4/3/2023 | 170893 | E43955 | 408 | 11006 | 26000 | S0000170893 |
| 4/4/2023 | 170917 | E43955 | 408 | 11006 | 26000 | S0000170917 |
| 4/5/2023 | 170992 | E43955 | 408 | 11006 | 26000 | S0000170992 |
| 4/6/2023 | 171032 | E43955 | 408 | 11006 | 26000 | S0000171032 |
| 4/7/2023 | 171099 | E43955 | 408 | 11006 | 26000 | S0000171099 |
| 4/10/2023 | 171152 | E43955 | 408 | 11006 | 26000 | S0000171152 |
| 4/11/2023 | 171177 | E43955 | 408 | 11006 | 26000 | S0000171177 |
| 4/12/2023 | 171247 | E43955 | 408 | 11006 | 26000 | S0000171247 |

| DATES | Shipment Number | Employee Number | Vehicle Number | Shipment route | Vehicle Weight | Tour Number |
|---|---|---|---|---|---|---|
| 4/14/2023 | 171286 | E43955 | 408 | 11006 | 26000 | S0000171286 |
| 4/14/2023 | 171361 | E43955 | 408 | 11006 | 26000 | S0000171361 |
| 4/18/2023 | 171451 | E43955 | 408 | 11006 | 26000 | S0000171451 |
| 4/19/2023 | 171492 | E43955 | 408 | 11006 | 26000 | S0000171492 |
| 4/20/2023 | 171555 | E43955 | 408 | 11006 | 26000 | S0000171555 |
| 4/21/2023 | 171623 | E43955 | 408 | 11006 | 26000 | S0000171623 |
| 4/24/2023 | 171650 | E43955 | 408 | 11006 | 26000 | S0000171650 |
| 4/26/2023 | 171722 | E43955 | 408 | 11006 | 26000 | S0000171722 |
| 4/26/2023 | 171776 | E43955 | 408 | 11006 | 26000 | S0000171776 |
| 4/27/2023 | 171816 | E43955 | 408 | 11006 | 26000 | S0000171816 |
| 4/30/2023 | 171872 | E43955 | 408 | 11006 | 26000 | S0000171872 |
| 11/9/2022 | 165591 | E44398 | 50 | 11103 | 25500 | S0000165591 |
| 11/11/2022 | 165642 | E44398 | 50 | 11103 | 25500 | S0000165642 |
| 11/11/2022 | 165708 | E44398 | 50 | 11103 | 25500 | S0000165708 |
| 11/14/2022 | 165791 | E44398 | 50 | 11103 | 25500 | S0000165791 |
| 11/16/2022 | 165868 | E44398 | 50 | 11103 | 25500 | S0000165868 |
| 11/17/2022 | 165942 | E44398 | 50 | 11103 | 25500 | S0000165942 |
| 11/18/2022 | 165985 | E44398 | 50 | 11103 | 25500 | S0000165985 |
| 11/19/2022 | 166022 | E44398 | 41 | 11102 | 24000 | S0000166022 |
| 11/21/2022 | 166084 | E44398 | 37 | 11043 | 24000 | S0000166084 |
| 11/23/2022 | 166183 | E44398 | 349 | 11204 | 26000 | S0000166183 |
| 11/29/2022 | 166316 | E44398 | 37 | 11204 | 24000 | S0000166316 |
| 11/30/2022 | 166369 | E44398 | 37 | 11203 | 24000 | S0000166369 |
| 12/1/2022 | 166427 | E44398 | 40 | 11204 | 24000 | S0000166427 |
| 12/2/2022 | 166463 | E44398 | 50 | 11103 | 25500 | S0000166463 |
| 12/5/2022 | 166548 | E44398 | 50 | 11204 | 25500 | S0000166548 |
| 12/7/2022 | 166652 | E44398 | 50 | 11204 | 25500 | S0000166652 |
| 12/8/2022 | 166664 | E44398 | 50 | 11103 | 25500 | S0000166664 |
| 12/9/2022 | 166745 | E44398 | 40 | 11043 | 24000 | S0000166745 |
| 12/12/2022 | 166783 | E44398 | 40 | 11204 | 24000 | S0000166783 |
| 12/13/2022 | 166856 | E44398 | 50 | 11103 | 25500 | S0000166856 |
| 12/14/2022 | 166922 | E44398 | 40 | 11204 | 24000 | S0000166922 |
| 12/15/2022 | 166957 | E44398 | 40 | 11204 | 24000 | S0000166957 |
| 12/16/2022 | 167020 | E44398 | 999 | 11043 | 9000 | S0000167020 |
| 12/16/2022 | 167024 | E44398 | 40 | 11204 | 24000 | S0000167024 |
| 12/19/2022 | 167051 | E44398 | 999 | 11043 | 9000 | S0000167051 |
| 12/20/2022 | 167093 | E44398 | 353 | 11101 | 26000 | S0000167093 |
| 12/21/2022 | 167142 | E44398 | 353 | 11101 | 26000 | S0000167142 |
| 12/23/2022 | 167271 | E44398 | 50 | 11103 | 25500 | S0000167271 |
| 12/28/2022 | 167333 | E44398 | 41 | 11101 | 24000 | S0000167333 |
| 12/29/2022 | 167376 | E44398 | 310 | 11101 | 32000 | S0000167376 |
| 12/30/2022 | 167436 | E44398 | 41 | 11101 | 24000 | S0000167436 |
| 12/30/2022 | 167439 | E44398 | 40 | 11202 | 24000 | S0000167439 |
| 1/5/2023 | 167598 | E44398 | 416 | 11102 | 33000 | S0000167598 |
| 1/6/2023 | 167634 | E44398 | 351 | 11101 | 26000 | S0000167634 |

| DATES | Shipment Number | Employee Number | Vehicle Number | Shipment route | Vehicle Weight | Tour Number |
|---|---|---|---|---|---|---|
| 1/9/2023 | 167738 | E44398 | 1111 | 11101 | 9000 | S0000167738 |
| 1/10/2023 | 167784 | E44398 | 999 | 11101 | 9000 | S0000167784 |
| 1/12/2023 | 167892 | E44398 | 421 | 11101 | 33000 | S0000167892 |
| 1/13/2023 | 167941 | E44398 | 41 | 11054 | 24000 | S0000167941 |
| 1/17/2023 | 168033 | E44398 | 41 | 11054 | 24000 | S0000168033 |
| 1/18/2023 | 168103 | E44398 | 41 | 11054 | 24000 | S0000168103 |
| 1/19/2023 | 168140 | E44398 | 41 | 11054 | 24000 | S0000168140 |
| 1/20/2023 | 168187 | E44398 | 41 | 11054 | 24000 | S0000168187 |
| 1/20/2023 | 168216 | E44398 | 50 | 11103 | 25500 | S0000168216 |
| 1/23/2023 | 168244 | E44398 | 41 | 11054 | 24000 | S0000168244 |
| 1/24/2023 | 168309 | E44398 | 41 | 11054 | 24000 | S0000168309 |
| 1/25/2023 | 168337 | E44398 | 41 | 11054 | 24000 | S0000168337 |
| 1/26/2023 | 168388 | E44398 | 41 | 11054 | 24000 | S0000168388 |
| 1/27/2023 | 168449 | E44398 | 41 | 11054 | 24000 | S0000168449 |
| 2/1/2023 | 168612 | E44398 | 41 | 11054 | 24000 | S0000168612 |
| 2/2/2023 | 168661 | E44398 | 41 | 11054 | 24000 | S0000168661 |
| 2/3/2023 | 168728 | E44398 | 41 | 11054 | 24000 | S0000168728 |
| 2/6/2023 | 168761 | E44398 | 41 | 11054 | 24000 | S0000168761 |
| 2/7/2023 | 168829 | E44398 | 41 | 11054 | 24000 | S0000168829 |
| 2/8/2023 | 168881 | E44398 | 41 | 11054 | 24000 | S0000168881 |
| 2/9/2023 | 168922 | E44398 | 41 | 11054 | 24000 | S0000168922 |
| 2/14/2023 | 169095 | E44398 | 41 | 11054 | 24000 | S0000169095 |
| 2/15/2023 | 169139 | E44398 | 41 | 11054 | 24000 | S0000169139 |
| 2/15/2023 | 169167 | E44398 | 999 | 11203 | 9000 | S0000169167 |
| 2/16/2023 | 169196 | E44398 | 41 | 11054 | 24000 | S0000169196 |
| 2/17/2023 | 169236 | E44398 | 41 | 11054 | 24000 | S0000169236 |
| 2/18/2023 | 169271 | E44398 | 41 | 11054 | 24000 | S0000169271 |
| 2/20/2023 | 169310 | E44398 | 41 | 11054 | 24000 | S0000169310 |
| 2/21/2023 | 169343 | E44398 | 41 | 11054 | 24000 | S0000169343 |
| 1/4/2023 | 167551 | E44901 | 50 | 11103 | 25500 | S0000167551 |
| 1/5/2023 | 167597 | E44901 | 41 | 11101 | 24000 | S0000167597 |
| 1/6/2023 | 167633 | E44901 | 41 | 11054 | 24000 | S0000167633 |
| 1/7/2023 | 167701 | E44901 | 41 | 11054 | 24000 | S0000167701 |
| 1/9/2023 | 167737 | E44901 | 41 | 11054 | 24000 | S0000167737 |
| 1/10/2023 | 167783 | E44901 | 41 | 11054 | 24000 | S0000167783 |
| 1/11/2023 | 167829 | E44901 | 41 | 11054 | 24000 | S0000167829 |
| 1/12/2023 | 167891 | E44901 | 41 | 11054 | 24000 | S0000167891 |
| 1/13/2023 | 167942 | E44901 | 40 | 11101 | 24000 | S0000167942 |
| 1/18/2023 | 168104 | E44901 | 40 | 11101 | 24000 | S0000168104 |
| 2/15/2023 | 169069 | E44901 | 40 | 11007 | 24000 | S0000169069 |
| 2/21/2023 | 169413 | E44901 | 40 | 11101 | 24000 | S0000169413 |