# EXHIBIT 5

| Tour | Check Out/In | UTC Time Stamp | Date | UTC Time | Not Return Same Date | Raw Time and Date Data | Same Day Duration | 2nd Day Duration | Employee Number |
|---|---|---|---|---|---|---|---|---|---|
| S0000102413 | Out | 20,171,009,103,121 | 10/9/2017 | 10:31:21 | | 430170.4384375 | | | 01600 |
| S0000102413 | In | 20,171,009,180,339 | 10/9/2017 | 18:03:39 | | 430170.752534722222222 | 7:32:18 | | 01600 |
| S0000102450 | Out | 20,171,010,105,357 | 10/10/2017 | 10:53:57 | | 430180.454131944444444 | | | 01600 |
| S0000102450 | In | 20,171,010,182,358 | 10/10/2017 | 18:23:58 | | 430180.766643518518519 | 7:30:01 | | 01600 |
| S0000102515 | Out | 20,171,011,102,328 | 10/11/2017 | 10:23:28 | | 430190.432962962962963 | | | 01600 |
| S0000102515 | In | 20,171,011,185,302 | 10/11/2017 | 18:53:02 | | 430190.786828703703704 | 8:29:34 | | 01600 |
| S0000102627 | Out | 20,171,016,103,456 | 10/16/2017 | 10:34:56 | | 430240.440925925925926 | | | 01600 |
| S0000102627 | In | 20,171,016,185,252 | 10/16/2017 | 18:52:52 | | 430240.786712962962963 | 8:17:56 | | 01600 |
| S0000102666 | Out | 20,171,017,102,652 | 10/17/2017 | 10:26:52 | | 430250.435324074074074 | | | 01600 |
| S0000102666 | In | 20,171,017,181,019 | 10/17/2017 | 18:10:19 | | 430250.757164351851852 | 7:43:27 | | 01600 |
| S0000102722 | Out | 20,171,018,103,520 | 10/18/2017 | 10:35:20 | | 430260.441203703703704 | | | 01600 |
| S0000102722 | In | 20,171,018,181,055 | 10/18/2017 | 18:10:55 | | 430260.757581018518518 | 7:35:35 | | 01600 |
| S0000102749 | Out | 20,171,019,104,336 | 10/19/2017 | 10:43:36 | | 430270.446944444444444 | | | 01600 |
| S0000102749 | In | 20,171,019,191,510 | 10/19/2017 | 19:15:10 | | 430270.802199074074074 | 8:31:34 | | 01600 |
| S0000102803 | Out | 20,171,020,103,128 | 10/20/2017 | 10:31:28 | | 430280.438518518518519 | | | 01600 |
| S0000102803 | In | 20,171,020,180,741 | 10/20/2017 | 18:07:41 | | 430280.755335648148148 | 7:36:13 | | 01600 |
| S0000103064 | Out | 20,171,030,104,918 | 10/30/2017 | 10:49:18 | | 430380.450902777777778 | | | 01600 |
| S0000103064 | In | 20,171,030,185,707 | 10/30/2017 | 18:57:07 | | 430380.789664351851852 | 8:07:49 | | 01600 |
| S0000103108 | Out | 20,171,031,104,135 | 10/31/2017 | 10:41:35 | | 430390.445543981481481 | | | 01600 |
| S0000103108 | In | 20,171,031,183,716 | 10/31/2017 | 18:37:16 | | 430390.77587962962963 | 7:55:41 | | 01600 |
| S0000103230 | Out | 20,171,103,102,848 | 11/3/2017 | 10:28:48 | | 430420.436666666666667 | | | 01600 |
| S0000103230 | In | 20,171,103,185,006 | 11/3/2017 | 18:50:06 | | 430420.784791666666667 | 8:21:18 | | 01600 |
| S0000103278 | Out | 20,171,106,113,819 | 11/6/2017 | 11:38:19 | | 430450.48494212962963 | | | 01600 |
| S0000103278 | In | 20,171,106,192,429 | 11/6/2017 | 19:24:29 | | 430450.808668981481481 | 7:46:10 | | 01600 |
| S0000103340 | Out | 20,171,107,113,209 | 11/7/2017 | 11:32:09 | | 430460.480659722222222 | | | 01600 |
| S0000103340 | In | 20,171,107,191,420 | 11/7/2017 | 19:14:20 | | 430460.80162037037037 | 7:42:11 | | 01600 |
| S0000103382 | Out | 20,171,108,113,831 | 11/8/2017 | 11:38:31 | | 430470.485081018518519 | | | 01600 |
| S0000103382 | In | 20,171,108,185,559 | 11/8/2017 | 18:55:59 | | 430470.788877314814815 | 7:17:28 | | 01600 |
| S0000103414 | Out | 20,171,109,113,059 | 11/9/2017 | 11:30:59 | | 430480.479849537037037 | | | 01600 |
| S0000103414 | In | 20,171,109,191,056 | 11/9/2017 | 19:10:56 | | 430480.799259259259259 | 7:39:57 | | 01600 |
| S0000103471 | Out | 20,171,110,113,910 | 11/10/2017 | 11:39:10 | | 430490.485532407407407 | | | 01600 |
| S0000103471 | In | 20,171,110,193,131 | 11/10/2017 | 19:31:31 | | 430490.813553240740741 | 7:52:21 | | 01600 |

| Tour | Check Out/In | UTC Time Stamp | Date | UTC Time | Not Return Same Date | Raw Time and Date Data | Same Day Duration | 2nd Day Duration | Employee Number |
|------|------|------|------|------|------|------|------|------|------|
| S0000103505 | Out | 20,171,113,112,949 | 11/13/2017 | 11:29:49 | | 430520.479039351851852 | | | 01600 |
| S0000103505 | In | 20,171,113,195,650 | 11/13/2017 | 19:56:50 | | 430520.831134259259259 | 8:27:01 | | 01600 |
| S0000103548 | Out | 20,171,114,113,541 | 11/14/2017 | 11:35:41 | | 430530.483113425925926 | | | 01600 |
| S0000103548 | In | 20,171,114,194,525 | 11/14/2017 | 19:45:25 | | 430530.823206018518518 | 8:09:44 | | 01600 |
| S0000103592 | Out | 20,171,115,114,143 | 11/15/2017 | 11:41:43 | | 430540.487303240740741 | | | 01600 |
| S0000103592 | In | 20,171,115,193,658 | 11/15/2017 | 19:36:58 | | 430540.817337962962963 | 7:55:15 | | 01600 |
| S0000103632 | Out | 20,171,116,112,435 | 11/16/2017 | 11:24:35 | | 430550.475405092592593 | | | 01600 |
| S0000103632 | In | 20,171,116,181,742 | 11/16/2017 | 18:17:42 | | 430550.762291666666667 | 6:53:07 | | 01600 |
| S0000103682 | Out | 20,171,117,112,754 | 11/17/2017 | 11:27:54 | | 430560.477708333333333 | | | 01600 |
| S0000103682 | In | 20,171,117,190,255 | 11/17/2017 | 19:02:55 | | 430560.79369212962963 | 7:35:01 | | 01600 |
| S0000103717 | Out | 20,171,118,111,204 | 11/18/2017 | 11:12:04 | | 430570.466712962962963 | | | 01600 |
| S0000103717 | In | 20,171,118,143,443 | 11/18/2017 | 14:34:43 | | 430570.60744212962963 | 3:22:39 | | 01600 |
| S0000103774 | Out | 20,171,120,114,838 | 11/20/2017 | 11:48:38 | | 430590.492106481481482 | | | 01600 |
| S0000103774 | In | 20,171,120,180,610 | 11/20/2017 | 18:06:10 | | 430590.754282407407407 | 6:17:32 | | 01600 |
| S0000103801 | Out | 20,171,121,112,819 | 11/21/2017 | 11:28:19 | | 430600.477997685185185 | | | 01600 |
| S0000103801 | In | 20,171,121,185,217 | 11/21/2017 | 18:52:17 | | 430600.78630787037037 | 7:23:58 | | 01600 |
| S0000103846 | Out | 20,171,122,111,546 | 11/22/2017 | 11:15:46 | | 430610.469282407407407 | | | 01600 |
| S0000103846 | In | 20,171,122,191,653 | 11/22/2017 | 19:16:53 | | 430610.803391203703704 | 8:01:07 | | 01600 |
| S0000103918 | Out | 20,171,127,112,718 | 11/27/2017 | 11:27:18 | | 430660.477291666666667 | | | 01600 |
| S0000103918 | In | 20,171,127,190,219 | 11/27/2017 | 19:02:19 | | 430660.793275462962963 | 7:35:01 | | 01600 |
| S0000103948 | Out | 20,171,128,113,816 | 11/28/2017 | 11:38:16 | | 430670.484907407407407 | | | 01600 |
| S0000103948 | In | 20,171,128,192,457 | 11/28/2017 | 19:24:57 | | 430670.808993055555555 | 7:46:41 | | 01600 |
| S0000104000 | Out | 20,171,129,113,534 | 11/29/2017 | 11:35:34 | | 430680.483032407407407 | | | 01600 |
| S0000104000 | In | 20,171,129,195,547 | 11/29/2017 | 19:55:47 | | 430680.830405092592593 | 8:20:13 | | 01600 |
| S0000104049 | Out | 20,171,130,113,927 | 11/30/2017 | 11:39:27 | | 430690.485729166666667 | | | 01600 |
| S0000104049 | In | 20,171,130,195,939 | 11/30/2017 | 19:59:39 | | 430690.833090277777778 | 8:20:12 | | 01600 |
| S0000104081 | Out | 20,171,201,115,644 | 12/1/2017 | 11:56:44 | | 430700.497731481481481 | | | 01600 |
| S0000104081 | In | 20,171,201,203,826 | 12/1/2017 | 20:38:26 | | 430700.860023148148148 | 8:41:42 | | 01600 |
| S0000104234 | Out | 20,171,206,133,400 | 12/6/2017 | 13:34:00 | | 430750.565277777777778 | | | 01600 |
| S0000104234 | In | 20,171,206,203,512 | 12/6/2017 | 20:35:12 | | 430750.857777777777778 | 7:01:12 | | 01600 |
| S0000104278 | Out | 20,171,207,113,421 | 12/7/2017 | 11:34:21 | | 430760.4821875 | | | 01600 |
| S0000104278 | In | 20,171,207,201,203 | 12/7/2017 | 20:12:03 | | 430760.841701388888889 | 8:37:42 | | 01600 |

| Tour | Check Out/In | UTC Time Stamp | Date | UTC Time | Not Return Same Date | Raw Time and Date Data | Same Day Duration | 2nd Day Duration | Employee Number |
|------|--------------|----------------|------|----------|---------------------|------------------------|-------------------|------------------|-----------------|
| S0000104308 | Out | 20,171,208,123,723 | 12/8/2017 | 12:37:23 | | 430770.525960648148148 | | | 01600 |
| S0000104308 | In | 20,171,208,185,741 | 12/8/2017 | 18:57:41 | | 430770.79005787037037 | 6:20:18 | | 01600 |
| S0000104339 | Out | 20,171,211,114,122 | 12/11/2017 | 11:41:22 | | 430800.487060185185185 | | | 01600 |
| S0000104339 | In | 20,171,211,192,108 | 12/11/2017 | 19:21:08 | | 430800.806342592592593 | 7:39:46 | | 01600 |
| S0000104391 | Out | 20,171,212,114,440 | 12/12/2017 | 11:44:40 | | 430810.489351851851852 | | | 01600 |
| S0000104391 | In | 20,171,212,193,509 | 12/12/2017 | 19:35:09 | | 430810.816076388888889 | 7:50:29 | | 01600 |
| S0000104450 | Out | 20,171,213,113,425 | 12/13/2017 | 11:34:25 | | 430820.482233796296296 | | | 01600 |
| S0000104450 | In | 20,171,213,191,422 | 12/13/2017 | 19:14:22 | | 430820.801643518518519 | 7:39:57 | | 01600 |
| S0000104489 | Out | 20,171,214,115,016 | 12/14/2017 | 11:50:16 | | 430830.493240740740741 | | | 01600 |
| S0000104489 | In | 20,171,214,200,731 | 12/14/2017 | 20:07:31 | | 430830.838553240740741 | 8:17:15 | | 01600 |
| S0000104531 | Out | 20,171,215,113,922 | 12/15/2017 | 11:39:22 | | 430840.485671296296296 | | | 01600 |
| S0000104531 | In | 20,171,215,202,947 | 12/15/2017 | 20:29:47 | | 430840.854016203703704 | 8:50:25 | | 01600 |
| S0000104558 | Out | 20,171,218,113,819 | 12/18/2017 | 11:38:19 | | 430870.48494212962963 | | | 01600 |
| S0000104558 | In | 20,171,218,190,605 | 12/18/2017 | 19:06:05 | | 430870.795891203703704 | 7:27:46 | | 01600 |
| S0000104634 | Out | 20,171,219,113,135 | 12/19/2017 | 11:31:35 | | 430880.480266203703704 | | | 01600 |
| S0000104634 | In | 20,171,219,195,326 | 12/19/2017 | 19:53:26 | | 430880.828773148148148 | 8:21:51 | | 01600 |
| S0000104676 | Out | 20,171,220,113,201 | 12/20/2017 | 11:32:01 | | 430890.48056712962963 | | | 01600 |
| S0000104676 | In | 20,171,220,193,056 | 12/20/2017 | 19:30:56 | | 430890.813148148148148 | 7:58:55 | | 01600 |
| S0000104722 | Out | 20,171,221,115,029 | 12/21/2017 | 11:50:29 | | 430900.493391203703704 | | | 01600 |
| S0000104722 | In | 20,171,221,190,150 | 12/21/2017 | 19:01:50 | | 430900.792939814814815 | 7:11:21 | | 01600 |
| S0000104771 | Out | 20,171,222,113,736 | 12/22/2017 | 11:37:36 | | 430910.484444444444444 | | | 01600 |
| S0000104771 | In | 20,171,222,180,102 | 12/22/2017 | 18:01:02 | | 430910.750717592592593 | 6:23:26 | | 01600 |
| S0000104799 | Out | 20,171,226,120,258 | 12/26/2017 | 12:02:58 | | 430950.502060185185185 | | | 01600 |
| S0000104799 | In | 20,171,226,191,045 | 12/26/2017 | 19:10:45 | | 430950.799131944444444 | 7:07:47 | | 01600 |
| S0000104830 | Out | 20,171,227,114,501 | 12/27/2017 | 11:45:01 | | 430960.489594907407407 | | | 01600 |
| S0000104830 | In | 20,171,227,190,635 | 12/27/2017 | 19:06:35 | | 430960.796238425925926 | 7:21:34 | | 01600 |
| S0000104897 | Out | 20,171,228,113,442 | 12/28/2017 | 11:34:42 | | 430970.482430555555556 | | | 01600 |
| S0000104897 | In | 20,171,228,192,128 | 12/28/2017 | 19:21:28 | | 430970.806574074074074 | 7:46:46 | | 01600 |
| S0000104945 | Out | 20,171,229,114,856 | 12/29/2017 | 11:48:56 | | 430980.492314814814815 | | | 01600 |
| S0000104945 | In | 20,171,229,184,413 | 12/29/2017 | 18:44:13 | | 430980.780706018518519 | 6:55:17 | | 01600 |
| S0000104960 | Out | 20,171,230,113,954 | 12/30/2017 | 11:39:54 | | 430990.486041666666667 | | | 01600 |
| S0000104960 | In | 20,171,230,145,959 | 12/30/2017 | 14:59:59 | | 430990.624988425925926 | 3:20:05 | | 01600 |

| Tour | Check Out/In | UTC Time Stamp | Date | UTC Time | Not Return Same Date | Raw Time and Date Data | Same Day Duration | 2nd Day Duration | Employee Number |
|---|---|---|---|---|---|---|---|---|---|
| S0000104985 | Out | 20,180,102,114,118 | 1/2/2018 | 11:41:18 | | 431020.487013888888889 | | | 01600 |
| S0000104985 | In | 20,180,102,192,255 | 1/2/2018 | 19:22:55 | | 431020.807581018518518 | 7:41:37 | | 01600 |
| S0000105047 | Out | 20,180,103,114,943 | 1/3/2018 | 11:49:43 | | 431030.492858796296296 | | | 01600 |
| S0000105047 | In | 20,180,103,193,332 | 1/3/2018 | 19:33:32 | | 431030.814953703703704 | 7:43:49 | | 01600 |
| S0000105093 | Out | 20,180,104,120,701 | 1/4/2018 | 12:07:01 | | 431040.504872685185185 | | | 01600 |
| S0000105093 | In | 20,180,104,202,344 | 1/4/2018 | 20:23:44 | | 431040.849814814814815 | 8:16:43 | | 01600 |
| S0000105134 | Out | 20,180,105,114,934 | 1/5/2018 | 11:49:34 | | 431050.49275462962963 | | | 01600 |
| S0000105134 | In | 20,180,105,190,518 | 1/5/2018 | 19:05:18 | | 431050.795347222222222 | 7:15:44 | | 01600 |
| S0000105202 | Out | 20,180,109,114,145 | 1/9/2018 | 11:41:45 | | 431090.487326388888889 | | | 01600 |
| S0000105202 | In | 20,180,109,195,702 | 1/9/2018 | 19:57:02 | | 431090.831273148148148 | 8:15:17 | | 01600 |
| S0000105248 | Out | 20,180,110,114,821 | 1/10/2018 | 11:48:21 | | 431100.491909722222222 | | | 01600 |
| S0000105248 | In | 20,180,110,193,003 | 1/10/2018 | 19:30:03 | | 431100.812534722222222 | 7:41:42 | | 01600 |
| S0000105316 | Out | 20,180,111,115,327 | 1/11/2018 | 11:53:27 | | 431110.495451388888889 | | | 01600 |
| S0000105316 | In | 20,180,111,185,413 | 1/11/2018 | 18:54:13 | | 431110.787650462962963 | 7:00:46 | | 01600 |
| S0000105361 | Out | 20,180,112,120,321 | 1/12/2018 | 12:03:21 | | 431120.502326388888889 | | | 01600 |
| S0000105361 | In | 20,180,112,194,539 | 1/12/2018 | 19:45:39 | | 431120.823368055555556 | 7:42:18 | | 01600 |
| S0000105392 | Out | 20,180,115,113,633 | 1/15/2018 | 11:36:33 | | 431150.483715277777778 | | | 01600 |
| S0000105392 | In | 20,180,115,192,715 | 1/15/2018 | 19:27:15 | | 431150.810590277777778 | 7:50:42 | | 01600 |
| S0000105449 | Out | 20,180,116,114,732 | 1/16/2018 | 11:47:32 | | 431160.491342592592593 | | | 01600 |
| S0000105449 | In | 20,180,116,195,241 | 1/16/2018 | 19:52:41 | | 431160.828252314814815 | 8:05:09 | | 01600 |
| S0000105490 | Out | 20,180,117,113,948 | 1/17/2018 | 11:39:48 | | 431170.485972222222222 | | | 01600 |
| S0000105490 | In | 20,180,117,210,804 | 1/17/2018 | 21:08:04 | | 431170.880601851851852 | 9:28:16 | | 01600 |
| S0000105535 | Out | 20,180,118,115,852 | 1/18/2018 | 11:58:52 | | 431180.499212962962963 | | | 01600 |
| S0000105535 | In | 20,180,118,201,209 | 1/18/2018 | 20:12:09 | | 431180.841770833333333 | 8:13:17 | | 01600 |
| S0000105570 | Out | 20,180,119,120,121 | 1/19/2018 | 12:01:21 | | 431190.5009375 | | | 01600 |
| S0000105570 | In | 20,180,119,193,211 | 1/19/2018 | 19:32:11 | | 431190.814016203703704 | 7:30:50 | | 01600 |
| S0000105627 | Out | 20,180,122,113,422 | 1/22/2018 | 11:34:22 | | 431220.482199074074074 | | | 01600 |
| S0000105627 | In | 20,180,122,201,828 | 1/22/2018 | 20:18:28 | | 431220.846157407407407 | 8:44:06 | | 01600 |
| S0000105669 | Out | 20,180,123,113,404 | 1/23/2018 | 11:34:04 | | 431230.481990740740741 | | | 01600 |
| S0000105669 | In | 20,180,123,194,050 | 1/23/2018 | 19:40:50 | | 431230.820023148148148 | 8:06:46 | | 01600 |
| S0000105733 | Out | 20,180,124,114,717 | 1/24/2018 | 11:47:17 | | 431240.491168981481481 | | | 01600 |
| S0000105733 | In | 20,180,124,194,540 | 1/24/2018 | 19:45:40 | | 431240.82337962962963 | 7:58:23 | | 01600 |

| Tour | Check Out/In | UTC Time Stamp | Date | UTC Time | Not Return Same Date | Raw Time and Date Data | Same Day Duration | 2nd Day Duration | Employee Number |
|---|---|---|---|---|---|---|---|---|---|
| S0000105765 | Out | 20,180,125,115,150 | 1/25/2018 | 11:51:50 | | 431250.494328703703704 | | | 01600 |
| S0000105765 | In | 20,180,125,194,328 | 1/25/2018 | 19:43:28 | | 431250.821851851851852 | 7:51:38 | | 01600 |
| S0000105804 | Out | 20,180,126,115,851 | 1/26/2018 | 11:58:51 | | 431260.499201388888889 | | | 01600 |
| S0000105804 | In | 20,180,126,194,729 | 1/26/2018 | 19:47:29 | | 431260.824641203703704 | 7:48:38 | | 01600 |
| S0000105868 | Out | 20,180,129,121,852 | 1/29/2018 | 12:18:52 | | 431290.513101851851852 | | | 01600 |
| S0000105868 | In | 20,180,129,191,250 | 1/29/2018 | 19:12:50 | | 431290.800578703703704 | 6:53:58 | | 01600 |
| S0000105912 | Out | 20,180,130,115,638 | 1/30/2018 | 11:56:38 | | 431300.497662037037037 | | | 01600 |
| S0000105912 | In | 20,180,130,192,532 | 1/30/2018 | 19:25:32 | | 431300.809398148148148 | 7:28:54 | | 01600 |
| S0000105945 | Out | 20,180,131,114,539 | 1/31/2018 | 11:45:39 | | 431310.490034722222222 | | | 01600 |
| S0000105945 | In | 20,180,131,195,500 | 1/31/2018 | 19:55:00 | | 431310.829861111111111 | 8:09:21 | | 01600 |
| S0000106003 | Out | 20,180,201,115,938 | 2/1/2018 | 11:59:38 | | 431320.49974537037037 | | | 01600 |
| S0000106003 | In | 20,180,201,204,230 | 2/1/2018 | 20:42:30 | | 431320.862847222222222 | 8:42:52 | | 01600 |
| S0000106049 | Out | 20,180,202,120,406 | 2/2/2018 | 12:04:06 | | 431330.502847222222222 | | | 01600 |
| S0000106049 | In | 20,180,202,184,843 | 2/2/2018 | 18:48:43 | | 431330.783831018518519 | 6:44:37 | | 01600 |
| S0000106089 | Out | 20,180,205,114,424 | 2/5/2018 | 11:44:24 | | 431360.489166666666667 | | | 01600 |
| S0000106089 | In | 20,180,205,205,618 | 2/5/2018 | 20:56:18 | | 431360.872430555555555 | 9:11:54 | | 01600 |
| S0000106117 | Out | 20,180,206,115,510 | 2/6/2018 | 11:55:10 | | 431370.496643518518519 | | | 01600 |
| S0000106117 | In | 20,180,206,202,918 | 2/6/2018 | 20:29:18 | | 431370.853680555555556 | 8:34:08 | | 01600 |
| S0000106161 | Out | 20,180,207,114,618 | 2/7/2018 | 11:46:18 | | 431380.490486111111111 | | | 01600 |
| S0000106161 | In | 20,180,207,202,219 | 2/7/2018 | 20:22:19 | | 431380.848831018518518 | 8:36:01 | | 01600 |
| S0000106206 | Out | 20,180,208,114,128 | 2/8/2018 | 11:41:28 | | 431390.48712962962963 | | | 01600 |
| S0000106206 | In | 20,180,208,195,454 | 2/8/2018 | 19:54:54 | | 431390.829791666666667 | 8:13:26 | | 01600 |
| S0000106317 | Out | 20,180,212,114,405 | 2/12/2018 | 11:44:05 | | 431430.488946759259259 | | | 01600 |
| S0000106317 | In | 20,180,212,201,027 | 2/12/2018 | 20:10:27 | | 431430.840590277777778 | 8:26:22 | | 01600 |
| S0000106361 | Out | 20,180,213,115,557 | 2/13/2018 | 11:55:57 | | 431440.4971875 | | | 01600 |
| S0000106361 | In | 20,180,213,202,722 | 2/13/2018 | 20:27:22 | | 431440.852337962962963 | 8:31:25 | | 01600 |
| S0000106408 | Out | 20,180,214,113,916 | 2/14/2018 | 11:39:16 | | 431450.485601851851852 | | | 01600 |
| S0000106408 | In | 20,180,214,201,425 | 2/14/2018 | 20:14:25 | | 431450.843344907407407 | 8:35:09 | | 01600 |
| S0000106449 | Out | 20,180,215,115,451 | 2/15/2018 | 11:54:51 | | 431460.496423611111111 | | | 01600 |
| S0000106449 | In | 20,180,215,193,658 | 2/15/2018 | 19:36:58 | | 431460.817337962962963 | 7:42:07 | | 01600 |
| S0000106483 | Out | 20,180,216,114,033 | 2/16/2018 | 11:40:33 | | 431470.486493055555556 | | | 01600 |
| S0000106483 | In | 20,180,216,193,357 | 2/16/2018 | 19:33:57 | | 431470.815243055555556 | 7:53:24 | | 01600 |

| Tour | Check Out/In | UTC Time Stamp | Date | UTC Time | Not Return Same Date | Raw Time and Date Data | Same Day Duration | 2nd Day Duration | Employee Number |
|------|------|------|------|------|------|------|------|------|------|
| S0000106531 | Out | 20,180,219,113,506 | 2/19/2018 | 11:35:06 | | 431500.482708333333333 | | | 01600 |
| S0000106531 | In | 20,180,219,184,305 | 2/19/2018 | 18:43:05 | | 431500.779918981481481 | 7:07:59 | | 01600 |
| S0000106576 | Out | 20,180,220,114,224 | 2/20/2018 | 11:42:24 | | 431510.487777777777778 | | | 01600 |
| S0000106576 | In | 20,180,220,174,407 | 2/20/2018 | 17:44:07 | | 431510.738969907407407 | 6:01:43 | | 01600 |
| S0000106616 | Out | 20,180,221,115,718 | 2/21/2018 | 11:57:18 | | 431520.498125 | | | 01600 |
| S0000106616 | In | 20,180,221,185,247 | 2/21/2018 | 18:52:47 | | 431520.786655092592593 | 6:55:29 | | 01600 |
| S0000106656 | Out | 20,180,222,114,758 | 2/22/2018 | 11:47:58 | | 431530.491643518518519 | | | 01600 |
| S0000106656 | In | 20,180,222,184,555 | 2/22/2018 | 18:45:55 | | 431530.781886574074074 | 6:57:57 | | 01600 |
| S0000106723 | Out | 20,180,223,114,026 | 2/23/2018 | 11:40:26 | | 431540.486412037037037 | | | 01600 |
| S0000106723 | In | 20,180,223,183,948 | 2/23/2018 | 18:39:48 | | 431540.777638888888889 | 6:59:22 | | 01600 |
| S0000106753 | Out | 20,180,226,114,222 | 2/26/2018 | 11:42:22 | | 431570.48775462962963 | | | 01600 |
| S0000106753 | In | 20,180,226,183,010 | 2/26/2018 | 18:30:10 | | 431570.770949074074074 | 6:47:48 | | 01600 |
| S0000106795 | Out | 20,180,227,114,606 | 2/27/2018 | 11:46:06 | | 431580.490347222222222 | | | 01600 |
| S0000106795 | In | 20,180,227,192,353 | 2/27/2018 | 19:23:53 | | 431580.808252314814815 | 7:37:47 | | 01600 |
| S0000106857 | Out | 20,180,228,114,712 | 2/28/2018 | 11:47:12 | | 431590.491111111111111 | | | 01600 |
| S0000106857 | In | 20,180,228,184,136 | 2/28/2018 | 18:41:36 | | 431590.778888888888889 | 6:54:24 | | 01600 |
| S0000106873 | Out | 20,180,301,114,224 | 3/1/2018 | 11:42:24 | | 431600.487777777777778 | | | 01600 |
| S0000106873 | In | 20,180,301,192,531 | 3/1/2018 | 19:25:31 | | 431600.809386574074074 | 7:43:07 | | 01600 |
| S0000106937 | Out | 20,180,302,114,010 | 3/2/2018 | 11:40:10 | | 431610.486226851851852 | | | 01600 |
| S0000106937 | In | 20,180,302,201,114 | 3/2/2018 | 20:11:14 | | 431610.841134259259259 | 8:31:04 | | 01600 |
| S0000106976 | Out | 20,180,305,112,511 | 3/5/2018 | 11:25:11 | | 431640.475821759259259 | | | 01600 |
| S0000106976 | In | 20,180,305,195,214 | 3/5/2018 | 19:52:14 | | 431640.827939814814815 | 8:27:03 | | 01600 |
| S0000107031 | Out | 20,180,306,113,956 | 3/6/2018 | 11:39:56 | | 431650.486064814814815 | | | 01600 |
| S0000107031 | In | 20,180,306,175,818 | 3/6/2018 | 17:58:18 | | 431650.748819444444444 | 6:18:22 | | 01600 |
| S0000107072 | Out | 20,180,307,121,137 | 3/7/2018 | 12:11:37 | | 431660.50806712962963 | | | 01600 |
| S0000107072 | In | 20,180,307,220,649 | 3/7/2018 | 22:06:49 | | 431660.921400462962963 | 9:55:12 | | 01600 |
| S0000107135 | Out | 20,180,308,113,405 | 3/8/2018 | 11:34:05 | | 431670.482002314814815 | | | 01600 |
| S0000107135 | In | 20,180,308,190,148 | 3/8/2018 | 19:01:48 | | 431670.792916666666667 | 7:27:43 | | 01600 |
| S0000107153 | Out | 20,180,309,113,712 | 3/9/2018 | 11:37:12 | | 431680.484166666666667 | | | 01600 |
| S0000107153 | In | 20,180,309,185,012 | 3/9/2018 | 18:50:12 | | 431680.784861111111111 | 7:13:00 | | 01600 |
| S0000107212 | Out | 20,180,312,103,623 | 3/12/2018 | 10:36:23 | | 431710.44193287037037 | | | 01600 |
| S0000107212 | In | 20,180,312,181,048 | 3/12/2018 | 18:10:48 | | 431710.7575 | 7:34:25 | | 01600 |

| Tour | Check Out/In | UTC Time Stamp | Date | UTC Time | Not Return Same Date | Raw Time and Date Data | Same Day Duration | 2nd Day Duration | Employee Number |
|------|------|------|------|------|------|------|------|------|------|
| S0000107258 | Out | 20,180,313,103,916 | 3/13/2018 | 10:39:16 | | 431720.443935185185185 | | | 01600 |
| S0000107258 | In | 20,180,313,174,029 | 3/13/2018 | 17:40:29 | | 431720.736446759259259 | 7:01:13 | | 01600 |
| S0000107321 | Out | 20,180,314,105,652 | 3/14/2018 | 10:56:52 | | 431730.456157407407407 | | | 01600 |
| S0000107321 | In | 20,180,314,182,313 | 3/14/2018 | 18:23:13 | | 431730.766122685185185 | 7:26:21 | | 01600 |
| S0000107363 | Out | 20,180,315,103,446 | 3/15/2018 | 10:34:46 | | 431740.440810185185185 | | | 01600 |
| S0000107363 | In | 20,180,315,172,856 | 3/15/2018 | 17:28:56 | | 431740.728425925925926 | 6:54:10 | | 01600 |
| S0000107402 | Out | 20,180,316,103,527 | 3/16/2018 | 10:35:27 | | 431750.441284722222222 | | | 01600 |
| S0000107402 | In | 20,180,316,175,907 | 3/16/2018 | 17:59:07 | | 431750.749386574074074 | 7:23:40 | | 01600 |
| S0000107449 | Out | 20,180,319,103,503 | 3/19/2018 | 10:35:03 | | 431780.441006944444444 | | | 01600 |
| S0000107449 | In | 20,180,319,193,149 | 3/19/2018 | 19:31:49 | | 431780.813761574074074 | 8:56:46 | | 01600 |
| S0000107500 | Out | 20,180,320,104,003 | 3/20/2018 | 10:40:03 | | 431790.444479166666667 | | | 01600 |
| S0000107500 | In | 20,180,320,175,352 | 3/20/2018 | 17:53:52 | | 431790.745740740740741 | 7:13:49 | | 01600 |
| S0000107546 | Out | 20,180,321,105,839 | 3/21/2018 | 10:58:39 | | 431800.457395833333333 | | | 01600 |
| S0000107546 | In | 20,180,321,171,814 | 3/21/2018 | 17:18:14 | | 431800.72099537037037 | 6:19:35 | | 01600 |
| S0000107587 | Out | 20,180,322,104,934 | 3/22/2018 | 10:49:34 | | 431810.451087962962963 | | | 01600 |
| S0000107587 | In | 20,180,322,195,205 | 3/22/2018 | 19:52:05 | | 431810.827835648148148 | 9:02:31 | | 01600 |
| S0000107613 | Out | 20,180,323,113,358 | 3/23/2018 | 11:33:58 | | 431820.481921296296296 | | | 01600 |
| S0000107613 | In | 20,180,323,210,409 | 3/23/2018 | 21:04:09 | | 431820.877881944444444 | 9:30:11 | | 01600 |
| S0000107660 | Out | 20,180,326,103,418 | 3/26/2018 | 10:34:18 | | 431850.440486111111111 | | | 01600 |
| S0000107660 | In | 20,180,326,185,726 | 3/26/2018 | 18:57:26 | | 431850.789884259259259 | 8:23:08 | | 01600 |
| S0000107721 | Out | 20,180,327,104,023 | 3/27/2018 | 10:40:23 | | 431860.444710648148148 | | | 01600 |
| S0000107721 | In | 20,180,327,183,047 | 3/27/2018 | 18:30:47 | | 431860.771377314814815 | 7:50:24 | | 01600 |
| S0000107751 | Out | 20,180,328,102,747 | 3/28/2018 | 10:27:47 | | 431870.435960648148148 | | | 01600 |
| S0000107751 | In | 20,180,328,180,826 | 3/28/2018 | 18:08:26 | | 431870.755856481481481 | 7:40:39 | | 01600 |
| S0000107808 | Out | 20,180,329,103,626 | 3/29/2018 | 10:36:26 | | 431880.441967592592593 | | | 01600 |
| S0000107808 | In | 20,180,329,180,811 | 3/29/2018 | 18:08:11 | | 431880.75568287037037 | 7:31:45 | | 01600 |
| S0000107885 | Out | 20,180,402,104,319 | 4/2/2018 | 10:43:19 | | 431920.446747685185185 | | | 01600 |
| S0000107885 | In | 20,180,402,190,831 | 4/2/2018 | 19:08:31 | | 431920.797581018518518 | 8:25:12 | | 01600 |
| S0000107916 | Out | 20,180,403,104,117 | 4/3/2018 | 10:41:17 | | 431930.445335648148148 | | | 01600 |
| S0000107916 | In | 20,180,403,175,226 | 4/3/2018 | 17:52:26 | | 431930.74474537037037 | 7:11:09 | | 01600 |
| S0000107984 | Out | 20,180,404,103,836 | 4/4/2018 | 10:38:36 | | 431940.443472222222222 | | | 01600 |
| S0000107984 | In | 20,180,404,175,952 | 4/4/2018 | 17:59:52 | | 431940.749907407407407 | 7:21:16 | | 01600 |

| Tour | Check Out/In | UTC Time Stamp | Date | UTC Time | Not Return Same Date | Raw Time and Date Data | Same Day Duration | 2nd Day Duration | Employee Number |
|------|--------------|----------------|------|----------|---------------------|------------------------|-------------------|------------------|-----------------|
| S0000108026 | Out | 20,180,405,103,552 | 4/5/2018 | 10:35:52 | | 431950.441574074074074 | | | 01600 |
| S0000108026 | In | 20,180,405,180,521 | 4/5/2018 | 18:05:21 | | 431950.753715277777778 | 7:29:29 | | 01600 |
| S0000108061 | Out | 20,180,406,103,317 | 4/6/2018 | 10:33:17 | | 431960.439780092592593 | | | 01600 |
| S0000108061 | In | 20,180,406,164,958 | 4/6/2018 | 16:49:58 | | 431960.701365740740741 | 6:16:41 | | 01600 |
| S0000108102 | Out | 20,180,409,104,311 | 4/9/2018 | 10:43:11 | | 431990.446655092592593 | | | 01600 |
| S0000108102 | In | 20,180,409,181,810 | 4/9/2018 | 18:18:10 | | 431990.762615740740741 | 7:34:59 | | 01600 |
| S0000108155 | Out | 20,180,410,112,001 | 4/10/2018 | 11:20:01 | | 432000.472233796296296 | | | 01600 |
| S0000108155 | In | 20,180,410,182,312 | 4/10/2018 | 18:23:12 | | 432000.766111111111111 | 7:03:11 | | 01600 |
| S0000108189 | Out | 20,180,411,103,948 | 4/11/2018 | 10:39:48 | | 432010.444305555555556 | | | 01600 |
| S0000108189 | In | 20,180,411,180,307 | 4/11/2018 | 18:03:07 | | 432010.752164351851852 | 7:23:19 | | 01600 |
| S0000108243 | Out | 20,180,412,103,624 | 4/12/2018 | 10:36:24 | | 432020.441944444444444 | | | 01600 |
| S0000108243 | In | 20,180,412,181,937 | 4/12/2018 | 18:19:37 | | 432020.763622685185185 | 7:43:13 | | 01600 |
| S0000108277 | Out | 20,180,413,102,759 | 4/13/2018 | 10:27:59 | | 432030.436099537037037 | | | 01600 |
| S0000108277 | In | 20,180,413,163,122 | 4/13/2018 | 16:31:22 | | 432030.688449074074074 | 6:03:23 | | 01600 |
| S0000108338 | Out | 20,180,416,103,508 | 4/16/2018 | 10:35:08 | | 432060.441064814814815 | | | 01600 |
| S0000108338 | In | 20,180,416,180,000 | 4/16/2018 | 18:00:00 | | 432060.75 | 7:24:52 | | 01600 |
| S0000108378 | Out | 20,180,417,105,545 | 4/17/2018 | 10:55:45 | | 432070.455381944444444 | | | 01600 |
| S0000108378 | In | 20,180,417,171,516 | 4/17/2018 | 17:15:16 | | 432070.718935185185185 | 6:19:31 | | 01600 |
| S0000108417 | Out | 20,180,418,102,616 | 4/18/2018 | 10:26:16 | | 432080.434907407407407 | | | 01600 |
| S0000108417 | In | 20,180,418,190,137 | 4/18/2018 | 19:01:37 | | 432080.792789351851852 | 8:35:21 | | 01600 |
| S0000108466 | Out | 20,180,419,104,305 | 4/19/2018 | 10:43:05 | | 432090.446585648148148 | | | 01600 |
| S0000108466 | In | 20,180,419,182,034 | 4/19/2018 | 18:20:34 | | 432090.764282407407407 | 7:37:29 | | 01600 |
| S0000108511 | Out | 20,180,420,103,457 | 4/20/2018 | 10:34:57 | | 432100.4409375 | | | 01600 |
| S0000108511 | In | 20,180,420,182,956 | 4/20/2018 | 18:29:56 | | 432100.770787037037037 | 7:54:59 | | 01600 |
| S0000108551 | Out | 20,180,423,103,855 | 4/23/2018 | 10:38:55 | | 432130.44369212962963 | | | 01600 |
| S0000108551 | In | 20,180,423,175,622 | 4/23/2018 | 17:56:22 | | 432130.747476851851852 | 7:17:27 | | 01600 |
| S0000108593 | Out | 20,180,424,104,841 | 4/24/2018 | 10:48:41 | | 432140.450474537037037 | | | 01600 |
| S0000108593 | In | 20,180,424,184,729 | 4/24/2018 | 18:47:29 | | 432140.782974537037037 | 7:58:48 | | 01600 |
| S0000108629 | Out | 20,180,425,103,205 | 4/25/2018 | 10:32:05 | | 432150.438946759259259 | | | 01600 |
| S0000108629 | In | 20,180,425,174,422 | 4/25/2018 | 17:44:22 | | 432150.739143518518519 | 7:12:17 | | 01600 |
| S0000108676 | Out | 20,180,426,104,230 | 4/26/2018 | 10:42:30 | | 432160.446180555555556 | | | 01600 |
| S0000108676 | In | 20,180,426,190,004 | 4/26/2018 | 19:00:04 | | 432160.791712962962963 | 8:17:34 | | 01600 |

| Tour | Check Out/In | UTC Time Stamp | Date | UTC Time | Not Return Same Date | Raw Time and Date Data | Same Day Duration | 2nd Day Duration | Employee Number |
|---|---|---|---|---|---|---|---|---|---|
| S0000108728 | Out | 20,180,427,103,640 | 4/27/2018 | 10:36:40 | | 432170.44212962962963 | | | 01600 |
| S0000108728 | In | 20,180,427,172,857 | 4/27/2018 | 17:28:57 | | 432170.7284375 | 6:52:17 | | 01600 |
| S0000108779 | Out | 20,180,430,104,007 | 4/30/2018 | 10:40:07 | | 432200.444525462962963 | | | 01600 |
| S0000108779 | In | 20,180,430,183,000 | 4/30/2018 | 18:30:00 | | 432200.770833333333333 | 7:49:53 | | 01600 |
| S0000108831 | Out | 20,180,501,110,250 | 5/1/2018 | 11:02:50 | | 432210.460300925925926 | | | 01600 |
| S0000108831 | In | 20,180,501,164,833 | 5/1/2018 | 16:48:33 | | 432210.700381944444444 | 5:45:43 | | 01600 |
| S0000108886 | Out | 20,180,502,104,800 | 5/2/2018 | 10:48:00 | | 432220.45 | | | 01600 |
| S0000108886 | In | 20,180,502,175,035 | 5/2/2018 | 17:50:35 | | 432220.743460648148148 | 7:02:35 | | 01600 |
| S0000108937 | Out | 20,180,503,104,044 | 5/3/2018 | 10:40:44 | | 432230.444953703703704 | | | 01600 |
| S0000108937 | In | 20,180,503,181,027 | 5/3/2018 | 18:10:27 | | 432230.757256944444444 | 7:29:43 | | 01600 |
| S0000108974 | Out | 20,180,504,103,607 | 5/4/2018 | 10:36:07 | | 432240.441747685185185 | | | 01600 |
| S0000108974 | In | 20,180,504,172,856 | 5/4/2018 | 17:28:56 | | 432240.728425925925926 | 6:52:49 | | 01600 |
| S0000109031 | Out | 20,180,507,105,447 | 5/7/2018 | 10:54:47 | | 432270.454710648148148 | | | 01600 |
| S0000109031 | In | 20,180,507,172,406 | 5/7/2018 | 17:24:06 | | 432270.725069444444444 | 6:29:19 | | 01600 |
| S0000109078 | Out | 20,180,508,104,228 | 5/8/2018 | 10:42:28 | | 432280.446157407407407 | | | 01600 |
| S0000109078 | In | 20,180,508,195,659 | 5/8/2018 | 19:56:59 | | 432280.831238425925926 | 9:14:31 | | 01600 |
| S0000109108 | Out | 20,180,509,104,147 | 5/9/2018 | 10:41:47 | | 432290.44568287037037 | | | 01600 |
| S0000109108 | In | 20,180,509,174,514 | 5/9/2018 | 17:45:14 | | 432290.73974537037037 | 7:03:27 | | 01600 |
| S0000109175 | Out | 20,180,510,104,019 | 5/10/2018 | 10:40:19 | | 432300.444664351851852 | | | 01600 |
| S0000109175 | In | 20,180,510,192,628 | 5/10/2018 | 19:26:28 | | 432300.810046296296296 | 8:46:09 | | 01600 |
| S0000109186 | Out | 20,180,511,103,248 | 5/11/2018 | 10:32:48 | | 432310.439444444444444 | | | 01600 |
| S0000109186 | In | 20,180,511,184,155 | 5/11/2018 | 18:41:55 | | 432310.779108796296296 | 8:09:07 | | 01600 |
| S0000109253 | Out | 20,180,514,103,530 | 5/14/2018 | 10:35:30 | | 432340.441319444444444 | | | 01600 |
| S0000109253 | In | 20,180,514,173,900 | 5/14/2018 | 17:39:00 | | 432340.735416666666667 | 7:03:30 | | 01600 |
| S0000109293 | Out | 20,180,515,103,713 | 5/15/2018 | 10:37:13 | | 432350.442511574074074 | | | 01600 |
| S0000109293 | In | 20,180,515,163,609 | 5/15/2018 | 16:36:09 | | 432350.691770833333333 | 5:58:56 | | 01600 |
| S0000109328 | Out | 20,180,516,104,954 | 5/16/2018 | 10:49:54 | | 432360.451319444444444 | | | 01600 |
| S0000109328 | In | 20,180,516,183,402 | 5/16/2018 | 18:34:02 | | 432360.773634259259259 | 7:44:08 | | 01600 |
| S0000109376 | Out | 20,180,517,105,758 | 5/17/2018 | 10:57:58 | | 432370.456921296296296 | | | 01600 |
| S0000109376 | In | 20,180,517,190,206 | 5/17/2018 | 19:02:06 | | 432370.793125 | 8:04:08 | | 01600 |
| S0000109419 | Out | 20,180,518,103,403 | 5/18/2018 | 10:34:03 | | 432380.4403125 | | | 01600 |
| S0000109419 | In | 20,180,518,185,450 | 5/18/2018 | 18:54:50 | | 432380.788078703703704 | 8:20:47 | | 01600 |

| Tour | Check Out/In | UTC Time Stamp | Date | UTC Time | Not Return Same Date | Raw Time and Date Data | Same Day Duration | 2nd Day Duration | Employee Number |
|---|---|---|---|---|---|---|---|---|---|
| S0000109490 | Out | 20,180,521,104,449 | 5/21/2018 | 10:44:49 | | 432410.447789351851852 | | | 01600 |
| S0000109490 | In | 20,180,521,181,230 | 5/21/2018 | 18:12:30 | | 432410.758680555555555 | 7:27:41 | | 01600 |
| S0000109546 | Out | 20,180,522,105,636 | 5/22/2018 | 10:56:36 | | 432420.455972222222222 | | | 01600 |
| S0000109546 | In | 20,180,522,181,855 | 5/22/2018 | 18:18:55 | | 432420.763136574074074 | 7:22:19 | | 01600 |
| S0000109588 | Out | 20,090,101,211,505 | 1/1/2009 | 21:15:05 | | 398140.885474537037037 | | | 01600 |
| S0000109588 | In | 20,180,523,184,331 | 5/23/2018 | 18:43:31 | X | 432430.780219907407407 | | | 01600 |
| S0000109623 | Out | 20,180,524,101,900 | 5/24/2018 | 10:19:00 | | 432440.429861111111111 | | | 01600 |
| S0000109623 | In | 20,180,524,174,058 | 5/24/2018 | 17:40:58 | | 432440.736782407407407 | 7:21:58 | | 01600 |
| S0000109652 | Out | 20,180,525,101,524 | 5/25/2018 | 10:15:24 | | 432450.427361111111111 | | | 01600 |
| S0000109652 | In | 20,180,525,175,131 | 5/25/2018 | 17:51:31 | | 432450.744108796296296 | 7:36:07 | | 01600 |
| S0000109731 | Out | 20,180,529,110,125 | 5/29/2018 | 11:01:25 | | 432490.45931712962963 | | | 01600 |
| S0000109731 | In | 20,180,529,195,008 | 5/29/2018 | 19:50:08 | | 432490.826481481481481 | 8:48:43 | | 01600 |
| S0000109781 | Out | 20,180,530,104,449 | 5/30/2018 | 10:44:49 | | 432500.447789351851852 | | | 01600 |
| S0000109781 | In | 20,180,530,173,408 | 5/30/2018 | 17:34:08 | | 432500.732037037037037 | 6:49:19 | | 01600 |
| S0000109810 | Out | 20,180,531,103,105 | 5/31/2018 | 10:31:05 | | 432510.438252314814815 | | | 01600 |
| S0000109810 | In | 20,180,531,173,638 | 5/31/2018 | 17:36:38 | | 432510.733773148148148 | 7:05:33 | | 01600 |
| S0000109858 | Out | 20,180,601,103,747 | 6/1/2018 | 10:37:47 | | 432520.442905092592593 | | | 01600 |
| S0000109858 | In | 20,180,601,170,702 | 6/1/2018 | 17:07:02 | | 432520.713217592592593 | 6:29:15 | | 01600 |
| S0000109924 | Out | 20,180,604,103,730 | 6/4/2018 | 10:37:30 | | 432550.442708333333333 | | | 01600 |
| S0000109924 | In | 20,180,604,175,529 | 6/4/2018 | 17:55:29 | | 432550.746863425925926 | 7:17:59 | | 01600 |
| S0000109998 | Out | 20,090,101,151,256 | 1/1/2009 | 15:12:56 | | 398140.633981481481481 | | | 01600 |
| S0000109998 | In | 20,180,605,174,509 | 6/5/2018 | 17:45:09 | X | 432560.7396875 | | | 01600 |
| S0000110027 | Out | 20,180,606,105,001 | 6/6/2018 | 10:50:01 | | 432570.451400462962963 | | | 01600 |
| S0000110027 | In | 20,180,606,191,425 | 6/6/2018 | 19:14:25 | | 432570.801678240740741 | 8:24:24 | | 01600 |
| S0000110064 | Out | 20,180,607,103,224 | 6/7/2018 | 10:32:24 | | 432580.439166666666667 | | | 01600 |
| S0000110064 | In | 20,180,607,173,114 | 6/7/2018 | 17:31:14 | | 432580.730023148148148 | 6:58:50 | | 01600 |
| S0000110108 | Out | 20,180,608,105,504 | 6/8/2018 | 10:55:04 | | 432590.454907407407407 | | | 01600 |
| S0000110108 | In | 20,180,608,191,454 | 6/8/2018 | 19:14:54 | | 432590.802013888888889 | 8:19:50 | | 01600 |
| S0000110186 | Out | 20,180,611,102,940 | 6/11/2018 | 10:29:40 | | 432620.437268518518519 | | | 01600 |
| S0000110186 | In | 20,180,611,184,334 | 6/11/2018 | 18:43:34 | | 432620.78025462962963 | 8:13:54 | | 01600 |
| S0000110248 | Out | 20,180,612,102,840 | 6/12/2018 | 10:28:40 | | 432630.436574074074074 | | | 01600 |
| S0000110248 | In | 20,180,612,174,714 | 6/12/2018 | 17:47:14 | | 432630.741134259259259 | 7:18:34 | | 01600 |

| Tour | Check Out/In | UTC Time Stamp | Date | UTC Time | Not Return Same Date | Raw Time and Date Data | Same Day Duration | 2nd Day Duration | Employee Number |
|------|-----|------|------|------|------|------|------|------|------|
| S0000110436 | Out | 20,180,618,103,137 | 6/18/2018 | 10:31:37 | | 432690.438622685185185 | | | 01600 |
| S0000110436 | In | 20,180,618,180,412 | 6/18/2018 | 18:04:12 | | 432690.752916666666667 | 7:32:35 | | 01600 |
| S0000110478 | Out | 20,180,619,103,544 | 6/19/2018 | 10:35:44 | | 432700.441481481481482 | | | 01600 |
| S0000110478 | In | 20,180,619,175,137 | 6/19/2018 | 17:51:37 | | 432700.744178240740741 | 7:15:53 | | 01600 |
| S0000110515 | Out | 20,180,620,104,941 | 6/20/2018 | 10:49:41 | | 432710.451168981481481 | | | 01600 |
| S0000110515 | In | 20,180,620,185,434 | 6/20/2018 | 18:54:34 | | 432710.787893518518519 | 8:04:53 | | 01600 |
| S0000110578 | Out | 20,180,621,102,956 | 6/21/2018 | 10:29:56 | | 432720.437453703703704 | | | 01600 |
| S0000110578 | In | 20,180,621,175,620 | 6/21/2018 | 17:56:20 | | 432720.747453703703704 | 7:26:24 | | 01600 |
| S0000110610 | Out | 20,180,622,105,225 | 6/22/2018 | 10:52:25 | | 432730.45306712962963 | | | 01600 |
| S0000110610 | In | 20,180,622,185,542 | 6/22/2018 | 18:55:42 | | 432730.788680555555556 | 8:03:17 | | 01600 |
| S0000110663 | Out | 20,180,625,102,718 | 6/25/2018 | 10:27:18 | | 432760.435625 | | | 01600 |
| S0000110663 | In | 20,180,625,171,033 | 6/25/2018 | 17:10:33 | | 432760.715659722222222 | 6:43:15 | | 01600 |
| S0000110725 | Out | 20,180,626,104,214 | 6/26/2018 | 10:42:14 | | 432770.44599537037037 | | | 01600 |
| S0000110725 | In | 20,180,626,171,123 | 6/26/2018 | 17:11:23 | | 432770.716238425925926 | 6:29:09 | | 01600 |
| S0000110770 | Out | 20,180,627,103,426 | 6/27/2018 | 10:34:26 | | 432780.440578703703704 | | | 01600 |
| S0000110770 | In | 20,180,627,175,740 | 6/27/2018 | 17:57:40 | | 432780.74837962962963 | 7:23:14 | | 01600 |
| S0000110819 | Out | 20,180,628,110,314 | 6/28/2018 | 11:03:14 | | 432790.460578703703704 | | | 01600 |
| S0000110819 | In | 20,180,628,175,512 | 6/28/2018 | 17:55:12 | | 432790.746666666666667 | 6:51:58 | | 01600 |
| S0000110865 | Out | 20,180,629,103,013 | 6/29/2018 | 10:30:13 | | 432800.437650462962963 | | | 01600 |
| S0000110865 | In | 20,180,629,162,536 | 6/29/2018 | 16:25:36 | | 432800.684444444444444 | 5:55:23 | | 01600 |
| S0000110954 | Out | 20,180,702,104,445 | 7/2/2018 | 10:44:45 | | 432830.447743055555556 | | | 01600 |
| S0000110954 | In | 20,180,702,180,011 | 7/2/2018 | 18:00:11 | | 432830.750127314814815 | 7:15:26 | | 01600 |
| S0000111002 | Out | 20,180,703,103,931 | 7/3/2018 | 10:39:31 | | 432840.444108796296296 | | | 01600 |
| S0000111002 | In | 20,180,703,190,340 | 7/3/2018 | 19:03:40 | | 432840.794212962962963 | 8:24:09 | | 01600 |
| S0000111050 | Out | 20,180,705,102,821 | 7/5/2018 | 10:28:21 | | 432860.436354166666667 | | | 01600 |
| S0000111050 | In | 20,180,705,175,318 | 7/5/2018 | 17:53:18 | | 432860.745347222222222 | 7:24:57 | | 01600 |
| S0000111105 | Out | 20,180,706,105,023 | 7/6/2018 | 10:50:23 | | 432870.451655092592593 | | | 01600 |
| S0000111105 | In | 20,180,706,181,346 | 7/6/2018 | 18:13:46 | | 432870.759560185185185 | 7:23:23 | | 01600 |
| S0000111152 | Out | 20,180,709,103,136 | 7/9/2018 | 10:31:36 | | 432900.438611111111111 | | | 01600 |
| S0000111152 | In | 20,180,709,184,238 | 7/9/2018 | 18:42:38 | | 432900.779606481481481 | 8:11:02 | | 01600 |
| S0000111194 | Out | 20,180,710,103,803 | 7/10/2018 | 10:38:03 | | 432910.443090277777778 | | | 01600 |
| S0000111194 | In | 20,180,710,181,358 | 7/10/2018 | 18:13:58 | | 432910.759699074074074 | 7:35:55 | | 01600 |

| Tour | Check Out/In | UTC Time Stamp | Date | UTC Time | Not Return Same Date | Raw Time and Date Data | Same Day Duration | 2nd Day Duration | Employee Number |
|------|------|------|------|------|------|------|------|------|------|
| S0000111241 | Out | 20,180,711,103,329 | 7/11/2018 | 10:33:29 | | 432920.439918981481481 | | | 01600 |
| S0000111241 | In | 20,180,711,181,524 | 7/11/2018 | 18:15:24 | | 432920.760694444444444 | 7:41:55 | | 01600 |
| S0000111293 | Out | 20,180,712,102,948 | 7/12/2018 | 10:29:48 | | 432930.437361111111111 | | | 01600 |
| S0000111293 | In | 20,180,712,171,545 | 7/12/2018 | 17:15:45 | | 432930.719270833333333 | 6:45:57 | | 01600 |
| S0000111346 | Out | 20,180,713,102,838 | 7/13/2018 | 10:28:38 | | 432940.436550925925926 | | | 01600 |
| S0000111346 | In | 20,180,713,162,608 | 7/13/2018 | 16:26:08 | | 432940.684814814814815 | 5:57:30 | | 01600 |
| S0000111665 | Out | 20,180,723,104,348 | 7/23/2018 | 10:43:48 | | 433040.447083333333333 | | | 01600 |
| S0000111665 | In | 20,180,723,181,315 | 7/23/2018 | 18:13:15 | | 433040.759201388888889 | 7:29:27 | | 01600 |
| S0000111725 | Out | 20,180,724,104,419 | 7/24/2018 | 10:44:19 | | 433050.44744212962963 | | | 01600 |
| S0000111725 | In | 20,180,724,184,445 | 7/24/2018 | 18:44:45 | | 433050.781076388888889 | 8:00:26 | | 01600 |
| S0000111751 | Out | 20,180,725,102,909 | 7/25/2018 | 10:29:09 | | 433060.436909722222222 | | | 01600 |
| S0000111751 | In | 20,180,725,183,057 | 7/25/2018 | 18:30:57 | | 433060.771493055555556 | 8:01:48 | | 01600 |
| S0000111799 | Out | 20,180,726,104,319 | 7/26/2018 | 10:43:19 | | 433070.446747685185185 | | | 01600 |
| S0000111799 | In | 20,180,726,194,508 | 7/26/2018 | 19:45:08 | | 433070.823009259259259 | 9:01:49 | | 01600 |
| S0000111848 | Out | 20,180,727,103,817 | 7/27/2018 | 10:38:17 | | 433080.443252314814815 | | | 01600 |
| S0000111848 | In | 20,180,727,194,320 | 7/27/2018 | 19:43:20 | | 433080.821759259259259 | 9:05:03 | | 01600 |
| S0000111980 | Out | 20,180,731,114,751 | 7/31/2018 | 11:47:51 | | 433120.4915625 | | | 01600 |
| S0000111980 | In | 20,180,731,213,423 | 7/31/2018 | 21:34:23 | | 433120.898877314814815 | 9:46:32 | | 01600 |
| S0000112407 | Out | 20,090,104,005,431 | 1/4/2009 | 0:54:31 | | 398170.0378587962962963 | | | 01600 |
| S0000112407 | In | 20,180,813,170,953 | 8/13/2018 | 17:09:53 | X | 433250.715196759259259 | | | 01600 |
| S0000112452 | Out | 20,180,814,110,213 | 8/14/2018 | 11:02:13 | | 433260.459872685185185 | | | 01600 |
| S0000112452 | In | 20,180,814,173,356 | 8/14/2018 | 17:33:56 | | 433260.731898148148148 | 6:31:43 | | 01600 |
| S0000112496 | Out | 20,180,815,174,856 | 8/15/2018 | 17:48:56 | | 433270.742314814814815 | | | 01600 |
| S0000112496 | In | 20,180,815,183,841 | 8/15/2018 | 18:38:41 | | 433270.776863425925926 | 0:49:45 | | 01600 |
| S0000112583 | Out | 20,180,816,102,251 | 8/16/2018 | 10:22:51 | | 433280.432534722222222 | | | 01600 |
| S0000112583 | In | 20,180,816,183,531 | 8/16/2018 | 18:35:31 | | 433280.774664351851852 | 8:12:40 | | 01600 |
| S0000112598 | Out | 20,090,101,041,223 | 1/1/2009 | 4:12:23 | | 398140.175266203703704 | | | 01600 |
| S0000112598 | In | 20,180,817,185,142 | 8/17/2018 | 18:51:42 | X | 433290.785902777777778 | | | 01600 |
| S0000112664 | Out | 20,180,820,105,814 | 8/20/2018 | 10:58:14 | | 433320.457106481481482 | | | 01600 |
| S0000112664 | In | 20,180,820,183,840 | 8/20/2018 | 18:38:40 | | 433320.776851851851852 | 7:40:26 | | 01600 |
| S0000112711 | Out | 20,180,821,103,601 | 8/21/2018 | 10:36:01 | | 433330.441678240740741 | | | 01600 |
| S0000112711 | In | 20,180,821,170,455 | 8/21/2018 | 17:04:55 | | 433330.711747685185185 | 6:28:54 | | 01600 |

| Tour | Check Out/In | UTC Time Stamp | Date | UTC Time | Not Return Same Date | Raw Time and Date Data | Same Day Duration | 2nd Day Duration | Employee Number |
|------|------|------|------|------|------|------|------|------|------|
| S0000112765 | Out | 20,180,822,111,753 | 8/22/2018 | 11:17:53 | | 433340.470752314814815 | | | 01600 |
| S0000112765 | In | 20,180,822,181,542 | 8/22/2018 | 18:15:42 | | 433340.760902777777778 | 6:57:49 | | 01600 |
| S0000112828 | Out | 20,180,823,104,932 | 8/23/2018 | 10:49:32 | | 433350.451064814814815 | | | 01600 |
| S0000112828 | In | 20,180,823,173,604 | 8/23/2018 | 17:36:04 | | 433350.73337962962963 | 6:46:32 | | 01600 |
| S0000112856 | Out | 20,180,824,104,301 | 8/24/2018 | 10:43:01 | | 433360.446539351851852 | | | 01600 |
| S0000112856 | In | 20,180,824,183,343 | 8/24/2018 | 18:33:43 | | 433360.773414351851852 | 7:50:42 | | 01600 |
| S0000112908 | Out | 20,180,827,102,656 | 8/27/2018 | 10:26:56 | | 433390.43537037037037 | | | 01600 |
| S0000112908 | In | 20,180,827,182,725 | 8/27/2018 | 18:27:25 | | 433390.769039351851852 | 8:00:29 | | 01600 |
| S0000112955 | Out | 20,180,828,101,856 | 8/28/2018 | 10:18:56 | | 433400.429814814814815 | | | 01600 |
| S0000112955 | In | 20,180,828,171,858 | 8/28/2018 | 17:18:58 | | 433400.72150462962963 | 7:00:02 | | 01600 |
| S0000113025 | Out | 20,180,829,101,648 | 8/29/2018 | 10:16:48 | | 433410.428333333333333 | | | 01600 |
| S0000113025 | In | 20,180,829,173,350 | 8/29/2018 | 17:33:50 | | 433410.731828703703704 | 7:17:02 | | 01600 |
| S0000113070 | Out | 20,180,830,101,847 | 8/30/2018 | 10:18:47 | | 433420.429710648148148 | | | 01600 |
| S0000113070 | In | 20,180,830,170,512 | 8/30/2018 | 17:05:12 | | 433420.711944444444444 | 6:46:25 | | 01600 |
| S0000113185 | Out | 20,180,904,103,708 | 9/4/2018 | 10:37:08 | | 433470.442453703703704 | | | 01600 |
| S0000113185 | In | 20,180,904,180,607 | 9/4/2018 | 18:06:07 | | 433470.754247685185185 | 7:28:59 | | 01600 |
| S0000113227 | Out | 20,180,905,105,550 | 9/5/2018 | 10:55:50 | | 433480.455439814814815 | | | 01600 |
| S0000113227 | In | 20,180,905,190,100 | 9/5/2018 | 19:01:00 | | 433480.792361111111111 | 8:05:10 | | 01600 |
| S0000113262 | Out | 20,180,906,104,357 | 9/6/2018 | 10:43:57 | | 433490.4471875 | | | 01600 |
| S0000113262 | In | 20,180,906,182,857 | 9/6/2018 | 18:28:57 | | 433490.770104166666667 | 7:45:00 | | 01600 |
| S0000113433 | Out | 20,180,911,105,050 | 9/11/2018 | 10:50:50 | | 433540.451967592592593 | | | 01600 |
| S0000113433 | In | 20,180,911,175,608 | 9/11/2018 | 17:56:08 | | 433540.747314814814815 | 7:05:18 | | 01600 |
| S0000113480 | Out | 20,180,912,104,758 | 9/12/2018 | 10:47:58 | | 433550.449976851851852 | | | 01600 |
| S0000113480 | In | 20,180,912,174,545 | 9/12/2018 | 17:45:45 | | 433550.740104166666667 | 6:57:47 | | 01600 |
| S0000113530 | Out | 20,180,913,103,417 | 9/13/2018 | 10:34:17 | | 433560.440474537037037 | | | 01600 |
| S0000113530 | In | 20,180,913,173,253 | 9/13/2018 | 17:32:53 | | 433560.731168981481482 | 6:58:36 | | 01600 |
| S0000113579 | Out | 20,180,914,103,406 | 9/14/2018 | 10:34:06 | | 433570.440347222222222 | | | 01600 |
| S0000113579 | In | 20,180,914,170,337 | 9/14/2018 | 17:03:37 | | 433570.710844907407407 | 6:29:31 | | 01600 |
| S0000113663 | Out | 20,180,917,103,526 | 9/17/2018 | 10:35:26 | | 433600.441273148148148 | | | 01600 |
| S0000113663 | In | 20,180,917,162,724 | 9/17/2018 | 16:27:24 | | 433600.685694444444444 | 5:51:58 | | 01600 |
| S0000113705 | Out | 20,180,918,103,152 | 9/18/2018 | 10:31:52 | | 433610.438796296296296 | | | 01600 |
| S0000113705 | In | 20,180,918,192,500 | 9/18/2018 | 19:25:00 | | 433610.809027777777778 | 8:53:08 | | 01600 |

| Tour | Check Out/In | UTC Time Stamp | Date | UTC Time | Not Return Same Date | Raw Time and Date Data | Same Day Duration | 2nd Day Duration | Employee Number |
|---|---|---|---|---|---|---|---|---|---|
| S0000113762 | Out | 20,180,919,102,737 | 9/19/2018 | 10:27:37 | | 433620.435844907407407 | | | 01600 |
| S0000113762 | In | 20,180,919,175,647 | 9/19/2018 | 17:56:47 | | 433620.747766203703704 | 7:29:10 | | 01600 |
| S0000113834 | Out | 20,180,920,102,854 | 9/20/2018 | 10:28:54 | | 433630.436736111111111 | | | 01600 |
| S0000113834 | In | 20,180,920,173,005 | 9/20/2018 | 17:30:05 | | 433630.729224537037037 | 7:01:11 | | 01600 |
| S0000113867 | Out | 20,180,921,104,026 | 9/21/2018 | 10:40:26 | | 433640.44474537037037 | | | 01600 |
| S0000113867 | In | 20,180,921,174,138 | 9/21/2018 | 17:41:38 | | 433640.73724537037037 | 7:01:12 | | 01600 |
| S0000113928 | Out | 20,180,924,103,638 | 9/24/2018 | 10:36:38 | | 433670.442106481481481 | | | 01600 |
| S0000113928 | In | 20,180,924,155,818 | 9/24/2018 | 15:58:18 | | 433670.665486111111111 | 5:21:40 | | 01600 |
| S0000113968 | Out | 20,180,925,102,341 | 9/25/2018 | 10:23:41 | | 433680.433113425925926 | | | 01600 |
| S0000113968 | In | 20,180,925,184,016 | 9/25/2018 | 18:40:16 | | 433680.777962962962963 | 8:16:35 | | 01600 |
| S0000114016 | Out | 20,180,926,111,338 | 9/26/2018 | 11:13:38 | | 433690.467800925925926 | | | 01600 |
| S0000114016 | In | 20,180,926,184,934 | 9/26/2018 | 18:49:34 | | 433690.784421296296296 | 7:35:56 | | 01600 |
| S0000114069 | Out | 20,180,927,102,050 | 9/27/2018 | 10:20:50 | | 433700.431134259259259 | | | 01600 |
| S0000114069 | In | 20,180,927,171,326 | 9/27/2018 | 17:13:26 | | 433700.717662037037037 | 6:52:36 | | 01600 |
| S0000114113 | Out | 20,180,928,102,554 | 9/28/2018 | 10:25:54 | | 433710.434652777777778 | | | 01600 |
| S0000114113 | In | 20,180,928,155,910 | 9/28/2018 | 15:59:10 | | 433710.666087962962963 | 5:33:16 | | 01600 |
| S0000114199 | Out | 20,181,001,102,505 | 10/1/2018 | 10:25:05 | | 433740.434085648148148 | | | 01600 |
| S0000114199 | In | 20,181,001,173,415 | 10/1/2018 | 17:34:15 | | 433740.732118055555556 | 7:09:10 | | 01600 |
| S0000114226 | Out | 20,181,002,103,703 | 10/2/2018 | 10:37:03 | | 433750.442395833333333 | | | 01600 |
| S0000114226 | In | 20,181,002,175,250 | 10/2/2018 | 17:52:50 | | 433750.745023148148148 | 7:15:47 | | 01600 |
| S0000114330 | Out | 20,181,004,110,135 | 10/4/2018 | 11:01:35 | | 433770.45943287037037 | | | 01600 |
| S0000114330 | In | 20,181,004,173,419 | 10/4/2018 | 17:34:19 | | 433770.732164351851852 | 6:32:44 | | 01600 |
| S0000114380 | Out | 20,181,005,103,730 | 10/5/2018 | 10:37:30 | | 433780.442708333333333 | | | 01600 |
| S0000114380 | In | 20,181,005,184,409 | 10/5/2018 | 18:44:09 | | 433780.780659722222222 | 8:06:39 | | 01600 |
| S0000114464 | Out | 20,181,008,102,022 | 10/8/2018 | 10:20:22 | | 433810.430810185185185 | | | 01600 |
| S0000114464 | In | 20,181,008,182,434 | 10/8/2018 | 18:24:34 | | 433810.767060185185185 | 8:04:12 | | 01600 |
| S0000114531 | Out | 20,181,009,103,722 | 10/9/2018 | 10:37:22 | | 433820.442615740740741 | | | 01600 |
| S0000114531 | In | 20,181,009,174,330 | 10/9/2018 | 17:43:30 | | 433820.738541666666667 | 7:06:08 | | 01600 |
| S0000114547 | Out | 20,181,010,103,219 | 10/10/2018 | 10:32:19 | | 433830.439108796296296 | | | 01600 |
| S0000114547 | In | 20,181,010,175,113 | 10/10/2018 | 17:51:13 | | 433830.743900462962963 | 7:18:54 | | 01600 |
| S0000114601 | Out | 20,181,011,102,821 | 10/11/2018 | 10:28:21 | | 433840.436354166666667 | | | 01600 |
| S0000114601 | In | 20,181,011,175,511 | 10/11/2018 | 17:55:11 | | 433840.746655092592593 | 7:26:50 | | 01600 |

| Tour | Check Out/In | UTC Time Stamp | Date | UTC Time | Not Return Same Date | Raw Time and Date Data | Same Day Duration | 2nd Day Duration | Employee Number |
|------|--------------|----------------|------|----------|----------------------|------------------------|-------------------|------------------|-----------------|
| S0000114656 | Out | 20,181,012,104,249 | 10/12/2018 | 10:42:49 | | 433850.446400462962963 | | | 01600 |
| S0000114656 | In | 20,181,012,180,522 | 10/12/2018 | 18:05:22 | | 433850.753726851851852 | 7:22:33 | | 01600 |
| S0000114739 | Out | 20,181,015,104,556 | 10/15/2018 | 10:45:56 | | 433880.448564814814815 | | | 01600 |
| S0000114739 | In | 20,181,015,170,712 | 10/15/2018 | 17:07:12 | | 433880.713333333333333 | 6:21:16 | | 01600 |
| S0000114768 | Out | 20,181,016,104,425 | 10/16/2018 | 10:44:25 | | 433890.447511574074074 | | | 01600 |
| S0000114768 | In | 20,181,016,174,452 | 10/16/2018 | 17:44:52 | | 433890.739490740740741 | 7:00:27 | | 01600 |
| S0000114826 | Out | 20,181,017,102,620 | 10/17/2018 | 10:26:20 | | 433900.434953703703704 | | | 01600 |
| S0000114826 | In | 20,181,017,172,937 | 10/17/2018 | 17:29:37 | | 433900.728900462962963 | 7:03:17 | | 01600 |
| S0000114906 | Out | 20,181,018,111,228 | 10/18/2018 | 11:12:28 | | 433910.466990740740741 | | | 01600 |
| S0000114906 | In | 20,181,018,164,713 | 10/18/2018 | 16:47:13 | | 433910.699456018518518 | 5:34:45 | | 01600 |
| S0000114983 | Out | 20,181,022,115,121 | 10/22/2018 | 11:51:21 | | 433950.493993055555556 | | | 01600 |
| S0000114983 | In | 20,181,022,173,549 | 10/22/2018 | 17:35:49 | | 433950.733206018518519 | 5:44:28 | | 01600 |
| S0000115034 | Out | 20,181,023,105,332 | 10/23/2018 | 10:53:32 | | 433960.453842592592593 | | | 01600 |
| S0000115034 | In | 20,181,023,185,952 | 10/23/2018 | 18:59:52 | | 433960.791574074074074 | 8:06:20 | | 01600 |
| S0000115084 | Out | 20,181,024,102,450 | 10/24/2018 | 10:24:50 | | 433970.433912037037037 | | | 01600 |
| S0000115084 | In | 20,181,024,182,639 | 10/24/2018 | 18:26:39 | | 433970.768506944444444 | 8:01:49 | | 01600 |
| S0000115135 | Out | 20,181,025,102,942 | 10/25/2018 | 10:29:42 | | 433980.437291666666667 | | | 01600 |
| S0000115135 | In | 20,181,025,174,135 | 10/25/2018 | 17:41:35 | | 433980.737210648148148 | 7:11:53 | | 01600 |
| S0000115189 | Out | 20,181,026,102,531 | 10/26/2018 | 10:25:31 | | 433990.434386574074074 | | | 01600 |
| S0000115189 | In | 20,181,026,175,624 | 10/26/2018 | 17:56:24 | | 433990.7475 | 7:30:53 | | 01600 |
| S0000115511 | Out | 20,181,105,115,317 | 11/5/2018 | 11:53:17 | | 434090.495335648148148 | | | 01600 |
| S0000115511 | In | 20,181,105,202,104 | 11/5/2018 | 20:21:04 | | 434090.847962962962963 | 8:27:47 | | 01600 |
| S0000115564 | Out | 20,181,106,122,126 | 11/6/2018 | 12:21:26 | | 434100.514884259259259 | | | 01600 |
| S0000115564 | In | 20,181,106,192,855 | 11/6/2018 | 19:28:55 | | 434100.811747685185185 | 7:07:29 | | 01600 |
| S0000115611 | Out | 20,181,107,115,029 | 11/7/2018 | 11:50:29 | | 434110.493391203703704 | | | 01600 |
| S0000115611 | In | 20,181,107,193,239 | 11/7/2018 | 19:32:39 | | 434110.814340277777778 | 7:42:10 | | 01600 |
| S0000115664 | Out | 20,181,108,113,930 | 11/8/2018 | 11:39:30 | | 434120.485763888888889 | | | 01600 |
| S0000115664 | In | 20,181,108,191,627 | 11/8/2018 | 19:16:27 | | 434120.803090277777778 | 7:36:57 | | 01600 |
| S0000115721 | Out | 20,181,109,114,044 | 11/9/2018 | 11:40:44 | | 434130.48662037037037 | | | 01600 |
| S0000115721 | In | 20,181,109,182,007 | 11/9/2018 | 18:20:07 | | 434130.763969907407407 | 6:39:23 | | 01600 |
| S0000115774 | Out | 20,181,112,113,125 | 11/12/2018 | 11:31:25 | | 434160.480150462962963 | | | 01600 |
| S0000115774 | In | 20,181,112,182,105 | 11/12/2018 | 18:21:05 | | 434160.764641203703704 | 6:49:40 | | 01600 |

| Tour | Check Out/In | UTC Time Stamp | Date | UTC Time | Not Return Same Date | Raw Time and Date Data | Same Day Duration | 2nd Day Duration | Employee Number |
|---|---|---|---|---|---|---|---|---|---|
| S0000115830 | Out | 20,181,113,113,001 | 11/13/2018 | 11:30:01 | | 434170.479178240740741 | | | 01600 |
| S0000115830 | In | 20,181,113,195,831 | 11/13/2018 | 19:58:31 | | 434170.832303240740741 | 8:28:30 | | 01600 |
| S0000115903 | Out | 20,181,114,145,700 | 11/14/2018 | 14:57:00 | | 434180.622916666666667 | | | 01600 |
| S0000115903 | In | 20,181,114,205,246 | 11/14/2018 | 20:52:46 | | 434180.869976851851852 | 5:55:46 | | 01600 |
| S0000115944 | Out | 20,181,115,113,140 | 11/15/2018 | 11:31:40 | | 434190.480324074074074 | | | 01600 |
| S0000115944 | In | 20,181,115,203,143 | 11/15/2018 | 20:31:43 | | 434190.855358796296296 | 9:00:03 | | 01600 |
| S0000116017 | Out | 20,181,116,113,731 | 11/16/2018 | 11:37:31 | | 434200.484386574074074 | | | 01600 |
| S0000116017 | In | 20,181,116,191,652 | 11/16/2018 | 19:16:52 | | 434200.80337962962963 | 7:39:21 | | 01600 |
| S0000116072 | Out | 20,181,119,115,143 | 11/19/2018 | 11:51:43 | | 434230.494247685185185 | | | 01600 |
| S0000116072 | In | 20,181,119,174,558 | 11/19/2018 | 17:45:58 | | 434230.74025462962963 | 5:54:15 | | 01600 |
| S0000116123 | Out | 20,181,120,115,634 | 11/20/2018 | 11:56:34 | | 434240.497615740740741 | | | 01600 |
| S0000116123 | In | 20,181,120,205,229 | 11/20/2018 | 20:52:29 | | 434240.869780092592593 | 8:55:55 | | 01600 |
| S0000116181 | Out | 20,181,121,113,910 | 11/21/2018 | 11:39:10 | | 434250.485532407407407 | | | 01600 |
| S0000116181 | In | 20,181,121,185,259 | 11/21/2018 | 18:52:59 | | 434250.786793981481481 | 7:13:49 | | 01600 |
| S0000116280 | Out | 20,181,126,131,326 | 11/26/2018 | 13:13:26 | | 434300.55099537037037 | | | 01600 |
| S0000116280 | In | 20,181,126,202,419 | 11/26/2018 | 20:24:19 | | 434300.850219907407407 | 7:10:53 | | 01600 |
| S0000116329 | Out | 20,181,127,113,907 | 11/27/2018 | 11:39:07 | | 434310.485497685185185 | | | 01600 |
| S0000116329 | In | 20,181,127,190,136 | 11/27/2018 | 19:01:36 | | 434310.792777777777778 | 7:22:29 | | 01600 |
| S0000116382 | Out | 20,181,128,115,641 | 11/28/2018 | 11:56:41 | | 434320.497696759259259 | | | 01600 |
| S0000116382 | In | 20,181,128,192,954 | 11/28/2018 | 19:29:54 | | 434320.812430555555556 | 7:33:13 | | 01600 |
| S0000116433 | Out | 20,181,129,115,016 | 11/29/2018 | 11:50:16 | | 434330.493240740740741 | | | 01600 |
| S0000116433 | In | 20,181,129,181,812 | 11/29/2018 | 18:18:12 | | 434330.762638888888889 | 6:27:56 | | 01600 |
| S0000116476 | Out | 20,181,130,115,543 | 11/30/2018 | 11:55:43 | | 434340.497025462962963 | | | 01600 |
| S0000116476 | In | 20,181,130,193,619 | 11/30/2018 | 19:36:19 | | 434340.816886574074074 | 7:40:36 | | 01600 |
| S0000116535 | Out | 20,181,203,112,804 | 12/3/2018 | 11:28:04 | | 434370.477824074074074 | | | 01600 |
| S0000116535 | In | 20,181,203,191,040 | 12/3/2018 | 19:10:40 | | 434370.799074074074074 | 7:42:36 | | 01600 |
| S0000116599 | Out | 20,181,204,113,710 | 12/4/2018 | 11:37:10 | | 434380.484143518518519 | | | 01600 |
| S0000116599 | In | 20,181,204,180,501 | 12/4/2018 | 18:05:01 | | 434380.753483796296296 | 6:27:51 | | 01600 |
| S0000116611 | Out | 20,181,205,114,611 | 12/5/2018 | 11:46:11 | | 434390.490405092592593 | | | 01600 |
| S0000116611 | In | 20,181,205,181,319 | 12/5/2018 | 18:13:19 | | 434390.759247685185185 | 6:27:08 | | 01600 |
| S0000116666 | Out | 20,181,206,120,044 | 12/6/2018 | 12:00:44 | | 434400.500509259259259 | | | 01600 |
| S0000116666 | In | 20,181,206,181,937 | 12/6/2018 | 18:19:37 | | 434400.763622685185185 | 6:18:53 | | 01600 |

| Tour | Check Out/In | UTC Time Stamp | Date | UTC Time | Not Return Same Date | Raw Time and Date Data | Same Day Duration | 2nd Day Duration | Employee Number |
|------|------|------|------|------|------|------|------|------|------|
| S0000116732 | Out | 20,181,207,120,357 | 12/7/2018 | 12:03:57 | | 434410.502743055555556 | | | 01600 |
| S0000116732 | In | 20,181,207,200,912 | 12/7/2018 | 20:09:12 | | 434410.839722222222222 | 8:05:15 | | 01600 |
| S0000116795 | Out | 20,181,210,121,213 | 12/10/2018 | 12:12:13 | | 434440.508483796296296 | | | 01600 |
| S0000116795 | In | 20,181,210,190,930 | 12/10/2018 | 19:09:30 | | 434440.798263888888889 | 6:57:17 | | 01600 |
| S0000116856 | Out | 20,181,211,123,644 | 12/11/2018 | 12:36:44 | | 434450.525509259259259 | | | 01600 |
| S0000116856 | In | 20,181,211,185,820 | 12/11/2018 | 18:58:20 | | 434450.790509259259259 | 6:21:36 | | 01600 |
| S0000116880 | Out | 20,181,212,113,618 | 12/12/2018 | 11:36:18 | | 434460.483541666666667 | | | 01600 |
| S0000116880 | In | 20,181,212,192,424 | 12/12/2018 | 19:24:24 | | 434460.808611111111111 | 7:48:06 | | 01600 |
| S0000116972 | Out | 20,181,213,115,851 | 12/13/2018 | 11:58:51 | | 434470.499201388888889 | | | 01600 |
| S0000116972 | In | 20,181,213,185,809 | 12/13/2018 | 18:58:09 | | 434470.790381944444444 | 6:59:18 | | 01600 |
| S0000117026 | Out | 20,181,214,123,123 | 12/14/2018 | 12:31:23 | | 434480.521793981481481 | | | 01600 |
| S0000117026 | In | 20,181,214,185,031 | 12/14/2018 | 18:50:31 | | 434480.785081018518519 | 6:19:08 | | 01600 |
| S0000117077 | Out | 20,181,217,115,455 | 12/17/2018 | 11:54:55 | | 434510.496469907407407 | | | 01600 |
| S0000117077 | In | 20,181,217,194,807 | 12/17/2018 | 19:48:07 | | 434510.825081018518519 | 7:53:12 | | 01600 |
| S0000117130 | Out | 20,181,218,114,621 | 12/18/2018 | 11:46:21 | | 434520.490520833333333 | | | 01600 |
| S0000117130 | In | 20,181,218,190,633 | 12/18/2018 | 19:06:33 | | 434520.796215277777778 | 7:20:12 | | 01600 |
| S0000117146 | Out | 20,181,219,115,041 | 12/19/2018 | 11:50:41 | | 434530.493530092592593 | | | 01600 |
| S0000117146 | In | 20,181,219,191,711 | 12/19/2018 | 19:17:11 | | 434530.803599537037037 | 7:26:30 | | 01600 |
| S0000117197 | Out | 20,181,220,114,713 | 12/20/2018 | 11:47:13 | | 434540.491122685185185 | | | 01600 |
| S0000117197 | In | 20,181,220,185,252 | 12/20/2018 | 18:52:52 | | 434540.786712962962963 | 7:05:39 | | 01600 |
| S0000117249 | Out | 20,181,221,112,857 | 12/21/2018 | 11:28:57 | | 434550.4784375 | | | 01600 |
| S0000117249 | In | 20,181,221,202,003 | 12/21/2018 | 20:20:03 | | 434550.847256944444445 | 8:51:06 | | 01600 |
| S0000117361 | Out | 20,181,226,114,333 | 12/26/2018 | 11:43:33 | | 434600.488576388888889 | | | 01600 |
| S0000117361 | In | 20,181,226,192,310 | 12/26/2018 | 19:23:10 | | 434600.80775462962963 | 7:39:37 | | 01600 |
| S0000117441 | Out | 20,181,227,112,503 | 12/27/2018 | 11:25:03 | | 434610.475729166666667 | | | 01600 |
| S0000117441 | In | 20,181,227,170,321 | 12/27/2018 | 17:03:21 | | 434610.710659722222222 | 5:38:18 | | 01600 |
| S0000117470 | Out | 20,181,228,114,624 | 12/28/2018 | 11:46:24 | | 434620.490555555555556 | | | 01600 |
| S0000117470 | In | 20,181,228,184,804 | 12/28/2018 | 18:48:04 | | 434620.78337962962963 | 7:01:40 | | 01600 |
| S0000117507 | Out | 20,181,229,112,808 | 12/29/2018 | 11:28:08 | | 434630.47787037037037 | | | 01600 |
| S0000117507 | In | 20,181,229,135,218 | 12/29/2018 | 13:52:18 | | 434630.577986111111111 | 2:24:10 | | 01600 |
| S0000117541 | Out | 20,181,231,113,736 | 12/31/2018 | 11:37:36 | | 434650.484444444444444 | | | 01600 |
| S0000117541 | In | 20,181,231,145,247 | 12/31/2018 | 14:52:47 | | 434650.619988425925926 | 3:15:11 | | 01600 |

| Tour | Check Out/In | UTC Time Stamp | Date | UTC Time | Not Return Same Date | Raw Time and Date Data | Same Day Duration | 2nd Day Duration | Employee Number |
|---|---|---|---|---|---|---|---|---|---|
| S0000117776 | Out | 20,190,107,115,129 | 1/7/2019 | 11:51:29 | | 434720.494085648148148 | | | 01600 |
| S0000117776 | In | 20,190,107,221,539 | 1/7/2019 | 22:15:39 | | 434720.927534722222222 | 10:24:10 | | 01600 |
| S0000117818 | Out | 20,190,108,114,928 | 1/8/2019 | 11:49:28 | | 434730.492685185185185 | | | 01600 |
| S0000117818 | In | 20,190,108,220,442 | 1/8/2019 | 22:04:42 | | 434730.919930555555556 | 10:15:14 | | 01600 |
| S0000117844 | Out | 20,190,109,114,548 | 1/9/2019 | 11:45:48 | | 434740.490138888888889 | | | 01600 |
| S0000117844 | In | 20,190,109,190,803 | 1/9/2019 | 19:08:03 | | 434740.797256944444444 | 7:22:15 | | 01600 |
| S0000117899 | Out | 20,190,110,115,907 | 1/10/2019 | 11:59:07 | | 434750.499386574074074 | | | 01600 |
| S0000117899 | In | 20,190,110,190,059 | 1/10/2019 | 19:00:59 | | 434750.792349537037037 | 7:01:52 | | 01600 |
| S0000117959 | Out | 20,190,111,113,622 | 1/11/2019 | 11:36:22 | | 434760.483587962962963 | | | 01600 |
| S0000117959 | In | 20,190,111,184,703 | 1/11/2019 | 18:47:03 | | 434760.782673611111111 | 7:10:41 | | 01600 |
| S0000118035 | Out | 20,190,114,113,018 | 1/14/2019 | 11:30:18 | | 434790.479375 | | | 01600 |
| S0000118035 | In | 20,190,114,181,431 | 1/14/2019 | 18:14:31 | | 434790.760081018518519 | 6:44:13 | | 01600 |
| S0000118082 | Out | 20,190,115,113,104 | 1/15/2019 | 11:31:04 | | 434800.479907407407407 | | | 01600 |
| S0000118082 | In | 20,190,115,175,154 | 1/15/2019 | 17:51:54 | | 434800.744375 | 6:20:50 | | 01600 |
| S0000118101 | Out | 20,190,116,113,411 | 1/16/2019 | 11:34:11 | | 434810.482071759259259 | | | 01600 |
| S0000118101 | In | 20,190,116,194,227 | 1/16/2019 | 19:42:27 | | 434810.821145833333333 | 8:08:16 | | 01600 |
| S0000118184 | Out | 20,190,117,113,833 | 1/17/2019 | 11:38:33 | | 434820.485104166666667 | | | 01600 |
| S0000118184 | In | 20,190,117,182,629 | 1/17/2019 | 18:26:29 | | 434820.768391203703704 | 6:47:56 | | 01600 |
| S0000118217 | Out | 20,190,118,112,801 | 1/18/2019 | 11:28:01 | | 434830.477789351851852 | | | 01600 |
| S0000118217 | In | 20,190,118,183,834 | 1/18/2019 | 18:38:34 | | 434830.776782407407407 | 7:10:33 | | 01600 |
| S0000118258 | Out | 20,190,121,114,103 | 1/21/2019 | 11:41:03 | | 434860.486840277777778 | | | 01600 |
| S0000118258 | In | 20,190,121,193,258 | 1/21/2019 | 19:32:58 | | 434860.814560185185185 | 7:51:55 | | 01600 |
| S0000118334 | Out | 20,190,122,113,543 | 1/22/2019 | 11:35:43 | | 434870.483136574074074 | | | 01600 |
| S0000118334 | In | 20,190,122,182,941 | 1/22/2019 | 18:29:41 | | 434870.770613425925926 | 6:53:58 | | 01600 |
| S0000118360 | Out | 20,190,123,114,046 | 1/23/2019 | 11:40:46 | | 434880.486643518518519 | | | 01600 |
| S0000118360 | In | 20,190,123,191,546 | 1/23/2019 | 19:15:46 | | 434880.802615740740741 | 7:35:00 | | 01600 |
| S0000118425 | Out | 20,190,124,113,348 | 1/24/2019 | 11:33:48 | | 434890.481805555555556 | | | 01600 |
| S0000118425 | In | 20,190,124,190,720 | 1/24/2019 | 19:07:20 | | 434890.796759259259259 | 7:33:32 | | 01600 |
| S0000118492 | Out | 20,190,125,114,135 | 1/25/2019 | 11:41:35 | | 434900.487210648148148 | | | 01600 |
| S0000118492 | In | 20,190,125,200,237 | 1/25/2019 | 20:02:37 | | 434900.835150462962963 | 8:21:02 | | 01600 |
| S0000118531 | Out | 20,190,128,112,418 | 1/28/2019 | 11:24:18 | | 434930.475208333333333 | | | 01600 |
| S0000118531 | In | 20,190,128,195,555 | 1/28/2019 | 19:55:55 | | 434930.830497685185185 | 8:31:37 | | 01600 |

| Tour | Check Out/In | UTC Time Stamp | Date | UTC Time | Not Return Same Date | Raw Time and Date Data | Same Day Duration | 2nd Day Duration | Employee Number |
|------|------|------|------|------|------|------|------|------|------|
| S0000118585 | Out | 20,190,129,113,124 | 1/29/2019 | 11:31:24 | | 434940.480138888888889 | | | 01600 |
| S0000118585 | In | 20,190,129,172,758 | 1/29/2019 | 17:27:58 | | 434940.72775462962963 | 5:56:34 | | 01600 |
| S0000118698 | Out | 20,190,201,114,915 | 2/1/2019 | 11:49:15 | | 434970.492534722222222 | | | 01600 |
| S0000118698 | In | 20,190,201,182,326 | 2/1/2019 | 18:23:26 | | 434970.766273148148148 | 6:34:11 | | 01600 |
| S0000118776 | Out | 20,190,202,113,200 | 2/2/2019 | 11:32:00 | | 434980.480555555555556 | | | 01600 |
| S0000118776 | In | 20,190,202,170,828 | 2/2/2019 | 17:08:28 | | 434980.714212962962963 | 5:36:28 | | 01600 |
| S0000118791 | Out | 20,190,204,115,847 | 2/4/2019 | 11:58:47 | | 435000.499155092592593 | | | 01600 |
| S0000118791 | In | 20,190,204,215,959 | 2/4/2019 | 21:59:59 | | 435000.916655092592593 | 10:01:12 | | 01600 |
| S0000118864 | Out | 20,190,205,114,347 | 2/5/2019 | 11:43:47 | | 435010.488738425925926 | | | 01600 |
| S0000118864 | In | 20,190,205,203,433 | 2/5/2019 | 20:34:33 | | 435010.857326388888889 | 8:50:46 | | 01600 |
| S0000118922 | Out | 20,090,102,133,934 | 1/2/2009 | 13:39:34 | | 398150.569143518518519 | | | 01600 |
| S0000118922 | In | 20,190,206,194,422 | 2/6/2019 | 19:44:22 | X | 435020.822476851851852 | | | 01600 |
| S0000118963 | Out | 20,190,207,114,934 | 2/7/2019 | 11:49:34 | | 435030.49275462962963 | | | 01600 |
| S0000118963 | In | 20,190,207,183,227 | 2/7/2019 | 18:32:27 | | 435030.772534722222222 | 6:42:53 | | 01600 |
| S0000118991 | Out | 20,190,208,115,406 | 2/8/2019 | 11:54:06 | | 435040.495902777777778 | | | 01600 |
| S0000118991 | In | 20,190,208,195,610 | 2/8/2019 | 19:56:10 | | 435040.830671296296296 | 8:02:04 | | 01600 |
| S0000119095 | Out | 20,190,211,112,759 | 2/11/2019 | 11:27:59 | | 435070.477766203703704 | | | 01600 |
| S0000119095 | In | 20,190,211,182,517 | 2/11/2019 | 18:25:17 | | 435070.76755787037037 | 6:57:18 | | 01600 |
| S0000119150 | Out | 20,190,212,114,402 | 2/12/2019 | 11:44:02 | | 435080.488912037037037 | | | 01600 |
| S0000119150 | In | 20,190,212,202,841 | 2/12/2019 | 20:28:41 | | 435080.853252314814815 | 8:44:39 | | 01600 |
| S0000119202 | Out | 20,190,213,121,447 | 2/13/2019 | 12:14:47 | | 435090.510266203703704 | | | 01600 |
| S0000119202 | In | 20,190,213,190,712 | 2/13/2019 | 19:07:12 | | 435090.796666666666667 | 6:52:25 | | 01600 |
| S0000119251 | Out | 20,190,214,112,708 | 2/14/2019 | 11:27:08 | | 435100.477175925925926 | | | 01600 |
| S0000119251 | In | 20,190,214,174,637 | 2/14/2019 | 17:46:37 | | 435100.740706018518519 | 6:19:29 | | 01600 |
| S0000119342 | Out | 20,190,215,152,606 | 2/15/2019 | 15:26:06 | | 435110.643125 | | | 01600 |
| S0000119342 | In | 20,190,215,185,920 | 2/15/2019 | 18:59:20 | | 435110.791203703703704 | 3:33:14 | | 01600 |
| S0000119379 | Out | 20,190,218,113,533 | 2/18/2019 | 11:35:33 | | 435140.483020833333333 | | | 01600 |
| S0000119379 | In | 20,190,218,200,808 | 2/18/2019 | 20:08:08 | | 435140.838981481481481 | 8:32:35 | | 01600 |
| S0000119439 | Out | 20,190,219,115,313 | 2/19/2019 | 11:53:13 | | 435150.495289351851852 | | | 01600 |
| S0000119439 | In | 20,190,219,205,716 | 2/19/2019 | 20:57:16 | | 435150.873101851851852 | 9:04:03 | | 01600 |
| S0000119469 | Out | 20,190,220,112,751 | 2/20/2019 | 11:27:51 | | 435160.477673611111111 | | | 01600 |
| S0000119469 | In | 20,190,220,195,632 | 2/20/2019 | 19:56:32 | | 435160.830925925925926 | 8:28:41 | | 01600 |

| Tour | Check Out/In | UTC Time Stamp | Date | UTC Time | Not Return Same Date | Raw Time and Date Data | Same Day Duration | 2nd Day Duration | Employee Number |
|------|--------------|----------------|------|----------|---------------------|------------------------|-------------------|------------------|-----------------|
| S0000119539 | Out | 20,190,221,115,453 | 2/21/2019 | 11:54:53 | | 435170.496446759259259 | | | 01600 |
| S0000119539 | In | 20,190,221,201,227 | 2/21/2019 | 20:12:27 | | 435170.841979166666667 | 8:17:34 | | 01600 |
| S0000119578 | Out | 20,190,222,113,559 | 2/22/2019 | 11:35:59 | | 435180.483321759259259 | | | 01600 |
| S0000119578 | In | 20,190,222,195,449 | 2/22/2019 | 19:54:49 | | 435180.829733796296296 | 8:18:50 | | 01600 |
| S0000119659 | Out | 20,190,225,115,619 | 2/25/2019 | 11:56:19 | | 435210.49744212962963 | | | 01600 |
| S0000119659 | In | 20,190,225,210,145 | 2/25/2019 | 21:01:45 | | 435210.876215277777778 | 9:05:26 | | 01600 |
| S0000119706 | Out | 20,190,226,113,850 | 2/26/2019 | 11:38:50 | | 435220.485300925925926 | | | 01600 |
| S0000119706 | In | 20,190,226,200,427 | 2/26/2019 | 20:04:27 | | 435220.836423611111111 | 8:25:37 | | 01600 |
| S0000119740 | Out | 20,190,227,114,526 | 2/27/2019 | 11:45:26 | | 435230.489884259259259 | | | 01600 |
| S0000119740 | In | 20,190,227,191,821 | 2/27/2019 | 19:18:21 | | 435230.804409722222222 | 7:32:55 | | 01600 |
| S0000119779 | Out | 20,190,228,125,022 | 2/28/2019 | 12:50:22 | | 435240.534976851851852 | | | 01600 |
| S0000119779 | In | 20,190,228,195,908 | 2/28/2019 | 19:59:08 | | 435240.832731481481482 | 7:08:46 | | 01600 |
| S0000119918 | Out | 20,190,304,120,343 | 3/4/2019 | 12:03:43 | | 435280.502581018518519 | | | 01600 |
| S0000119918 | In | 20,190,304,195,015 | 3/4/2019 | 19:50:15 | | 435280.8265625 | 7:46:32 | | 01600 |
| S0000119983 | Out | 20,190,305,114,425 | 3/5/2019 | 11:44:25 | | 435290.489178240740741 | | | 01600 |
| S0000119983 | In | 20,190,305,200,753 | 3/5/2019 | 20:07:53 | | 435290.83880787037037 | 8:23:28 | | 01600 |
| S0000120023 | Out | 20,190,306,114,937 | 3/6/2019 | 11:49:37 | | 435300.492789351851852 | | | 01600 |
| S0000120023 | In | 20,190,306,202,815 | 3/6/2019 | 20:28:15 | | 435300.852951388888889 | 8:38:38 | | 01600 |
| S0000120091 | Out | 20,190,307,113,341 | 3/7/2019 | 11:33:41 | | 435310.481724537037037 | | | 01600 |
| S0000120091 | In | 20,190,307,182,228 | 3/7/2019 | 18:22:28 | | 435310.765601851851852 | 6:48:47 | | 01600 |
| S0000120131 | Out | 20,190,308,112,828 | 3/8/2019 | 11:28:28 | | 435320.478101851851852 | | | 01600 |
| S0000120131 | In | 20,190,308,184,513 | 3/8/2019 | 18:45:13 | | 435320.781400462962963 | 7:16:45 | | 01600 |
| S0000120186 | Out | 20,190,311,104,847 | 3/11/2019 | 10:48:47 | | 435350.450543981481482 | | | 01600 |
| S0000120186 | In | 20,190,311,180,421 | 3/11/2019 | 18:04:21 | | 435350.753020833333333 | 7:15:34 | | 01600 |
| S0000120254 | Out | 20,190,312,103,323 | 3/12/2019 | 10:33:23 | | 435360.439849537037037 | | | 01600 |
| S0000120254 | In | 20,190,312,155,410 | 3/12/2019 | 15:54:10 | | 435360.662615740740741 | 5:20:47 | | 01600 |
| S0000120277 | Out | 20,190,313,103,848 | 3/13/2019 | 10:38:48 | | 435370.443611111111111 | | | 01600 |
| S0000120277 | In | 20,190,313,175,416 | 3/13/2019 | 17:54:16 | | 435370.746018518518519 | 7:15:28 | | 01600 |
| S0000120350 | Out | 20,190,314,111,324 | 3/14/2019 | 11:13:24 | | 435380.467638888888889 | | | 01600 |
| S0000120350 | In | 20,190,314,180,920 | 3/14/2019 | 18:09:20 | | 435380.756481481481481 | 6:55:56 | | 01600 |
| S0000120387 | Out | 20,190,315,104,456 | 3/15/2019 | 10:44:56 | | 435390.44787037037037 | | | 01600 |
| S0000120387 | In | 20,190,315,165,919 | 3/15/2019 | 16:59:19 | | 435390.707858796296296 | 6:14:23 | | 01600 |

| Tour | Check Out/In | UTC Time Stamp | Date | UTC Time | Not Return Same Date | Raw Time and Date Data | Same Day Duration | 2nd Day Duration | Employee Number |
|------|------|------|------|------|------|------|------|------|------|
| S0000120446 | Out | 20,190,318,103,434 | 3/18/2019 | 10:34:34 | | 435420.440671296296296 | | | 01600 |
| S0000120446 | In | 20,190,318,181,738 | 3/18/2019 | 18:17:38 | | 435420.76224537037037 | 7:43:04 | | 01600 |
| S0000120511 | Out | 20,090,101,214,156 | 1/1/2009 | 21:41:56 | | 398140.90412037037037 | | | 01600 |
| S0000120511 | In | 20,180,319,185,213 | 3/19/2018 | 18:52:13 | X | 431780.786261574074074 | | | 01600 |
| S0000120553 | Out | 20,190,320,234,941 | 3/20/2019 | 23:49:41 | | 435440.992835648148148 | | | 01600 |
| S0000120553 | In | 20,190,321,071,413 | 3/21/2019 | 7:14:13 | X | 435450.301539351851852 | | 7:24:32 | 01600 |
| S0000120613 | Out | 20,180,321,102,609 | 3/21/2018 | 10:26:09 | | 431800.434826388888889 | | | 01600 |
| S0000120613 | In | 20,180,321,172,905 | 3/21/2018 | 17:29:05 | | 431800.728530092592592 | 7:02:56 | | 01600 |
| S0000120634 | Out | 20,180,322,104,152 | 3/22/2018 | 10:41:52 | | 431810.445740740740741 | | | 01600 |
| S0000120634 | In | 20,180,322,182,155 | 3/22/2018 | 18:21:55 | | 431810.765219907407407 | 7:40:03 | | 01600 |
| S0000120766 | Out | 20,180,326,104,011 | 3/26/2018 | 10:40:11 | | 431850.444571759259259 | | | 01600 |
| S0000120766 | In | 20,180,326,191,546 | 3/26/2018 | 19:15:46 | | 431850.802615740740741 | 8:35:35 | | 01600 |
| S0000120818 | Out | 20,180,327,102,529 | 3/27/2018 | 10:25:29 | | 431860.434363425925926 | | | 01600 |
| S0000120818 | In | 20,180,327,181,403 | 3/27/2018 | 18:14:03 | | 431860.759756944444444 | 7:48:34 | | 01600 |
| S0000120881 | Out | 20,180,328,111,519 | 3/28/2018 | 11:15:19 | | 431870.468969907407407 | | | 01600 |
| S0000120881 | In | 20,180,328,192,745 | 3/28/2018 | 19:27:45 | | 431870.8109375 | 8:12:26 | | 01600 |
| S0000120932 | Out | 20,180,329,102,622 | 3/29/2018 | 10:26:22 | | 431880.434976851851852 | | | 01600 |
| S0000120932 | In | 20,180,329,175,258 | 3/29/2018 | 17:52:58 | | 431880.745115740740741 | 7:26:36 | | 01600 |
| S0000120970 | Out | 20,180,401,104,114 | 4/1/2018 | 10:41:14 | | 431910.445300925925926 | | | 01600 |
| S0000120970 | In | 20,180,401,181,613 | 4/1/2018 | 18:16:13 | | 431910.761261574074074 | 7:34:59 | | 01600 |
| S0000121040 | Out | 20,180,402,104,647 | 4/2/2018 | 10:46:47 | | 431920.449155092592593 | | | 01600 |
| S0000121040 | In | 20,180,402,183,010 | 4/2/2018 | 18:30:10 | | 431920.770949074074074 | 7:43:23 | | 01600 |
| S0000121077 | Out | 20,180,403,102,508 | 4/3/2018 | 10:25:08 | | 431930.43412037037037 | | | 01600 |
| S0000121077 | In | 20,180,403,182,645 | 4/3/2018 | 18:26:45 | | 431930.768576388888889 | 8:01:37 | | 01600 |
| S0000121141 | Out | 20,180,404,104,226 | 4/4/2018 | 10:42:26 | | 431940.446134259259259 | | | 01600 |
| S0000121141 | In | 20,180,404,184,639 | 4/4/2018 | 18:46:39 | | 431940.782395833333333 | 8:04:13 | | 01600 |
| S0000121161 | Out | 20,180,405,102,354 | 4/5/2018 | 10:23:54 | | 431950.433263888888889 | | | 01600 |
| S0000121161 | In | 20,180,405,173,938 | 4/5/2018 | 17:39:38 | | 431950.735856481481481 | 7:15:44 | | 01600 |
| S0000121232 | Out | 20,180,408,104,920 | 4/8/2018 | 10:49:20 | | 431980.450925925925926 | | | 01600 |
| S0000121232 | In | 20,180,408,181,433 | 4/8/2018 | 18:14:33 | | 431980.760104166666667 | 7:25:13 | | 01600 |
| S0000121303 | Out | 20,180,409,110,309 | 4/9/2018 | 11:03:09 | | 431990.460520833333333 | | | 01600 |
| S0000121303 | In | 20,180,409,181,513 | 4/9/2018 | 18:15:13 | | 431990.76056712962963 | 7:12:04 | | 01600 |

| Tour | Check Out/In | UTC Time Stamp | Date | UTC Time | Not Return Same Date | Raw Time and Date Data | Same Day Duration | 2nd Day Duration | Employee Number |
|------|------|------|------|------|------|------|------|------|------|
| S0000121324 | Out | 20,190,410,231,828 | 4/10/2019 | 23:18:28 | | 435650.971157407407407 | | | 01600 |
| S0000121324 | In | 20,190,411,064,631 | 4/11/2019 | 6:46:31 | X | 435660.282303240740741 | | 7:28:03 | 01600 |
| S0000121382 | Out | 20,190,411,233,554 | 4/11/2019 | 23:35:54 | | 435660.983263888888889 | | | 01600 |
| S0000121382 | In | 20,190,412,061,746 | 4/12/2019 | 6:17:46 | X | 435670.262337962962963 | | 6:41:52 | 01600 |
| S0000121458 | Out | 20,190,412,232,740 | 4/12/2019 | 23:27:40 | | 435670.977546296296296 | | | 01600 |
| S0000121458 | In | 20,190,413,072,018 | 4/13/2019 | 7:20:18 | X | 435680.305763888888889 | | 7:52:38 | 01600 |
| S0000121515 | Out | 20,190,415,102,555 | 4/15/2019 | 10:25:55 | | 435700.434664351851852 | | | 01600 |
| S0000121515 | In | 20,190,415,172,354 | 4/15/2019 | 17:23:54 | | 435700.724930555555556 | 6:57:59 | | 01600 |
| S0000121559 | Out | 20,190,416,101,359 | 4/16/2019 | 10:13:59 | | 435710.426377314814815 | | | 01600 |
| S0000121559 | In | 20,190,416,172,245 | 4/16/2019 | 17:22:45 | | 435710.724131944444444 | 7:08:46 | | 01600 |
| S0000121601 | Out | 20,190,417,102,638 | 4/17/2019 | 10:26:38 | | 435720.435162037037037 | | | 01600 |
| S0000121601 | In | 20,190,417,191,054 | 4/17/2019 | 19:10:54 | | 435720.799236111111111 | 8:44:16 | | 01600 |
| S0000121691 | Out | 20,190,418,104,319 | 4/18/2019 | 10:43:19 | | 435730.446747685185185 | | | 01600 |
| S0000121691 | In | 20,190,418,180,014 | 4/18/2019 | 18:00:14 | | 435730.750162037037037 | 7:16:55 | | 01600 |
| S0000121729 | Out | 20,190,419,102,556 | 4/19/2019 | 10:25:56 | | 435740.434675925925926 | | | 01600 |
| S0000121729 | In | 20,190,419,185,316 | 4/19/2019 | 18:53:16 | | 435740.786990740740741 | 8:27:20 | | 01600 |
| S0000121793 | Out | 20,190,422,103,103 | 4/22/2019 | 10:31:03 | | 435770.438229166666667 | | | 01600 |
| S0000121793 | In | 20,190,422,175,249 | 4/22/2019 | 17:52:49 | | 435770.745011574074074 | 7:21:46 | | 01600 |
| S0000121828 | Out | 20,190,423,102,627 | 4/23/2019 | 10:26:27 | | 435780.435034722222222 | | | 01600 |
| S0000121828 | In | 20,190,423,182,013 | 4/23/2019 | 18:20:13 | | 435780.764039351851852 | 7:53:46 | | 01600 |
| S0000121895 | Out | 20,190,424,101,952 | 4/24/2019 | 10:19:52 | | 435790.430462962962963 | | | 01600 |
| S0000121895 | In | 20,190,424,183,724 | 4/24/2019 | 18:37:24 | | 435790.775972222222222 | 8:17:32 | | 01600 |
| S0000121963 | Out | 20,190,425,105,706 | 4/25/2019 | 10:57:06 | | 435800.456319444444444 | | | 01600 |
| S0000121963 | In | 20,190,425,175,516 | 4/25/2019 | 17:55:16 | | 435800.746712962962963 | 6:58:10 | | 01600 |
| S0000122008 | Out | 20,190,426,102,617 | 4/26/2019 | 10:26:17 | | 435810.434918981481482 | | | 01600 |
| S0000122008 | In | 20,190,426,173,246 | 4/26/2019 | 17:32:46 | | 435810.731087962962963 | 7:06:29 | | 01600 |
| S0000122056 | Out | 20,190,429,103,449 | 4/29/2019 | 10:34:49 | | 435840.440844907407407 | | | 01600 |
| S0000122056 | In | 20,190,429,183,541 | 4/29/2019 | 18:35:41 | | 435840.774780092592593 | 8:00:52 | | 01600 |
| S0000122122 | Out | 20,190,430,105,346 | 4/30/2019 | 10:53:46 | | 435850.45400462962963 | | | 01600 |
| S0000122122 | In | 20,190,430,192,529 | 4/30/2019 | 19:25:29 | | 435850.809363425925926 | 8:31:43 | | 01600 |
| S0000122159 | Out | 20,190,501,103,357 | 5/1/2019 | 10:33:57 | | 435860.440243055555556 | | | 01600 |
| S0000122159 | In | 20,190,501,191,254 | 5/1/2019 | 19:12:54 | | 435860.800625 | 8:38:57 | | 01600 |

| Tour | Check Out/In | UTC Time Stamp | Date | UTC Time | Not Return Same Date | Raw Time and Date Data | Same Day Duration | 2nd Day Duration | Employee Number |
|---|---|---|---|---|---|---|---|---|---|
| S0000122226 | Out | 20,190,502,101,741 | 5/2/2019 | 10:17:41 | | 435870.428946759259259 | | | 01600 |
| S0000122226 | In | 20,190,502,171,907 | 5/2/2019 | 17:19:07 | | 435870.721608796296296 | 7:01:26 | | 01600 |
| S0000122265 | Out | 20,190,503,102,611 | 5/3/2019 | 10:26:11 | | 435880.434849537037037 | | | 01600 |
| S0000122265 | In | 20,190,503,191,717 | 5/3/2019 | 19:17:17 | | 435880.803668981481481 | 8:51:06 | | 01600 |
| S0000122302 | Out | 20,190,506,102,920 | 5/6/2019 | 10:29:20 | | 435910.437037037037037 | | | 01600 |
| S0000122302 | In | 20,190,506,180,602 | 5/6/2019 | 18:06:02 | | 435910.754189814814815 | 7:36:42 | | 01600 |
| S0000122374 | Out | 20,190,507,102,456 | 5/7/2019 | 10:24:56 | | 435920.433981481481481 | | | 01600 |
| S0000122374 | In | 20,190,507,154,344 | 5/7/2019 | 15:43:44 | | 435920.65537037037037 | 5:18:48 | | 01600 |
| S0000122419 | Out | 20,190,508,102,840 | 5/8/2019 | 10:28:40 | | 435930.436574074074074 | | | 01600 |
| S0000122419 | In | 20,190,508,180,040 | 5/8/2019 | 18:00:40 | | 435930.750462962962963 | 7:32:00 | | 01600 |
| S0000122473 | Out | 20,190,509,103,244 | 5/9/2019 | 10:32:44 | | 435940.439398148148148 | | | 01600 |
| S0000122473 | In | 20,190,509,175,403 | 5/9/2019 | 17:54:03 | | 435940.745868055555556 | 7:21:19 | | 01600 |
| S0000122584 | Out | 20,190,513,104,258 | 5/13/2019 | 10:42:58 | | 435980.44650462962963 | | | 01600 |
| S0000122584 | In | 20,190,513,180,200 | 5/13/2019 | 18:02:00 | | 435980.751388888888889 | 7:19:02 | | 01600 |
| S0000122639 | Out | 20,190,514,102,250 | 5/14/2019 | 10:22:50 | | 435990.432523148148148 | | | 01600 |
| S0000122639 | In | 20,190,514,174,216 | 5/14/2019 | 17:42:16 | | 435990.737685185185185 | 7:19:26 | | 01600 |
| S0000122691 | Out | 20,190,515,101,803 | 5/15/2019 | 10:18:03 | | 436000.429201388888889 | | | 01600 |
| S0000122691 | In | 20,190,515,183,345 | 5/15/2019 | 18:33:45 | | 436000.7734375 | 8:15:42 | | 01600 |
| S0000122751 | Out | 20,190,516,103,128 | 5/16/2019 | 10:31:28 | | 436010.438518518518519 | | | 01600 |
| S0000122751 | In | 20,190,516,174,802 | 5/16/2019 | 17:48:02 | | 436010.741689814814815 | 7:16:34 | | 01600 |
| S0000122799 | Out | 20,190,517,102,143 | 5/17/2019 | 10:21:43 | | 436020.431747685185185 | | | 01600 |
| S0000122799 | In | 20,190,517,184,633 | 5/17/2019 | 18:46:33 | | 436020.782326388888889 | 8:24:50 | | 01600 |
| S0000122843 | Out | 20,190,520,103,112 | 5/20/2019 | 10:31:12 | | 436050.438333333333333 | | | 01600 |
| S0000122843 | In | 20,190,520,192,342 | 5/20/2019 | 19:23:42 | | 436050.808125 | 8:52:30 | | 01600 |
| S0000122918 | Out | 20,190,521,102,612 | 5/21/2019 | 10:26:12 | | 436060.434861111111111 | | | 01600 |
| S0000122918 | In | 20,190,521,180,123 | 5/21/2019 | 18:01:23 | | 436060.750960648148148 | 7:35:11 | | 01600 |
| S0000122973 | Out | 20,190,522,101,741 | 5/22/2019 | 10:17:41 | | 436070.428946759259259 | | | 01600 |
| S0000122973 | In | 20,190,522,180,908 | 5/22/2019 | 18:09:08 | | 436070.756342592592593 | 7:51:27 | | 01600 |
| S0000123015 | Out | 20,190,523,101,828 | 5/23/2019 | 10:18:28 | | 436080.429490740740741 | | | 01600 |
| S0000123015 | In | 20,190,523,172,459 | 5/23/2019 | 17:24:59 | | 436080.72568287037037 | 7:06:31 | | 01600 |
| S0000123052 | Out | 20,190,524,104,709 | 5/24/2019 | 10:47:09 | | 436090.449409722222222 | | | 01600 |
| S0000123052 | In | 20,190,524,191,826 | 5/24/2019 | 19:18:26 | | 436090.804467592592593 | 8:31:17 | | 01600 |

| Tour | Check Out/In | UTC Time Stamp | Date | UTC Time | Not Return Same Date | Raw Time and Date Data | Same Day Duration | 2nd Day Duration | Employee Number |
|------|-------------|----------------|------|----------|---------------------|------------------------|-------------------|------------------|-----------------|
| S0000123259 | Out | 20,190,531,115,458 | 5/31/2019 | 11:54:58 | | 436160.49650462962963 | | | 01600 |
| S0000123259 | In | 20,190,531,225,255 | 5/31/2019 | 22:52:55 | | 436160.953414351851852 | 10:57:57 | | 01600 |
| S0000123341 | Out | 20,190,603,101,928 | 6/3/2019 | 10:19:28 | | 436190.430185185185185 | | | 01600 |
| S0000123341 | In | 20,190,603,181,354 | 6/3/2019 | 18:13:54 | | 436190.759652777777778 | 7:54:26 | | 01600 |
| S0000123412 | Out | 20,190,604,102,720 | 6/4/2019 | 10:27:20 | | 436200.435648148148148 | | | 01600 |
| S0000123412 | In | 20,190,604,180,449 | 6/4/2019 | 18:04:49 | | 436200.753344907407407 | 7:37:29 | | 01600 |
| S0000123468 | Out | 20,190,605,102,835 | 6/5/2019 | 10:28:35 | | 436210.436516203703704 | | | 01600 |
| S0000123468 | In | 20,190,605,175,856 | 6/5/2019 | 17:58:56 | | 436210.749259259259259 | 7:30:21 | | 01600 |
| S0000123537 | Out | 20,190,606,102,743 | 6/6/2019 | 10:27:43 | | 436220.435914351851852 | | | 01600 |
| S0000123537 | In | 20,190,606,180,658 | 6/6/2019 | 18:06:58 | | 436220.754837962962963 | 7:39:15 | | 01600 |
| S0000123584 | Out | 20,190,607,102,916 | 6/7/2019 | 10:29:16 | | 436230.436990740740741 | | | 01600 |
| S0000123584 | In | 20,190,607,181,033 | 6/7/2019 | 18:10:33 | | 436230.757326388888889 | 7:41:17 | | 01600 |
| S0000123624 | Out | 20,190,610,105,204 | 6/10/2019 | 10:52:04 | | 436260.452824074074074 | | | 01600 |
| S0000123624 | In | 20,190,610,190,406 | 6/10/2019 | 19:04:06 | | 436260.794513888888889 | 8:12:02 | | 01600 |
| S0000123695 | Out | 20,190,611,102,302 | 6/11/2019 | 10:23:02 | | 436270.432662037037037 | | | 01600 |
| S0000123695 | In | 20,190,611,185,639 | 6/11/2019 | 18:56:39 | | 436270.789340277777778 | 8:33:37 | | 01600 |
| S0000123760 | Out | 20,190,612,102,814 | 6/12/2019 | 10:28:14 | | 436280.436273148148148 | | | 01600 |
| S0000123760 | In | 20,190,612,184,327 | 6/12/2019 | 18:43:27 | | 436280.780173611111111 | 8:15:13 | | 01600 |
| S0000123785 | Out | 20,190,613,102,825 | 6/13/2019 | 10:28:25 | | 436290.436400462962963 | | | 01600 |
| S0000123785 | In | 20,190,613,175,437 | 6/13/2019 | 17:54:37 | | 436290.746261574074074 | 7:26:12 | | 01600 |
| S0000123859 | Out | 20,190,614,103,350 | 6/14/2019 | 10:33:50 | | 436300.440162037037037 | | | 01600 |
| S0000123859 | In | 20,190,614,185,717 | 6/14/2019 | 18:57:17 | | 436300.789780092592593 | 8:23:27 | | 01600 |
| S0000123920 | Out | 20,190,617,104,336 | 6/17/2019 | 10:43:36 | | 436330.446944444444444 | | | 01600 |
| S0000123920 | In | 20,190,617,180,957 | 6/17/2019 | 18:09:57 | | 436330.756909722222222 | 7:26:21 | | 01600 |
| S0000123971 | Out | 20,190,618,101,345 | 6/18/2019 | 10:13:45 | | 436340.426215277777778 | | | 01600 |
| S0000123971 | In | 20,190,618,163,522 | 6/18/2019 | 16:35:22 | | 436340.691226851851852 | 6:21:37 | | 01600 |
| S0000124024 | Out | 20,190,619,102,808 | 6/19/2019 | 10:28:08 | | 436350.436203703703704 | | | 01600 |
| S0000124024 | In | 20,190,619,173,431 | 6/19/2019 | 17:34:31 | | 436350.732303240740741 | 7:06:23 | | 01600 |
| S0000124077 | Out | 20,190,620,103,059 | 6/20/2019 | 10:30:59 | | 436360.43818287037037 | | | 01600 |
| S0000124077 | In | 20,190,620,173,736 | 6/20/2019 | 17:37:36 | | 436360.734444444444444 | 7:06:37 | | 01600 |
| S0000124130 | Out | 20,190,621,102,520 | 6/21/2019 | 10:25:20 | | 436370.434259259259259 | | | 01600 |
| S0000124130 | In | 20,190,621,194,549 | 6/21/2019 | 19:45:49 | | 436370.823483796296296 | 9:20:29 | | 01600 |

| Tour | Check Out/In | UTC Time Stamp | Date | UTC Time | Not Return Same Date | Raw Time and Date Data | Same Day Duration | 2nd Day Duration | Employee Number |
|---|---|---|---|---|---|---|---|---|---|
| S0000124166 | Out | 20,190,624,102,242 | 6/24/2019 | 10:22:42 | | 436400.432430555555556 | | | 01600 |
| S0000124166 | In | 20,190,624,162,531 | 6/24/2019 | 16:25:31 | | 436400.684386574074074 | 6:02:49 | | 01600 |
| S0000124228 | Out | 20,190,625,103,007 | 6/25/2019 | 10:30:07 | | 436410.437581018518518 | | | 01600 |
| S0000124228 | In | 20,190,625,175,434 | 6/25/2019 | 17:54:34 | | 436410.746226851851852 | 7:24:27 | | 01600 |
| S0000124266 | Out | 20,190,626,103,255 | 6/26/2019 | 10:32:55 | | 436420.439525462962963 | | | 01600 |
| S0000124266 | In | 20,190,626,184,933 | 6/26/2019 | 18:49:33 | | 436420.784409722222222 | 8:16:38 | | 01600 |
| S0000124336 | Out | 20,190,627,102,559 | 6/27/2019 | 10:25:59 | | 436430.434710648148148 | | | 01600 |
| S0000124336 | In | 20,190,627,165,600 | 6/27/2019 | 16:56:00 | | 436430.705555555555556 | 6:30:01 | | 01600 |
| S0000124388 | Out | 20,190,628,103,429 | 6/28/2019 | 10:34:29 | | 436440.440613425925926 | | | 01600 |
| S0000124388 | In | 20,190,628,170,751 | 6/28/2019 | 17:07:51 | | 436440.713784722222222 | 6:33:22 | | 01600 |
| S0000124435 | Out | 20,190,701,102,044 | 7/1/2019 | 10:20:44 | | 436470.431064814814815 | | | 01600 |
| S0000124435 | In | 20,190,701,172,521 | 7/1/2019 | 17:25:21 | | 436470.7259375 | 7:04:37 | | 01600 |
| S0000124494 | Out | 20,190,702,102,100 | 7/2/2019 | 10:21:00 | | 436480.43125 | | | 01600 |
| S0000124494 | In | 20,190,702,173,833 | 7/2/2019 | 17:38:33 | | 436480.735104166666667 | 7:17:33 | | 01600 |
| S0000124557 | Out | 20,190,703,102,720 | 7/3/2019 | 10:27:20 | | 436490.435648148148148 | | | 01600 |
| S0000124557 | In | 20,190,703,180,125 | 7/3/2019 | 18:01:25 | | 436490.750983796296296 | 7:34:05 | | 01600 |
| S0000124576 | Out | 20,190,705,103,458 | 7/5/2019 | 10:34:58 | | 436510.440949074074074 | | | 01600 |
| S0000124576 | In | 20,190,705,171,211 | 7/5/2019 | 17:12:11 | | 436510.716793981481481 | 6:37:13 | | 01600 |
| S0000124675 | Out | 20,190,708,103,406 | 7/8/2019 | 10:34:06 | | 436540.440347222222222 | | | 01600 |
| S0000124675 | In | 20,190,708,181,552 | 7/8/2019 | 18:15:52 | | 436540.761018518518518 | 7:41:46 | | 01600 |
| S0000124719 | Out | 20,190,709,102,954 | 7/9/2019 | 10:29:54 | | 436550.437430555555556 | | | 01600 |
| S0000124719 | In | 20,190,709,184,334 | 7/9/2019 | 18:43:34 | | 436550.78025462962963 | 8:13:40 | | 01600 |
| S0000124761 | Out | 20,190,710,103,448 | 7/10/2019 | 10:34:48 | | 436560.440833333333333 | | | 01600 |
| S0000124761 | In | 20,190,710,183,147 | 7/10/2019 | 18:31:47 | | 436560.772071759259259 | 7:56:59 | | 01600 |
| S0000124838 | Out | 20,190,711,102,019 | 7/11/2019 | 10:20:19 | | 436570.430775462962963 | | | 01600 |
| S0000124838 | In | 20,190,711,171,111 | 7/11/2019 | 17:11:11 | | 436570.716099537037037 | 6:50:52 | | 01600 |
| S0000124887 | Out | 20,190,712,103,409 | 7/12/2019 | 10:34:09 | | 436580.440381944444444 | | | 01600 |
| S0000124887 | In | 20,190,712,182,432 | 7/12/2019 | 18:24:32 | | 436580.767037037037037 | 7:50:23 | | 01600 |
| S0000124956 | Out | 20,190,715,102,718 | 7/15/2019 | 10:27:18 | | 436610.435625 | | | 01600 |
| S0000124956 | In | 20,190,715,174,448 | 7/15/2019 | 17:44:48 | | 436610.739444444444444 | 7:17:30 | | 01600 |
| S0000125026 | Out | 20,190,716,101,654 | 7/16/2019 | 10:16:54 | | 436620.428402777777778 | | | 01600 |
| S0000125026 | In | 20,190,716,173,327 | 7/16/2019 | 17:33:27 | | 436620.7315625 | 7:16:33 | | 01600 |

| Tour | Check Out/In | UTC Time Stamp | Date | UTC Time | Not Return Same Date | Raw Time and Date Data | Same Day Duration | 2nd Day Duration | Employee Number |
|---|---|---|---|---|---|---|---|---|---|
| S0000125086 | Out | 20,190,717,103,531 | 7/17/2019 | 10:35:31 | | 436630.441331018518518 | | | 01600 |
| S0000125086 | In | 20,190,717,175,538 | 7/17/2019 | 17:55:38 | | 436630.746967592592593 | 7:20:07 | | 01600 |
| S0000125126 | Out | 20,190,718,102,117 | 7/18/2019 | 10:21:17 | | 436640.431446759259259 | | | 01600 |
| S0000125126 | In | 20,190,718,164,453 | 7/18/2019 | 16:44:53 | | 436640.697835648148148 | 6:23:36 | | 01600 |
| S0000125172 | Out | 20,190,719,102,137 | 7/19/2019 | 10:21:37 | | 436650.431678240740741 | | | 01600 |
| S0000125172 | In | 20,190,719,175,726 | 7/19/2019 | 17:57:26 | | 436650.748217592592593 | 7:35:49 | | 01600 |
| S0000125197 | Out | 20,190,720,103,044 | 7/20/2019 | 10:30:44 | | 436660.438009259259259 | | | 01600 |
| S0000125197 | In | 20,190,720,144,300 | 7/20/2019 | 14:43:00 | | 436660.613194444444444 | 4:12:16 | | 01600 |
| S0000125228 | Out | 20,190,722,102,536 | 7/22/2019 | 10:25:36 | | 436680.434444444444444 | | | 01600 |
| S0000125228 | In | 20,190,722,181,942 | 7/22/2019 | 18:19:42 | | 436680.763680555555556 | 7:54:06 | | 01600 |
| S0000125275 | Out | 20,190,723,103,409 | 7/23/2019 | 10:34:09 | | 436690.440381944444444 | | | 01600 |
| S0000125275 | In | 20,190,723,172,343 | 7/23/2019 | 17:23:43 | | 436690.724803240740741 | 6:49:34 | | 01600 |
| S0000125358 | Out | 20,190,724,102,949 | 7/24/2019 | 10:29:49 | | 436700.437372685185185 | | | 01600 |
| S0000125358 | In | 20,190,724,183,436 | 7/24/2019 | 18:34:36 | | 436700.774027777777778 | 8:04:47 | | 01600 |
| S0000125409 | Out | 20,190,725,102,136 | 7/25/2019 | 10:21:36 | | 436710.431666666666667 | | | 01600 |
| S0000125409 | In | 20,190,725,165,710 | 7/25/2019 | 16:57:10 | | 436710.706365740740741 | 6:35:34 | | 01600 |
| S0000125430 | Out | 20,190,726,101,344 | 7/26/2019 | 10:13:44 | | 436720.426203703703704 | | | 01600 |
| S0000125430 | In | 20,190,726,160,902 | 7/26/2019 | 16:09:02 | | 436720.672939814814815 | 5:55:18 | | 01600 |
| S0000125510 | Out | 20,190,729,102,116 | 7/29/2019 | 10:21:16 | | 436750.431435185185185 | | | 01600 |
| S0000125510 | In | 20,190,729,160,910 | 7/29/2019 | 16:09:10 | | 436750.673032407407407 | 5:47:54 | | 01600 |
| S0000125559 | Out | 20,190,730,103,644 | 7/30/2019 | 10:36:44 | | 436760.442175925925926 | | | 01600 |
| S0000125559 | In | 20,190,730,183,806 | 7/30/2019 | 18:38:06 | | 436760.776458333333333 | 8:01:22 | | 01600 |
| S0000125588 | Out | 20,190,731,103,145 | 7/31/2019 | 10:31:45 | | 436770.438715277777778 | | | 01600 |
| S0000125588 | In | 20,190,731,173,513 | 7/31/2019 | 17:35:13 | | 436770.732789351851852 | 7:03:28 | | 01600 |
| S0000125670 | Out | 20,190,801,104,348 | 8/1/2019 | 10:43:48 | | 436780.447083333333333 | | | 01600 |
| S0000125670 | In | 20,190,801,171,544 | 8/1/2019 | 17:15:44 | | 436780.719259259259259 | 6:31:56 | | 01600 |
| S0000125725 | Out | 20,190,802,101,746 | 8/2/2019 | 10:17:46 | | 436790.42900462962963 | | | 01600 |
| S0000125725 | In | 20,190,802,160,557 | 8/2/2019 | 16:05:57 | | 436790.670798611111111 | 5:48:11 | | 01600 |
| S0000125765 | Out | 20,190,805,102,024 | 8/5/2019 | 10:20:24 | | 436820.430833333333333 | | | 01600 |
| S0000125765 | In | 20,190,805,173,831 | 8/5/2019 | 17:38:31 | | 436820.735081018518518 | 7:18:07 | | 01600 |
| S0000125826 | Out | 20,190,806,102,144 | 8/6/2019 | 10:21:44 | | 436830.431759259259259 | | | 01600 |
| S0000125826 | In | 20,190,806,172,359 | 8/6/2019 | 17:23:59 | | 436830.724988425925926 | 7:02:15 | | 01600 |

| Tour | Check Out/In | UTC Time Stamp | Date | UTC Time | Not Return Same Date | Raw Time and Date Data | Same Day Duration | 2nd Day Duration | Employee Number |
|------|------|------|------|------|------|------|------|------|------|
| S0000125879 | Out | 20,190,807,103,037 | 8/7/2019 | 10:30:37 | | 436840.437928240740741 | | | 01600 |
| S0000125879 | In | 20,190,807,184,123 | 8/7/2019 | 18:41:23 | | 436840.778738425925926 | 8:10:46 | | 01600 |
| S0000125910 | Out | 20,190,808,102,514 | 8/8/2019 | 10:25:14 | | 436850.434189814814815 | | | 01600 |
| S0000125910 | In | 20,190,808,174,849 | 8/8/2019 | 17:48:49 | | 436850.742233796296296 | 7:23:35 | | 01600 |
| S0000125965 | Out | 20,190,809,102,756 | 8/9/2019 | 10:27:56 | | 436860.436064814814815 | | | 01600 |
| S0000125965 | In | 20,190,809,181,325 | 8/9/2019 | 18:13:25 | | 436860.75931712962963 | 7:45:29 | | 01600 |
| S0000126320 | Out | 20,190,819,103,953 | 8/19/2019 | 10:39:53 | | 436960.444363425925926 | | | 01600 |
| S0000126320 | In | 20,190,819,190,503 | 8/19/2019 | 19:05:03 | | 436960.795173611111111 | 8:25:10 | | 01600 |
| S0000126387 | Out | 20,190,820,105,229 | 8/20/2019 | 10:52:29 | | 436970.453113425925926 | | | 01600 |
| S0000126387 | In | 20,190,820,200,254 | 8/20/2019 | 20:02:54 | | 436970.835347222222222 | 9:10:25 | | 01600 |
| S0000126446 | Out | 20,190,821,132,556 | 8/21/2019 | 13:25:56 | | 436980.559675925925926 | | | 01600 |
| S0000126446 | In | 20,190,821,214,835 | 8/21/2019 | 21:48:35 | | 436980.908738425925926 | 8:22:39 | | 01600 |
| S0000126487 | Out | 20,190,822,102,534 | 8/22/2019 | 10:25:34 | | 436990.434421296296296 | | | 01600 |
| S0000126487 | In | 20,190,822,190,432 | 8/22/2019 | 19:04:32 | | 436990.794814814814815 | 8:38:58 | | 01600 |
| S0000126517 | Out | 20,190,823,105,948 | 8/23/2019 | 10:59:48 | | 437000.458194444444444 | | | 01600 |
| S0000126517 | In | 20,190,823,202,626 | 8/23/2019 | 20:26:26 | | 437000.851689814814815 | 9:26:38 | | 01600 |
| S0000126586 | Out | 20,190,826,104,842 | 8/26/2019 | 10:48:42 | | 437030.450486111111111 | | | 01600 |
| S0000126586 | In | 20,190,826,213,618 | 8/26/2019 | 21:36:18 | | 437030.900208333333333 | 10:47:36 | | 01600 |
| S0000126633 | Out | 20,190,827,105,213 | 8/27/2019 | 10:52:13 | | 437040.452928240740741 | | | 01600 |
| S0000126633 | In | 20,190,827,193,512 | 8/27/2019 | 19:35:12 | | 437040.816111111111111 | 8:42:59 | | 01600 |
| S0000126694 | Out | 20,190,828,104,646 | 8/28/2019 | 10:46:46 | | 437050.449143518518518 | | | 01600 |
| S0000126694 | In | 20,190,828,211,930 | 8/28/2019 | 21:19:30 | | 437050.888541666666667 | 10:32:44 | | 01600 |
| S0000126752 | Out | 20,190,829,104,105 | 8/29/2019 | 10:41:05 | | 437060.445196759259259 | | | 01600 |
| S0000126752 | In | 20,190,829,193,022 | 8/29/2019 | 19:30:22 | | 437060.81275462962963 | 8:49:17 | | 01600 |
| S0000126816 | Out | 20,190,830,104,632 | 8/30/2019 | 10:46:32 | | 437070.448981481481481 | | | 01600 |
| S0000126816 | In | 20,190,830,202,400 | 8/30/2019 | 20:24:00 | | 437070.85 | 9:37:28 | | 01600 |
| S0000127037 | Out | 20,190,906,121,928 | 9/6/2019 | 12:19:28 | | 437140.513518518518518 | | | 01600 |
| S0000127037 | In | 20,190,906,212,458 | 9/6/2019 | 21:24:58 | | 437140.892337962962963 | 9:05:30 | | 01600 |
| S0000127076 | Out | 20,190,909,110,742 | 9/9/2019 | 11:07:42 | | 437170.463680555555556 | | | 01600 |
| S0000127076 | In | 20,190,909,205,822 | 9/9/2019 | 20:58:22 | | 437170.873865740740741 | 9:50:40 | | 01600 |
| S0000127151 | Out | 20,190,910,103,520 | 9/10/2019 | 10:35:20 | | 437180.441203703703704 | | | 01600 |
| S0000127151 | In | 20,190,910,181,610 | 9/10/2019 | 18:16:10 | | 437180.761226851851852 | 7:40:50 | | 01600 |

| Tour | Check Out/In | UTC Time Stamp | Date | UTC Time | Not Return Same Date | Raw Time and Date Data | Same Day Duration | 2nd Day Duration | Employee Number |
|------|------|------|------|------|------|------|------|------|------|
| S0000127206 | Out | 20,190,911,104,125 | 9/11/2019 | 10:41:25 | | 437190.445428240740741 | | | 01600 |
| S0000127206 | In | 20,190,911,190,432 | 9/11/2019 | 19:04:32 | | 437190.794814814814815 | 8:23:07 | | 01600 |
| S0000127234 | Out | 20,190,912,112,422 | 9/12/2019 | 11:24:22 | | 437200.47525462962963 | | | 01600 |
| S0000127234 | In | 20,190,912,190,457 | 9/12/2019 | 19:04:57 | | 437200.795104166666667 | 7:40:35 | | 01600 |
| S0000127312 | Out | 20,190,913,105,057 | 9/13/2019 | 10:50:57 | | 437210.452048611111111 | | | 01600 |
| S0000127312 | In | 20,190,913,182,234 | 9/13/2019 | 18:22:34 | | 437210.765671296296296 | 7:31:37 | | 01600 |
| S0000127342 | Out | 20,190,914,104,522 | 9/14/2019 | 10:45:22 | | 437220.448171296296296 | | | 01600 |
| S0000127342 | In | 20,190,914,133,817 | 9/14/2019 | 13:38:17 | | 437220.568252314814815 | 2:52:55 | | 01600 |
| S0000127369 | Out | 20,190,916,103,417 | 9/16/2019 | 10:34:17 | | 437240.440474537037037 | | | 01600 |
| S0000127369 | In | 20,190,916,194,649 | 9/16/2019 | 19:46:49 | | 437240.824178240740741 | 9:12:32 | | 01600 |
| S0000127425 | Out | 20,190,917,102,635 | 9/17/2019 | 10:26:35 | | 437250.435127314814815 | | | 01600 |
| S0000127425 | In | 20,190,917,200,826 | 9/17/2019 | 20:08:26 | | 437250.839189814814815 | 9:41:51 | | 01600 |
| S0000127483 | Out | 20,190,918,103,643 | 9/18/2019 | 10:36:43 | | 437260.442164351851852 | | | 01600 |
| S0000127483 | In | 20,190,918,185,103 | 9/18/2019 | 18:51:03 | | 437260.785451388888889 | 8:14:20 | | 01600 |
| S0000127517 | Out | 20,190,919,102,501 | 9/19/2019 | 10:25:01 | | 437270.434039351851852 | | | 01600 |
| S0000127517 | In | 20,190,919,183,448 | 9/19/2019 | 18:34:48 | | 437270.774166666666667 | 8:09:47 | | 01600 |
| S0000127570 | Out | 20,190,920,103,012 | 9/20/2019 | 10:30:12 | | 437280.437638888888889 | | | 01600 |
| S0000127570 | In | 20,190,920,180,418 | 9/20/2019 | 18:04:18 | | 437280.752986111111111 | 7:34:06 | | 01600 |
| S0000127616 | Out | 20,190,923,103,714 | 9/23/2019 | 10:37:14 | | 437310.442523148148148 | | | 01600 |
| S0000127616 | In | 20,190,923,182,614 | 9/23/2019 | 18:26:14 | | 437310.768217592592593 | 7:49:00 | | 01600 |
| S0000127686 | Out | 20,190,924,101,903 | 9/24/2019 | 10:19:03 | | 437320.429895833333333 | | | 01600 |
| S0000127686 | In | 20,190,924,180,640 | 9/24/2019 | 18:06:40 | | 437320.75462962962963 | 7:47:37 | | 01600 |
| S0000127729 | Out | 20,190,925,102,014 | 9/25/2019 | 10:20:14 | | 437330.430717592592593 | | | 01600 |
| S0000127729 | In | 20,190,925,175,050 | 9/25/2019 | 17:50:50 | | 437330.743634259259259 | 7:30:36 | | 01600 |
| S0000127765 | Out | 20,190,926,102,049 | 9/26/2019 | 10:20:49 | | 437340.431122685185185 | | | 01600 |
| S0000127765 | In | 20,190,926,165,828 | 9/26/2019 | 16:58:28 | | 437340.707268518518518 | 6:37:39 | | 01600 |
| S0000127871 | Out | 20,190,930,103,344 | 9/30/2019 | 10:33:44 | | 437380.440092592592593 | | | 01600 |
| S0000127871 | In | 20,190,930,184,232 | 9/30/2019 | 18:42:32 | | 437380.779537037037037 | 8:08:48 | | 01600 |
| S0000127929 | Out | 20,191,001,102,430 | 10/1/2019 | 10:24:30 | | 437390.433680555555556 | | | 01600 |
| S0000127929 | In | 20,191,001,171,837 | 10/1/2019 | 17:18:37 | | 437390.721261574074074 | 6:54:07 | | 01600 |
| S0000127975 | Out | 20,191,002,101,523 | 10/2/2019 | 10:15:23 | | 437400.427349537037037 | | | 01600 |
| S0000127975 | In | 20,191,002,174,141 | 10/2/2019 | 17:41:41 | | 437400.737280092592593 | 7:26:18 | | 01600 |

| Tour | Check Out/In | UTC Time Stamp | Date | UTC Time | Not Return Same Date | Raw Time and Date Data | Same Day Duration | 2nd Day Duration | Employee Number |
|------|------|------|------|------|------|------|------|------|------|
| S0000128025 | Out | 20,191,003,103,040 | 10/3/2019 | 10:30:40 | | 437410.437962962962963 | | | 01600 |
| S0000128025 | In | 20,191,003,173,402 | 10/3/2019 | 17:34:02 | | 437410.731967592592593 | 7:03:22 | | 01600 |
| S0000128105 | Out | 20,191,004,100,901 | 10/4/2019 | 10:09:01 | | 437420.422928240740741 | | | 01600 |
| S0000128105 | In | 20,191,004,174,314 | 10/4/2019 | 17:43:14 | | 437420.738356481481481 | 7:34:13 | | 01600 |
| S0000128151 | Out | 20,191,007,103,301 | 10/7/2019 | 10:33:01 | | 437450.439594907407407 | | | 01600 |
| S0000128151 | In | 20,191,007,192,247 | 10/7/2019 | 19:22:47 | | 437450.807488425925926 | 8:49:46 | | 01600 |
| S0000128175 | Out | 20,191,008,102,153 | 10/8/2019 | 10:21:53 | | 437460.431863425925926 | | | 01600 |
| S0000128175 | In | 20,191,008,165,853 | 10/8/2019 | 16:58:53 | | 437460.70755787037037 | 6:37:00 | | 01600 |
| S0000128217 | Out | 20,191,009,120,153 | 10/9/2019 | 12:01:53 | | 437470.50130787037037 | | | 01600 |
| S0000128217 | In | 20,191,009,191,533 | 10/9/2019 | 19:15:33 | | 437470.802465277777778 | 7:13:40 | | 01600 |
| S0000128296 | Out | 20,191,010,103,347 | 10/10/2019 | 10:33:47 | | 437480.440127314814815 | | | 01600 |
| S0000128296 | In | 20,191,010,190,050 | 10/10/2019 | 19:00:50 | | 437480.79224537037037 | 8:27:03 | | 01600 |
| S0000128324 | Out | 20,191,011,102,131 | 10/11/2019 | 10:21:31 | | 437490.431608796296296 | | | 01600 |
| S0000128324 | In | 20,191,011,190,132 | 10/11/2019 | 19:01:32 | | 437490.792731481481482 | 8:40:01 | | 01600 |
| S0000128376 | Out | 20,191,014,104,045 | 10/14/2019 | 10:40:45 | | 437520.444965277777778 | | | 01600 |
| S0000128376 | In | 20,191,014,165,309 | 10/14/2019 | 16:53:09 | | 437520.703576388888889 | 6:12:24 | | 01600 |
| S0000128438 | Out | 20,191,015,102,649 | 10/15/2019 | 10:26:49 | | 437530.435289351851852 | | | 01600 |
| S0000128438 | In | 20,191,015,185,708 | 10/15/2019 | 18:57:08 | | 437530.789675925925926 | 8:30:19 | | 01600 |
| S0000128498 | Out | 20,191,016,102,928 | 10/16/2019 | 10:29:28 | | 437540.43712962962963 | | | 01600 |
| S0000128498 | In | 20,191,016,174,257 | 10/16/2019 | 17:42:57 | | 437540.738159722222222 | 7:13:29 | | 01600 |
| S0000128540 | Out | 20,191,017,100,933 | 10/17/2019 | 10:09:33 | | 437550.423298611111111 | | | 01600 |
| S0000128540 | In | 20,191,017,164,519 | 10/17/2019 | 16:45:19 | | 437550.698136574074074 | 6:35:46 | | 01600 |
| S0000128590 | Out | 20,191,018,102,638 | 10/18/2019 | 10:26:38 | | 437560.435162037037037 | | | 01600 |
| S0000128590 | In | 20,191,018,171,858 | 10/18/2019 | 17:18:58 | | 437560.72150462962963 | 6:52:20 | | 01600 |
| S0000128636 | Out | 20,191,021,101,628 | 10/21/2019 | 10:16:28 | | 437590.428101851851852 | | | 01600 |
| S0000128636 | In | 20,191,021,162,030 | 10/21/2019 | 16:20:30 | | 437590.680902777777778 | 6:04:02 | | 01600 |
| S0000128699 | Out | 20,191,022,103,610 | 10/22/2019 | 10:36:10 | | 437600.441782407407407 | | | 01600 |
| S0000128699 | In | 20,191,022,173,159 | 10/22/2019 | 17:31:59 | | 437600.730543981481481 | 6:55:49 | | 01600 |
| S0000128755 | Out | 20,191,023,104,301 | 10/23/2019 | 10:43:01 | | 437610.446539351851852 | | | 01600 |
| S0000128755 | In | 20,191,023,172,723 | 10/23/2019 | 17:27:23 | | 437610.727349537037037 | 6:44:22 | | 01600 |
| S0000128800 | Out | 20,191,024,101,924 | 10/24/2019 | 10:19:24 | | 437620.430138888888889 | | | 01600 |
| S0000128800 | In | 20,191,024,155,348 | 10/24/2019 | 15:53:48 | | 437620.662361111111111 | 5:34:24 | | 01600 |

| Tour | Check Out/In | UTC Time Stamp | Date | UTC Time | Not Return Same Date | Raw Time and Date Data | Same Day Duration | 2nd Day Duration | Employee Number |
|------|--------------|----------------|------|----------|----------------------|------------------------|-------------------|------------------|-----------------|
| S0000128822 | Out | 20,191,025,101,528 | 10/25/2019 | 10:15:28 | | 437630.427407407407407 | | | 01600 |
| S0000128822 | In | 20,191,025,160,812 | 10/25/2019 | 16:08:12 | | 437630.672361111111111 | 5:52:44 | | 01600 |
| S0000128888 | Out | 20,191,028,103,706 | 10/28/2019 | 10:37:06 | | 437660.442430555555556 | | | 01600 |
| S0000128888 | In | 20,191,028,180,652 | 10/28/2019 | 18:06:52 | | 437660.754768518518519 | 7:29:46 | | 01600 |
| S0000128938 | Out | 20,191,029,101,607 | 10/29/2019 | 10:16:07 | | 437670.427858796296296 | | | 01600 |
| S0000128938 | In | 20,191,029,170,701 | 10/29/2019 | 17:07:01 | | 437670.713206018518519 | 6:50:54 | | 01600 |
| S0000129126 | Out | 20,191,104,112,717 | 11/4/2019 | 11:27:17 | | 437730.477280092592593 | | | 01600 |
| S0000129126 | In | 20,191,104,200,334 | 11/4/2019 | 20:03:34 | | 437730.835810185185185 | 8:36:17 | | 01600 |
| S0000129185 | Out | 20,191,105,111,351 | 11/5/2019 | 11:13:51 | | 437740.467951388888889 | | | 01600 |
| S0000129185 | In | 20,191,105,180,239 | 11/5/2019 | 18:02:39 | | 437740.751840277777778 | 6:48:48 | | 01600 |
| S0000129240 | Out | 20,191,106,112,146 | 11/6/2019 | 11:21:46 | | 437750.473449074074074 | | | 01600 |
| S0000129240 | In | 20,191,106,190,323 | 11/6/2019 | 19:03:23 | | 437750.794016203703704 | 7:41:37 | | 01600 |
| S0000129338 | Out | 20,191,108,114,208 | 11/8/2019 | 11:42:08 | | 437770.487592592592593 | | | 01600 |
| S0000129338 | In | 20,191,108,232,342 | 11/8/2019 | 23:23:42 | | 437770.974791666666667 | 11:41:34 | | 01600 |
| S0000129374 | Out | 20,191,111,121,902 | 11/11/2019 | 12:19:02 | | 437800.513217592592593 | | | 01600 |
| S0000129374 | In | 20,191,111,203,011 | 11/11/2019 | 20:30:11 | | 437800.854293981481482 | 8:11:09 | | 01600 |
| S0000129429 | Out | 20,191,112,115,246 | 11/12/2019 | 11:52:46 | | 437810.494976851851852 | | | 01600 |
| S0000129429 | In | 20,191,112,202,807 | 11/12/2019 | 20:28:07 | | 437810.852858796296296 | 8:35:21 | | 01600 |
| S0000129473 | Out | 20,191,113,112,637 | 11/13/2019 | 11:26:37 | | 437820.47681712962963 | | | 01600 |
| S0000129473 | In | 20,191,113,183,206 | 11/13/2019 | 18:32:06 | | 437820.772291666666667 | 7:05:29 | | 01600 |
| S0000129524 | Out | 20,191,114,113,223 | 11/14/2019 | 11:32:23 | | 437830.480821759259259 | | | 01600 |
| S0000129524 | In | 20,191,114,190,837 | 11/14/2019 | 19:08:37 | | 437830.797650462962963 | 7:36:14 | | 01600 |
| S0000129553 | Out | 20,191,115,113,807 | 11/15/2019 | 11:38:07 | | 437840.484803240740741 | | | 01600 |
| S0000129553 | In | 20,191,115,200,721 | 11/15/2019 | 20:07:21 | | 437840.8384375 | 8:29:14 | | 01600 |
| S0000129610 | Out | 20,191,118,112,406 | 11/18/2019 | 11:24:06 | | 437870.475069444444444 | | | 01600 |
| S0000129610 | In | 20,191,118,201,323 | 11/18/2019 | 20:13:23 | | 437870.842627314814815 | 8:49:17 | | 01600 |
| S0000129676 | Out | 20,191,119,111,602 | 11/19/2019 | 11:16:02 | | 437880.469467592592593 | | | 01600 |
| S0000129676 | In | 20,191,119,184,817 | 11/19/2019 | 18:48:17 | | 437880.783530092592593 | 7:32:15 | | 01600 |
| S0000129701 | Out | 20,191,120,112,825 | 11/20/2019 | 11:28:25 | | 437890.47806712962963 | | | 01600 |
| S0000129701 | In | 20,191,120,185,036 | 11/20/2019 | 18:50:36 | | 437890.785138888888889 | 7:22:11 | | 01600 |
| S0000129777 | Out | 20,191,121,112,541 | 11/21/2019 | 11:25:41 | | 437900.476168981481482 | | | 01600 |
| S0000129777 | In | 20,191,121,191,413 | 11/21/2019 | 19:14:13 | | 437900.801539351851852 | 7:48:32 | | 01600 |

| Tour | Check Out/In | UTC Time Stamp | Date | UTC Time | Not Return Same Date | Raw Time and Date Data | Same Day Duration | 2nd Day Duration | Employee Number |
|---|---|---|---|---|---|---|---|---|---|
| S0000129801 | Out | 20,191,122,114,115 | 11/22/2019 | 11:41:15 | | 437910.486979166666667 | | | 01600 |
| S0000129801 | In | 20,191,122,200,012 | 11/22/2019 | 20:00:12 | | 437910.833472222222222 | 8:18:57 | | 01600 |
| S0000129894 | Out | 20,191,125,122,327 | 11/25/2019 | 12:23:27 | | 437940.516284722222222 | | | 01600 |
| S0000129894 | In | 20,191,125,202,307 | 11/25/2019 | 20:23:07 | | 437940.849386574074074 | 7:59:40 | | 01600 |
| S0000129963 | Out | 20,191,126,112,718 | 11/26/2019 | 11:27:18 | | 437950.477291666666667 | | | 01600 |
| S0000129963 | In | 20,191,126,190,134 | 11/26/2019 | 19:01:34 | | 437950.79275462962963 | 7:34:16 | | 01600 |
| S0000129992 | Out | 20,191,127,113,641 | 11/27/2019 | 11:36:41 | | 437960.48380787037037 | | | 01600 |
| S0000129992 | In | 20,191,127,210,556 | 11/27/2019 | 21:05:56 | | 437960.87912037037037 | 9:29:15 | | 01600 |
| S0000130033 | Out | 20,191,202,122,806 | 12/2/2019 | 12:28:06 | | 438010.519513888888889 | | | 01600 |
| S0000130033 | In | 20,191,202,200,354 | 12/2/2019 | 20:03:54 | | 438010.836041666666667 | 7:35:48 | | 01600 |
| S0000130087 | Out | 20,191,203,114,515 | 12/3/2019 | 11:45:15 | | 438020.489756944444444 | | | 01600 |
| S0000130087 | In | 20,191,203,192,939 | 12/3/2019 | 19:29:39 | | 438020.812256944444444 | 7:44:24 | | 01600 |
| S0000130133 | Out | 20,191,204,115,640 | 12/4/2019 | 11:56:40 | | 438030.497685185185185 | | | 01600 |
| S0000130133 | In | 20,191,204,203,303 | 12/4/2019 | 20:33:03 | | 438030.856284722222222 | 8:36:23 | | 01600 |
| S0000130211 | Out | 20,191,205,113,310 | 12/5/2019 | 11:33:10 | | 438040.481365740740741 | | | 01600 |
| S0000130211 | In | 20,191,205,180,701 | 12/5/2019 | 18:07:01 | | 438040.754872685185185 | 6:33:51 | | 01600 |
| S0000130308 | Out | 20,191,209,120,112 | 12/9/2019 | 12:01:12 | | 438080.500833333333333 | | | 01600 |
| S0000130308 | In | 20,191,209,220,458 | 12/9/2019 | 22:04:58 | | 438080.920115740740741 | 10:03:46 | | 01600 |
| S0000130367 | Out | 20,191,210,112,504 | 12/10/2019 | 11:25:04 | | 438090.475740740740741 | | | 01600 |
| S0000130367 | In | 20,191,210,202,945 | 12/10/2019 | 20:29:45 | | 438090.853993055555556 | 9:04:41 | | 01600 |
| S0000130416 | Out | 20,191,211,123,330 | 12/11/2019 | 12:33:30 | | 438100.523263888888889 | | | 01600 |
| S0000130416 | In | 20,191,211,204,355 | 12/11/2019 | 20:43:55 | | 438100.863831018518519 | 8:10:25 | | 01600 |
| S0000130458 | Out | 20,191,212,113,141 | 12/12/2019 | 11:31:41 | | 438110.480335648148148 | | | 01600 |
| S0000130458 | In | 20,191,212,190,423 | 12/12/2019 | 19:04:23 | | 438110.794710648148148 | 7:32:42 | | 01600 |
| S0000130506 | Out | 20,191,213,113,920 | 12/13/2019 | 11:39:20 | | 438120.485648148148148 | | | 01600 |
| S0000130506 | In | 20,191,213,185,318 | 12/13/2019 | 18:53:18 | | 438120.787013888888889 | 7:13:58 | | 01600 |
| S0000130549 | Out | 20,191,216,115,817 | 12/16/2019 | 11:58:17 | | 438150.49880787037037 | | | 01600 |
| S0000130549 | In | 20,191,216,211,407 | 12/16/2019 | 21:14:07 | | 438150.884803240740741 | 9:15:50 | | 01600 |
| S0000130597 | Out | 20,191,217,112,433 | 12/17/2019 | 11:24:33 | | 438160.475381944444444 | | | 01600 |
| S0000130597 | In | 20,191,217,192,024 | 12/17/2019 | 19:20:24 | | 438160.805833333333333 | 7:55:51 | | 01600 |
| S0000130630 | Out | 20,191,218,113,450 | 12/18/2019 | 11:34:50 | | 438170.482523148148148 | | | 01600 |
| S0000130630 | In | 20,191,218,183,633 | 12/18/2019 | 18:36:33 | | 438170.775381944444444 | 7:01:43 | | 01600 |

| Tour | Check Out/In | UTC Time Stamp | Date | UTC Time | Not Return Same Date | Raw Time and Date Data | Same Day Duration | 2nd Day Duration | Employee Number |
|------|--------------|----------------|------|----------|----------------------|------------------------|-------------------|------------------|-----------------|
| S0000130689 | Out | 20,191,219,112,934 | 12/19/2019 | 11:29:34 | | 438180.478865740740741 | | | 01600 |
| S0000130689 | In | 20,191,219,194,416 | 12/19/2019 | 19:44:16 | | 438180.822407407407407 | 8:14:42 | | 01600 |
| S0000130735 | Out | 20,191,220,112,935 | 12/20/2019 | 11:29:35 | | 438190.478877314814815 | | | 01600 |
| S0000130735 | In | 20,191,220,191,721 | 12/20/2019 | 19:17:21 | | 438190.803715277777778 | 7:47:46 | | 01600 |
| S0000131084 | Out | 20,200,102,120,839 | 1/2/2020 | 12:08:39 | | 438320.506006944444444 | | | 01600 |
| S0000131084 | In | 20,200,102,201,821 | 1/2/2020 | 20:18:21 | | 438320.846076388888889 | 8:09:42 | | 01600 |
| S0000131147 | Out | 20,200,103,111,943 | 1/3/2020 | 11:19:43 | | 438330.472025462962963 | | | 01600 |
| S0000131147 | In | 20,200,103,195,447 | 1/3/2020 | 19:54:47 | | 438330.829710648148148 | 8:35:04 | | 01600 |
| S0000131177 | Out | 20,200,106,112,740 | 1/6/2020 | 11:27:40 | | 438360.477546296296296 | | | 01600 |
| S0000131177 | In | 20,200,106,200,527 | 1/6/2020 | 20:05:27 | | 438360.837118055555556 | 8:37:47 | | 01600 |
| S0000131246 | Out | 20,200,107,114,458 | 1/7/2020 | 11:44:58 | | 438370.489560185185185 | | | 01600 |
| S0000131246 | In | 20,090,101,053,132 | 1/1/2009 | 5:31:32 | X | 398140.230231481481482 | | | 01600 |
| S0000131302 | Out | 20,090,101,050,736 | 1/1/2009 | 5:07:36 | | 398140.213611111111111 | | | 01600 |
| S0000131302 | In | 20,200,108,205,205 | 1/8/2020 | 20:52:05 | X | 438380.869502314814815 | | | 01600 |
| S0000131350 | Out | 20,200,109,112,320 | 1/9/2020 | 11:23:20 | | 438390.474537037037037 | | | 01600 |
| S0000131350 | In | 20,200,109,204,706 | 1/9/2020 | 20:47:06 | | 438390.866041666666667 | 9:23:46 | | 01600 |
| S0000131392 | Out | 20,200,110,112,947 | 1/10/2020 | 11:29:47 | | 438400.479016203703704 | | | 01600 |
| S0000131392 | In | 20,200,110,210,313 | 1/10/2020 | 21:03:13 | | 438400.877233796296296 | 9:33:26 | | 01600 |
| S0000131496 | Out | 20,200,114,114,503 | 1/14/2020 | 11:45:03 | | 438440.489618055555556 | | | 01600 |
| S0000131496 | In | 20,200,114,191,027 | 1/14/2020 | 19:10:27 | | 438440.798923611111111 | 7:25:24 | | 01600 |
| S0000131551 | Out | 20,200,115,120,620 | 1/15/2020 | 12:06:20 | | 438450.504398148148148 | | | 01600 |
| S0000131551 | In | 20,200,115,192,031 | 1/15/2020 | 19:20:31 | | 438450.805914351851852 | 7:14:11 | | 01600 |
| S0000131593 | Out | 20,200,116,113,942 | 1/16/2020 | 11:39:42 | | 438460.485902777777778 | | | 01600 |
| S0000131593 | In | 20,200,116,195,545 | 1/16/2020 | 19:55:45 | | 438460.830381944444444 | 8:16:03 | | 01600 |
| S0000131642 | Out | 20,200,117,112,059 | 1/17/2020 | 11:20:59 | | 438470.472905092592593 | | | 01600 |
| S0000131642 | In | 20,200,117,195,744 | 1/17/2020 | 19:57:44 | | 438470.831759259259259 | 8:36:45 | | 01600 |
| S0000131679 | Out | 20,200,120,112,258 | 1/20/2020 | 11:22:58 | | 438500.474282407407407 | | | 01600 |
| S0000131679 | In | 20,200,120,191,840 | 1/20/2020 | 19:18:40 | | 438500.80462962962963 | 7:55:42 | | 01600 |
| S0000131743 | Out | 20,200,121,111,937 | 1/21/2020 | 11:19:37 | | 438510.471956018518519 | | | 01600 |
| S0000131743 | In | 20,200,121,190,753 | 1/21/2020 | 19:07:53 | | 438510.797141203703704 | 7:48:16 | | 01600 |
| S0000131771 | Out | 20,200,122,111,046 | 1/22/2020 | 11:10:46 | | 438520.465810185185185 | | | 01600 |
| S0000131771 | In | 20,200,122,193,411 | 1/22/2020 | 19:34:11 | | 438520.815405092592593 | 8:23:25 | | 01600 |

| Tour | Check Out/In | UTC Time Stamp | Date | UTC Time | Not Return Same Date | Raw Time and Date Data | Same Day Duration | 2nd Day Duration | Employee Number |
|---|---|---|---|---|---|---|---|---|---|
| S0000131849 | Out | 20,200,123,113,156 | 1/23/2020 | 11:31:56 | | 438530.480509259259259 | | | 01600 |
| S0000131849 | In | 20,200,123,183,000 | 1/23/2020 | 18:30:00 | | 438530.770833333333333 | 6:58:04 | | 01600 |
| S0000131876 | Out | 20,200,124,113,906 | 1/24/2020 | 11:39:06 | | 438540.485486111111111 | | | 01600 |
| S0000131876 | In | 20,200,124,071,747 | 1/24/2020 | 7:17:47 | | 438540.304016203703704 | | | 01600 |
| S0000131940 | Out | 20,200,126,231,809 | 1/26/2020 | 23:18:09 | | 438560.9709375 | | | 01600 |
| S0000131940 | In | 20,200,127,071,015 | 1/27/2020 | 7:10:15 | X | 438570.298784722222222 | | 7:52:06 | 01600 |
| S0000131979 | Out | 20,200,127,231,754 | 1/27/2020 | 23:17:54 | | 438570.970763888888889 | | | 01600 |
| S0000131979 | In | 20,200,128,184,041 | 1/28/2020 | 18:40:41 | X | 438580.778252314814815 | | | 01600 |
| S0000132040 | Out | 20,200,129,113,453 | 1/29/2020 | 11:34:53 | | 438590.48255787037037 | | | 01600 |
| S0000132040 | In | 20,200,129,184,605 | 1/29/2020 | 18:46:05 | | 438590.782002314814815 | 7:11:12 | | 01600 |
| S0000132086 | Out | 20,200,130,113,417 | 1/30/2020 | 11:34:17 | | 438600.482141203703704 | | | 01600 |
| S0000132086 | In | 20,200,130,204,702 | 1/30/2020 | 20:47:02 | | 438600.86599537037037 | 9:12:45 | | 01600 |
| S0000132125 | Out | 20,200,131,115,209 | 1/31/2020 | 11:52:09 | | 438610.494548611111111 | | | 01600 |
| S0000132125 | In | 20,200,131,172,521 | 1/31/2020 | 17:25:21 | | 438610.7259375 | 5:33:12 | | 01600 |
| S0000132168 | Out | 20,200,203,112,407 | 2/3/2020 | 11:24:07 | | 438640.475081018518519 | | | 01600 |
| S0000132168 | In | 20,200,203,175,716 | 2/3/2020 | 17:57:16 | | 438640.748101851851852 | 6:33:09 | | 01600 |
| S0000132212 | Out | 20,200,204,111,011 | 2/4/2020 | 11:10:11 | | 438650.465405092592593 | | | 01600 |
| S0000132212 | In | 20,200,204,184,807 | 2/4/2020 | 18:48:07 | | 438650.783414351851852 | 7:37:56 | | 01600 |
| S0000132270 | Out | 20,200,205,111,446 | 2/5/2020 | 11:14:46 | | 438660.468587962962963 | | | 01600 |
| S0000132270 | In | 20,200,205,183,024 | 2/5/2020 | 18:30:24 | | 438660.771111111111111 | 7:15:38 | | 01600 |
| S0000132322 | Out | 20,200,206,121,334 | 2/6/2020 | 12:13:34 | | 438670.509421296296296 | | | 01600 |
| S0000132322 | In | 20,200,206,193,031 | 2/6/2020 | 19:30:31 | | 438670.812858796296296 | 7:16:57 | | 01600 |
| S0000132372 | Out | 20,200,207,112,326 | 2/7/2020 | 11:23:26 | | 438680.474606481481481 | | | 01600 |
| S0000132372 | In | 20,200,207,193,010 | 2/7/2020 | 19:30:10 | | 438680.812615740740741 | 8:06:44 | | 01600 |
| S0000132411 | Out | 20,200,210,111,619 | 2/10/2020 | 11:16:19 | | 438710.469664351851852 | | | 01600 |
| S0000132411 | In | 20,200,210,201,408 | 2/10/2020 | 20:14:08 | | 438710.843148148148148 | 8:57:49 | | 01600 |
| S0000132469 | Out | 20,200,211,113,004 | 2/11/2020 | 11:30:04 | | 438720.479212962962963 | | | 01600 |
| S0000132469 | In | 20,200,211,210,142 | 2/11/2020 | 21:01:42 | | 438720.876180555555556 | 9:31:38 | | 01600 |
| S0000132517 | Out | 20,200,212,112,153 | 2/12/2020 | 11:21:53 | | 438730.473530092592593 | | | 01600 |
| S0000132517 | In | 20,200,212,174,332 | 2/12/2020 | 17:43:32 | | 438730.738564814814815 | 6:21:39 | | 01600 |
| S0000132559 | Out | 20,200,213,112,318 | 2/13/2020 | 11:23:18 | | 438740.474513888888889 | | | 01600 |
| S0000132559 | In | 20,200,213,183,259 | 2/13/2020 | 18:32:59 | | 438740.772905092592593 | 7:09:41 | | 01600 |

| Tour | Check Out/In | UTC Time Stamp | Date | UTC Time | Not Return Same Date | Raw Time and Date Data | Same Day Duration | 2nd Day Duration | Employee Number |
|------|------|------|------|------|------|------|------|------|------|
| S0000132609 | Out | 20,200,214,112,544 | 2/14/2020 | 11:25:44 | | 438750.476203703703704 | | | 01600 |
| S0000132609 | In | 20,200,214,204,428 | 2/14/2020 | 20:44:28 | | 438750.864212962962963 | 9:18:44 | | 01600 |
| S0000132659 | Out | 20,200,217,113,723 | 2/17/2020 | 11:37:23 | | 438780.484293981481482 | | | 01600 |
| S0000132659 | In | 20,200,217,192,523 | 2/17/2020 | 19:25:23 | | 438780.809293981481482 | 7:48:00 | | 01600 |
| S0000132718 | Out | 20,200,218,112,146 | 2/18/2020 | 11:21:46 | | 438790.473449074074074 | | | 01600 |
| S0000132718 | In | 20,200,218,193,918 | 2/18/2020 | 19:39:18 | | 438790.818958333333333 | 8:17:32 | | 01600 |
| S0000132741 | Out | 20,200,219,113,647 | 2/19/2020 | 11:36:47 | | 438800.483877314814815 | | | 01600 |
| S0000132741 | In | 20,200,219,203,144 | 2/19/2020 | 20:31:44 | | 438800.85537037037037 | 8:54:57 | | 01600 |
| S0000132816 | Out | 20,200,220,111,035 | 2/20/2020 | 11:10:35 | | 438810.46568287037037 | | | 01600 |
| S0000132816 | In | 20,200,220,193,918 | 2/20/2020 | 19:39:18 | | 438810.818958333333333 | 8:28:43 | | 01600 |
| S0000132859 | Out | 20,200,221,113,229 | 2/21/2020 | 11:32:29 | | 438820.480891203703704 | | | 01600 |
| S0000132859 | In | 20,200,221,200,737 | 2/21/2020 | 20:07:37 | | 438820.838622685185185 | 8:35:08 | | 01600 |
| S0000132975 | Out | 20,200,225,112,157 | 2/25/2020 | 11:21:57 | | 438860.473576388888889 | | | 01600 |
| S0000132975 | In | 20,200,225,211,257 | 2/25/2020 | 21:12:57 | | 438860.883993055555556 | 9:51:00 | | 01600 |
| S0000133008 | Out | 20,200,226,113,300 | 2/26/2020 | 11:33:00 | | 438870.48125 | | | 01600 |
| S0000133008 | In | 20,200,226,232,419 | 2/26/2020 | 23:24:19 | | 438870.975219907407407 | 11:51:19 | | 01600 |
| S0000133071 | Out | 20,200,227,114,030 | 2/27/2020 | 11:40:30 | | 438880.486458333333333 | | | 01600 |
| S0000133071 | In | 20,200,227,202,851 | 2/27/2020 | 20:28:51 | | 438880.853368055555556 | 8:48:21 | | 01600 |
| S0000133133 | Out | 20,200,228,121,327 | 2/28/2020 | 12:13:27 | | 438890.509340277777778 | | | 01600 |
| S0000133133 | In | 20,200,228,200,332 | 2/28/2020 | 20:03:32 | | 438890.835787037037037 | 7:50:05 | | 01600 |
| S0000133138 | Out | 20,200,302,113,926 | 3/2/2020 | 11:39:26 | | 438920.485717592592593 | | | 01600 |
| S0000133138 | In | 20,200,302,205,814 | 3/2/2020 | 20:58:14 | | 438920.873773148148148 | 9:18:48 | | 01600 |
| S0000133219 | Out | 20,200,303,113,525 | 3/3/2020 | 11:35:25 | | 438930.482928240740741 | | | 01600 |
| S0000133219 | In | 20,200,303,190,734 | 3/3/2020 | 19:07:34 | | 438930.796921296296296 | 7:32:09 | | 01600 |
| S0000133267 | Out | 20,200,304,114,117 | 3/4/2020 | 11:41:17 | | 438940.487002314814815 | | | 01600 |
| S0000133267 | In | 20,200,304,195,331 | 3/4/2020 | 19:53:31 | | 438940.828831018518518 | 8:12:14 | | 01600 |
| S0000133320 | Out | 20,200,305,111,321 | 3/5/2020 | 11:13:21 | | 438950.467604166666667 | | | 01600 |
| S0000133320 | In | 20,200,305,183,507 | 3/5/2020 | 18:35:07 | | 438950.774386574074074 | 7:21:46 | | 01600 |
| S0000133349 | Out | 20,200,306,112,946 | 3/6/2020 | 11:29:46 | | 438960.47900462962963 | | | 01600 |
| S0000133349 | In | 20,200,306,195,246 | 3/6/2020 | 19:52:46 | | 438960.828310185185185 | 8:23:00 | | 01600 |
| S0000133403 | Out | 20,200,309,103,915 | 3/9/2020 | 10:39:15 | | 438990.443923611111111 | | | 01600 |
| S0000133403 | In | 20,200,309,200,312 | 3/9/2020 | 20:03:12 | | 438990.835555555555556 | 9:23:57 | | 01600 |

| Tour | Check Out/In | UTC Time Stamp | Date | UTC Time | Not Return Same Date | Raw Time and Date Data | Same Day Duration | 2nd Day Duration | Employee Number |
|---|---|---|---|---|---|---|---|---|---|
| S0000133437 | Out | 20,200,310,102,723 | 3/10/2020 | 10:27:23 | | 439000.43568287037037 | | | 01600 |
| S0000133437 | In | 20,200,310,193,014 | 3/10/2020 | 19:30:14 | | 439000.812662037037037 | 9:02:51 | | 01600 |
| S0000133500 | Out | 20,200,311,103,524 | 3/11/2020 | 10:35:24 | | 439010.44125 | | | 01600 |
| S0000133500 | In | 20,200,311,192,408 | 3/11/2020 | 19:24:08 | | 439010.808425925925926 | 8:48:44 | | 01600 |
| S0000133546 | Out | 20,200,312,102,317 | 3/12/2020 | 10:23:17 | | 439020.432835648148148 | | | 01600 |
| S0000133546 | In | 20,200,312,175,557 | 3/12/2020 | 17:55:57 | | 439020.7471875 | 7:32:40 | | 01600 |
| S0000133578 | Out | 20,200,313,104,834 | 3/13/2020 | 10:48:34 | | 439030.450393518518519 | | | 01600 |
| S0000133578 | In | 20,200,313,190,326 | 3/13/2020 | 19:03:26 | | 439030.794050925925926 | 8:14:52 | | 01600 |
| S0000133661 | Out | 20,200,316,104,245 | 3/16/2020 | 10:42:45 | | 439060.446354166666667 | | | 01600 |
| S0000133661 | In | 20,200,316,195,817 | 3/16/2020 | 19:58:17 | | 439060.832141203703704 | 9:15:32 | | 01600 |
| S0000133709 | Out | 20,200,317,103,727 | 3/17/2020 | 10:37:27 | | 439070.442673611111111 | | | 01600 |
| S0000133709 | In | 20,200,317,192,336 | 3/17/2020 | 19:23:36 | | 439070.808055555555556 | 8:46:09 | | 01600 |
| S0000133765 | Out | 20,200,318,101,944 | 3/18/2020 | 10:19:44 | | 439080.43037037037037 | | | 01600 |
| S0000133765 | In | 20,200,318,173,332 | 3/18/2020 | 17:33:32 | | 439080.73162037037037 | 7:13:48 | | 01600 |
| S0000133781 | Out | 20,200,319,102,924 | 3/19/2020 | 10:29:24 | | 439090.437083333333333 | | | 01600 |
| S0000133781 | In | 20,200,319,173,445 | 3/19/2020 | 17:34:45 | | 439090.732465277777778 | 7:05:21 | | 01600 |
| S0000133841 | Out | 20,200,320,102,244 | 3/20/2020 | 10:22:44 | | 439100.432453703703704 | | | 01600 |
| S0000133841 | In | 20,200,320,194,557 | 3/20/2020 | 19:45:57 | | 439100.823576388888889 | 9:23:13 | | 01600 |
| S0000133876 | Out | 20,200,321,101,910 | 3/21/2020 | 10:19:10 | | 439110.429976851851852 | | | 01600 |
| S0000133876 | In | 20,200,321,135,510 | 3/21/2020 | 13:55:10 | | 439110.579976851851852 | 3:36:00 | | 01600 |
| S0000133892 | Out | 20,200,323,102,202 | 3/23/2020 | 10:22:02 | | 439130.431967592592593 | | | 01600 |
| S0000133892 | In | 20,200,323,153,849 | 3/23/2020 | 15:38:49 | | 439130.651956018518519 | 5:16:47 | | 01600 |
| S0000133969 | Out | 20,200,324,105,105 | 3/24/2020 | 10:51:05 | | 439140.452141203703704 | | | 01600 |
| S0000133969 | In | 20,200,324,161,002 | 3/24/2020 | 16:10:02 | | 439140.673634259259259 | 5:18:57 | | 01600 |
| S0000134009 | Out | 20,200,325,101,548 | 3/25/2020 | 10:15:48 | | 439150.427638888888889 | | | 01600 |
| S0000134009 | In | 20,200,325,152,602 | 3/25/2020 | 15:26:02 | | 439150.643078703703704 | 5:10:14 | | 01600 |
| S0000134055 | Out | 20,200,326,101,613 | 3/26/2020 | 10:16:13 | | 439160.427928240740741 | | | 01600 |
| S0000134055 | In | 20,200,326,151,848 | 3/26/2020 | 15:18:48 | | 439160.638055555555555 | 5:02:35 | | 01600 |
| S0000134115 | Out | 20,200,330,102,731 | 3/30/2020 | 10:27:31 | | 439200.435775462962963 | | | 01600 |
| S0000134115 | In | 20,200,330,165,950 | 3/30/2020 | 16:59:50 | | 439200.708217592592593 | 6:32:19 | | 01600 |
| S0000134165 | Out | 20,200,331,101,901 | 3/31/2020 | 10:19:01 | | 439210.429872685185185 | | | 01600 |
| S0000134165 | In | 20,200,331,163,250 | 3/31/2020 | 16:32:50 | | 439210.689467592592592 | 6:13:49 | | 01600 |

| Tour | Check Out/In | UTC Time Stamp | Date | UTC Time | Not Return Same Date | Raw Time and Date Data | Same Day Duration | 2nd Day Duration | Employee Number |
|---|---|---|---|---|---|---|---|---|---|
| S0000134204 | Out | 20,200,401,101,901 | 4/1/2020 | 10:19:01 | | 439220.429872685185185 | | | 01600 |
| S0000134204 | In | 20,200,401,153,738 | 4/1/2020 | 15:37:38 | | 439220.651134259259259 | 5:18:37 | | 01600 |
| S0000134270 | Out | 20,200,402,100,840 | 4/2/2020 | 10:08:40 | | 439230.422685185185185 | | | 01600 |
| S0000134270 | In | 20,200,402,145,929 | 4/2/2020 | 14:59:29 | | 439230.624641203703704 | 4:50:49 | | 01600 |
| S0000134284 | Out | 20,200,403,101,152 | 4/3/2020 | 10:11:52 | | 439240.424907407407407 | | | 01600 |
| S0000134284 | In | 20,200,403,160,058 | 4/3/2020 | 16:00:58 | | 439240.667337962962963 | 5:49:06 | | 01600 |
| S0000134316 | Out | 20,200,406,103,052 | 4/6/2020 | 10:30:52 | | 439270.438101851851852 | | | 01600 |
| S0000134316 | In | 20,200,406,170,036 | 4/6/2020 | 17:00:36 | | 439270.70875 | 6:29:44 | | 01600 |
| S0000134398 | Out | 20,200,408,102,550 | 4/8/2020 | 10:25:50 | | 439290.434606481481481 | | | 01600 |
| S0000134398 | In | 20,200,408,163,222 | 4/8/2020 | 16:32:22 | | 439290.689143518518519 | 6:06:32 | | 01600 |
| S0000134428 | Out | 20,200,409,101,541 | 4/9/2020 | 10:15:41 | | 439300.42755787037037 | | | 01600 |
| S0000134428 | In | 20,200,409,142,334 | 4/9/2020 | 14:23:34 | | 439300.599699074074074 | 4:07:53 | | 01600 |
| S0000134481 | Out | 20,200,410,103,833 | 4/10/2020 | 10:38:33 | | 439310.4434375 | | | 01600 |
| S0000134481 | In | 20,200,410,150,858 | 4/10/2020 | 15:08:58 | | 439310.631226851851852 | 4:30:25 | | 01600 |
| S0000134533 | Out | 20,200,414,103,227 | 4/14/2020 | 10:32:27 | | 439350.439201388888889 | | | 01600 |
| S0000134533 | In | 20,200,414,164,401 | 4/14/2020 | 16:44:01 | | 439350.697233796296296 | 6:11:34 | | 01600 |
| S0000134579 | Out | 20,200,415,102,434 | 4/15/2020 | 10:24:34 | | 439360.433726851851852 | | | 01600 |
| S0000134579 | In | 20,200,415,164,045 | 4/15/2020 | 16:40:45 | | 439360.694965277777778 | 6:16:11 | | 01600 |
| S0000134617 | Out | 20,200,416,102,826 | 4/16/2020 | 10:28:26 | | 439370.436412037037037 | | | 01600 |
| S0000134617 | In | 20,200,416,152,553 | 4/16/2020 | 15:25:53 | | 439370.642974537037037 | 4:57:27 | | 01600 |
| S0000134675 | Out | 20,200,417,102,101 | 4/17/2020 | 10:21:01 | | 439380.431261574074074 | | | 01600 |
| S0000134675 | In | 20,200,417,153,953 | 4/17/2020 | 15:39:53 | | 439380.652696759259259 | 5:18:52 | | 01600 |
| S0000134738 | Out | 20,200,421,103,503 | 4/21/2020 | 10:35:03 | | 439420.441006944444444 | | | 01600 |
| S0000134738 | In | 20,200,421,164,238 | 4/21/2020 | 16:42:38 | | 439420.696273148148148 | 6:07:35 | | 01600 |
| S0000134778 | Out | 20,200,422,101,635 | 4/22/2020 | 10:16:35 | | 439430.42818287037037 | | | 01600 |
| S0000134778 | In | 20,200,422,144,736 | 4/22/2020 | 14:47:36 | | 439430.616388888888889 | 4:31:01 | | 01600 |
| S0000134822 | Out | 20,200,423,103,532 | 4/23/2020 | 10:35:32 | | 439440.441342592592593 | | | 01600 |
| S0000134822 | In | 20,200,423,151,208 | 4/23/2020 | 15:12:08 | | 439440.633425925925926 | 4:36:36 | | 01600 |
| S0000134841 | Out | 20,200,424,100,408 | 4/24/2020 | 10:04:08 | | 439450.419537037037037 | | | 01600 |
| S0000134841 | In | 20,200,424,162,344 | 4/24/2020 | 16:23:44 | | 439450.683148148148148 | 6:19:36 | | 01600 |
| S0000134888 | Out | 20,200,427,102,819 | 4/27/2020 | 10:28:19 | | 439480.436331018518519 | | | 01600 |
| S0000134888 | In | 20,200,427,164,847 | 4/27/2020 | 16:48:47 | | 439480.700543981481481 | 6:20:28 | | 01600 |

| Tour | Check Out/In | UTC Time Stamp | Date | UTC Time | Not Return Same Date | Raw Time and Date Data | Same Day Duration | 2nd Day Duration | Employee Number |
|---|---|---|---|---|---|---|---|---|---|
| S0000134910 | Out | 20,200,428,102,547 | 4/28/2020 | 10:25:47 | | 439490.434571759259259 | | | 01600 |
| S0000134910 | In | 20,200,428,165,344 | 4/28/2020 | 16:53:44 | | 439490.703981481481482 | 6:27:57 | | 01600 |
| S0000134950 | Out | 20,200,429,102,844 | 4/29/2020 | 10:28:44 | | 439500.43662037037037 | | | 01600 |
| S0000134950 | In | 20,200,429,182,032 | 4/29/2020 | 18:20:32 | | 439500.764259259259259 | 7:51:48 | | 01600 |
| S0000134998 | Out | 20,200,430,102,934 | 4/30/2020 | 10:29:34 | | 439510.437199074074074 | | | 01600 |
| S0000134998 | In | 20,200,430,145,534 | 4/30/2020 | 14:55:34 | | 439510.621921296296296 | 4:26:00 | | 01600 |
| S0000135027 | Out | 20,200,501,101,354 | 5/1/2020 | 10:13:54 | | 439520.426319444444444 | | | 01600 |
| S0000135027 | In | 20,200,501,163,805 | 5/1/2020 | 16:38:05 | | 439520.693113425925926 | 6:24:11 | | 01600 |
| S0000135064 | Out | 20,200,504,102,825 | 5/4/2020 | 10:28:25 | | 439550.436400462962963 | | | 01600 |
| S0000135064 | In | 20,200,504,171,038 | 5/4/2020 | 17:10:38 | | 439550.715717592592593 | 6:42:13 | | 01600 |
| S0000135110 | Out | 20,200,505,102,956 | 5/5/2020 | 10:29:56 | | 439560.437453703703704 | | | 01600 |
| S0000135110 | In | 20,200,505,173,703 | 5/5/2020 | 17:37:03 | | 439560.7340625 | 7:07:07 | | 01600 |
| S0000135149 | Out | 20,200,506,101,856 | 5/6/2020 | 10:18:56 | | 439570.429814814814815 | | | 01600 |
| S0000135149 | In | 20,200,506,151,636 | 5/6/2020 | 15:16:36 | | 439570.636527777777778 | 4:57:40 | | 01600 |
| S0000135198 | Out | 20,200,507,101,529 | 5/7/2020 | 10:15:29 | | 439580.427418981481481 | | | 01600 |
| S0000135198 | In | 20,200,507,163,204 | 5/7/2020 | 16:32:04 | | 439580.688935185185185 | 6:16:35 | | 01600 |
| S0000135232 | Out | 20,200,508,101,910 | 5/8/2020 | 10:19:10 | | 439590.429976851851852 | | | 01600 |
| S0000135232 | In | 20,200,508,145,613 | 5/8/2020 | 14:56:13 | | 439590.622372685185185 | 4:37:03 | | 01600 |
| S0000135261 | Out | 20,200,511,103,121 | 5/11/2020 | 10:31:21 | | 439620.4384375 | | | 01600 |
| S0000135261 | In | 20,200,511,184,746 | 5/11/2020 | 18:47:46 | | 439620.783171296296296 | 8:16:25 | | 01600 |
| S0000135353 | Out | 20,200,513,104,829 | 5/13/2020 | 10:48:29 | | 439640.450335648148148 | | | 01600 |
| S0000135353 | In | 20,200,513,160,652 | 5/13/2020 | 16:06:52 | | 439640.671435185185185 | 5:18:23 | | 01600 |
| S0000135386 | Out | 20,200,514,102,608 | 5/14/2020 | 10:26:08 | | 439650.434814814814815 | | | 01600 |
| S0000135386 | In | 20,200,514,164,037 | 5/14/2020 | 16:40:37 | | 439650.694872685185185 | 6:14:29 | | 01600 |
| S0000135409 | Out | 20,200,515,102,330 | 5/15/2020 | 10:23:30 | | 439660.432986111111111 | | | 01600 |
| S0000135409 | In | 20,200,515,162,828 | 5/15/2020 | 16:28:28 | | 439660.686435185185185 | 6:04:58 | | 01600 |
| S0000135505 | Out | 20,200,519,103,954 | 5/19/2020 | 10:39:54 | | 439700.444375 | | | 01600 |
| S0000135505 | In | 20,190,519,170,621 | 5/19/2019 | 17:06:21 | X | 436040.712743055555556 | | | 01600 |
| S0000135521 | Out | 20,190,520,103,234 | 5/20/2019 | 10:32:34 | | 436050.439282407407407 | | | 01600 |
| S0000135521 | In | 20,190,520,195,552 | 5/20/2019 | 19:55:52 | | 436050.830462962962963 | 9:23:18 | | 01600 |
| S0000135593 | Out | 20,190,521,103,150 | 5/21/2019 | 10:31:50 | | 436060.438773148148148 | | | 01600 |
| S0000135593 | In | 20,200,521,163,331 | 5/21/2020 | 16:33:31 | X | 439720.68994212962963 | | | 01600 |

| Tour | Check Out/In | UTC Time Stamp | Date | UTC Time | Not Return Same Date | Raw Time and Date Data | Same Day Duration | 2nd Day Duration | Employee Number |
|------|--------------|----------------|------|----------|---------------------|------------------------|-------------------|------------------|-----------------|
| S0000135636 | Out | 20,200,522,102,956 | 5/22/2020 | 10:29:56 | | 439730.437453703703704 | | | 01600 |
| S0000135636 | In | 20,200,522,160,529 | 5/22/2020 | 16:05:29 | | 439730.670474537037037 | 5:35:33 | | 01600 |
| S0000135648 | Out | 20,200,526,102,301 | 5/26/2020 | 10:23:01 | | 439770.432650462962963 | | | 01600 |
| S0000135648 | In | 20,200,526,184,720 | 5/26/2020 | 18:47:20 | | 439770.78287037037037 | 8:24:19 | | 01600 |
| S0000135707 | Out | 20,200,527,104,554 | 5/27/2020 | 10:45:54 | | 439780.448541666666667 | | | 01600 |
| S0000135707 | In | 20,200,527,163,500 | 5/27/2020 | 16:35:00 | | 439780.690972222222222 | 5:49:06 | | 01600 |
| S0000135733 | Out | 20,200,528,104,142 | 5/28/2020 | 10:41:42 | | 439790.445625 | | | 01600 |
| S0000135733 | In | 20,200,528,180,851 | 5/28/2020 | 18:08:51 | | 439790.756145833333333 | 7:27:09 | | 01600 |
| S0000135804 | Out | 20,200,529,102,115 | 5/29/2020 | 10:21:15 | | 439800.431423611111111 | | | 01600 |
| S0000135804 | In | 20,200,529,162,623 | 5/29/2020 | 16:26:23 | | 439800.684988425925926 | 6:05:08 | | 01600 |
| S0000135836 | Out | 20,200,601,104,047 | 6/1/2020 | 10:40:47 | | 439830.444988425925926 | | | 01600 |
| S0000135836 | In | 20,200,601,164,004 | 6/1/2020 | 16:40:04 | | 439830.694490740740741 | 5:59:17 | | 01600 |
| S0000135876 | Out | 20,200,602,102,342 | 6/2/2020 | 10:23:42 | | 439840.433125 | | | 01600 |
| S0000135876 | In | 20,200,602,180,241 | 6/2/2020 | 18:02:41 | | 439840.751863425925926 | 7:38:59 | | 01600 |
| S0000135905 | Out | 20,200,603,102,326 | 6/3/2020 | 10:23:26 | | 439850.432939814814815 | | | 01600 |
| S0000135905 | In | 20,200,603,150,718 | 6/3/2020 | 15:07:18 | | 439850.630069444444444 | 4:43:52 | | 01600 |
| S0000135966 | Out | 20,200,604,101,721 | 6/4/2020 | 10:17:21 | | 439860.428715277777778 | | | 01600 |
| S0000135966 | In | 20,200,604,151,834 | 6/4/2020 | 15:18:34 | | 439860.637893518518518 | 5:01:13 | | 01600 |
| S0000136026 | Out | 20,200,605,102,219 | 6/5/2020 | 10:22:19 | | 439870.432164351851852 | | | 01600 |
| S0000136026 | In | 20,200,605,173,405 | 6/5/2020 | 17:34:05 | | 439870.732002314814815 | 7:11:46 | | 01600 |
| S0000136092 | Out | 20,200,609,102,305 | 6/9/2020 | 10:23:05 | | 439910.432696759259259 | | | 01600 |
| S0000136092 | In | 20,200,609,172,337 | 6/9/2020 | 17:23:37 | | 439910.724733796296296 | 7:00:32 | | 01600 |
| S0000136160 | Out | 20,200,610,114,509 | 6/10/2020 | 11:45:09 | | 439920.4896875 | | | 01600 |
| S0000136160 | In | 20,200,610,182,641 | 6/10/2020 | 18:26:41 | | 439920.768530092592593 | 6:41:32 | | 01600 |
| S0000136197 | Out | 20,200,611,113,029 | 6/11/2020 | 11:30:29 | | 439930.479502314814815 | | | 01600 |
| S0000136197 | In | 20,200,611,185,934 | 6/11/2020 | 18:59:34 | | 439930.791365740740741 | 7:29:05 | | 01600 |
| S0000136237 | Out | 20,200,612,112,624 | 6/12/2020 | 11:26:24 | | 439940.476666666666667 | | | 01600 |
| S0000136237 | In | 20,200,612,181,533 | 6/12/2020 | 18:15:33 | | 439940.760798611111111 | 6:49:09 | | 01600 |
| S0000136269 | Out | 20,200,615,112,327 | 6/15/2020 | 11:23:27 | | 439970.474618055555556 | | | 01600 |
| S0000136269 | In | 20,200,615,182,739 | 6/15/2020 | 18:27:39 | | 439970.769201388888889 | 7:04:12 | | 01600 |
| S0000136337 | Out | 20,200,616,110,018 | 6/16/2020 | 11:00:18 | | 439980.458541666666667 | | | 01600 |
| S0000136337 | In | 20,200,616,164,348 | 6/16/2020 | 16:43:48 | | 439980.697083333333333 | 5:43:30 | | 01600 |

| Tour | Check Out/In | UTC Time Stamp | Date | UTC Time | Not Return Same Date | Raw Time and Date Data | Same Day Duration | 2nd Day Duration | Employee Number |
|---|---|---|---|---|---|---|---|---|---|
| S0000136348 | Out | 20,200,617,111,526 | 6/17/2020 | 11:15:26 | | 439990.469050925925926 | | | 01600 |
| S0000136348 | In | 20,200,617,174,331 | 6/17/2020 | 17:43:31 | | 439990.738553240740741 | 6:28:05 | | 01600 |
| S0000136419 | Out | 20,200,618,113,144 | 6/18/2020 | 11:31:44 | | 440000.48037037037 | | | 01600 |
| S0000136419 | In | 20,200,618,173,315 | 6/18/2020 | 17:33:15 | | 440000.731423611111111 | 6:01:31 | | 01600 |
| S0000136446 | Out | 20,200,619,111,416 | 6/19/2020 | 11:14:16 | | 440010.468240740740741 | | | 01600 |
| S0000136446 | In | 20,200,619,181,530 | 6/19/2020 | 18:15:30 | | 440010.760763888888889 | 7:01:14 | | 01600 |
| S0000136490 | Out | 20,200,622,115,827 | 6/22/2020 | 11:58:27 | | 440040.498923611111111 | | | 01600 |
| S0000136490 | In | 20,200,622,213,216 | 6/22/2020 | 21:32:16 | | 440040.897407407407407 | 9:33:49 | | 01600 |
| S0000136548 | Out | 20,200,623,112,917 | 6/23/2020 | 11:29:17 | | 440050.478668981481482 | | | 01600 |
| S0000136548 | In | 20,200,623,192,847 | 6/23/2020 | 19:28:47 | | 440050.811655092592593 | 7:59:30 | | 01600 |
| S0000136586 | Out | 20,200,624,112,618 | 6/24/2020 | 11:26:18 | | 440060.476597222222222 | | | 01600 |
| S0000136586 | In | 20,200,624,184,053 | 6/24/2020 | 18:40:53 | | 440060.778391203703704 | 7:14:35 | | 01600 |
| S0000136622 | Out | 20,200,625,113,850 | 6/25/2020 | 11:38:50 | | 440070.485300925925926 | | | 01600 |
| S0000136622 | In | 20,200,625,184,729 | 6/25/2020 | 18:47:29 | | 440070.782974537037037 | 7:08:39 | | 01600 |
| S0000136671 | Out | 20,200,626,113,513 | 6/26/2020 | 11:35:13 | | 440080.482789351851852 | | | 01600 |
| S0000136671 | In | 20,200,626,180,426 | 6/26/2020 | 18:04:26 | | 440080.753078703703704 | 6:29:13 | | 01600 |
| S0000136759 | Out | 20,200,629,113,535 | 6/29/2020 | 11:35:35 | | 440110.483043981481481 | | | 01600 |
| S0000136759 | In | 20,200,629,170,049 | 6/29/2020 | 17:00:49 | | 440110.708900462962963 | 5:25:14 | | 01600 |
| S0000136823 | Out | 20,200,630,112,335 | 6/30/2020 | 11:23:35 | | 440120.474710648148148 | | | 01600 |
| S0000136823 | In | 20,200,630,184,713 | 6/30/2020 | 18:47:13 | | 440120.782789351851852 | 7:23:38 | | 01600 |
| S0000136837 | Out | 20,200,701,112,252 | 7/1/2020 | 11:22:52 | | 440130.474212962962963 | | | 01600 |
| S0000136837 | In | 20,200,701,180,620 | 7/1/2020 | 18:06:20 | | 440130.754398148148148 | 6:43:28 | | 01600 |
| S0000136883 | Out | 20,200,702,111,333 | 7/2/2020 | 11:13:33 | | 440140.467743055555556 | | | 01600 |
| S0000136883 | In | 20,200,702,164,143 | 7/2/2020 | 16:41:43 | | 440140.695636574074074 | 5:28:10 | | 01600 |
| S0000136929 | Out | 20,200,706,111,949 | 7/6/2020 | 11:19:49 | | 440180.472094907407407 | | | 01600 |
| S0000136929 | In | 20,200,706,191,520 | 7/6/2020 | 19:15:20 | | 440180.802314814814815 | 7:55:31 | | 01600 |
| S0000136995 | Out | 20,200,707,111,423 | 7/7/2020 | 11:14:23 | | 440190.468321759259259 | | | 01600 |
| S0000136995 | In | 20,200,707,184,702 | 7/7/2020 | 18:47:02 | | 440190.782662037037037 | 7:32:39 | | 01600 |
| S0000137033 | Out | 20,200,708,111,346 | 7/8/2020 | 11:13:46 | | 440200.467893518518519 | | | 01600 |
| S0000137033 | In | 20,200,708,182,635 | 7/8/2020 | 18:26:35 | | 440200.768460648148148 | 7:12:49 | | 01600 |
| S0000137069 | Out | 20,200,709,113,013 | 7/9/2020 | 11:30:13 | | 440210.47931712962963 | | | 01600 |
| S0000137069 | In | 20,200,709,183,403 | 7/9/2020 | 18:34:03 | | 440210.773645833333333 | 7:03:50 | | 01600 |

| Tour | Check Out/In | UTC Time Stamp | Date | UTC Time | Not Return Same Date | Raw Time and Date Data | Same Day Duration | 2nd Day Duration | Employee Number |
|------|------|------|------|------|------|------|------|------|------|
| S0000137110 | Out | 20,200,710,112,847 | 7/10/2020 | 11:28:47 | | 440220.478321759259259 | | | 01600 |
| S0000137110 | In | 20,200,710,191,831 | 7/10/2020 | 19:18:31 | | 440220.804525462962963 | 7:49:44 | | 01600 |
| S0000137182 | Out | 20,200,713,113,255 | 7/13/2020 | 11:32:55 | | 440250.48119212962963 | | | 01600 |
| S0000137182 | In | 20,200,713,181,951 | 7/13/2020 | 18:19:51 | | 440250.763784722222222 | 6:46:56 | | 01600 |
| S0000137235 | Out | 20,200,714,112,943 | 7/14/2020 | 11:29:43 | | 440260.478969907407407 | | | 01600 |
| S0000137235 | In | 20,200,714,202,143 | 7/14/2020 | 20:21:43 | | 440260.848414351851852 | 8:52:00 | | 01600 |
| S0000137284 | Out | 20,200,715,112,218 | 7/15/2020 | 11:22:18 | | 440270.473819444444444 | | | 01600 |
| S0000137284 | In | 20,200,715,175,600 | 7/15/2020 | 17:56:00 | | 440270.747222222222222 | 6:33:42 | | 01600 |
| S0000137319 | Out | 20,200,716,114,403 | 7/16/2020 | 11:44:03 | | 440280.488923611111111 | | | 01600 |
| S0000137319 | In | 20,200,716,190,021 | 7/16/2020 | 19:00:21 | | 440280.791909722222222 | 7:16:18 | | 01600 |
| S0000137348 | Out | 20,200,717,112,936 | 7/17/2020 | 11:29:36 | | 440290.478888888888889 | | | 01600 |
| S0000137348 | In | 20,200,717,190,625 | 7/17/2020 | 19:06:25 | | 440290.796122685185185 | 7:36:49 | | 01600 |
| S0000137384 | Out | 20,200,720,111,632 | 7/20/2020 | 11:16:32 | | 440320.469814814814815 | | | 01600 |
| S0000137384 | In | 20,200,720,173,109 | 7/20/2020 | 17:31:09 | | 440320.729965277777778 | 6:14:37 | | 01600 |
| S0000137437 | Out | 20,200,721,113,245 | 7/21/2020 | 11:32:45 | | 440330.481076388888889 | | | 01600 |
| S0000137437 | In | 20,200,721,195,156 | 7/21/2020 | 19:51:56 | | 440330.827731481481481 | 8:19:11 | | 01600 |
| S0000137482 | Out | 20,200,722,112,057 | 7/22/2020 | 11:20:57 | | 440340.472881944444444 | | | 01600 |
| S0000137482 | In | 20,200,722,185,451 | 7/22/2020 | 18:54:51 | | 440340.788090277777778 | 7:33:54 | | 01600 |
| S0000137530 | Out | 20,200,723,115,215 | 7/23/2020 | 11:52:15 | | 440350.494618055555556 | | | 01600 |
| S0000137530 | In | 20,200,723,174,509 | 7/23/2020 | 17:45:09 | | 440350.7396875 | 5:52:54 | | 01600 |
| S0000137577 | Out | 20,200,724,112,304 | 7/24/2020 | 11:23:04 | | 440360.474351851851852 | | | 01600 |
| S0000137577 | In | 20,200,724,175,626 | 7/24/2020 | 17:56:26 | | 440360.747523148148148 | 6:33:22 | | 01600 |
| S0000137617 | Out | 20,200,727,111,927 | 7/27/2020 | 11:19:27 | | 440390.471840277777778 | | | 01600 |
| S0000137617 | In | 20,200,727,191,252 | 7/27/2020 | 19:12:52 | | 440390.800601851851852 | 7:53:25 | | 01600 |
| S0000137670 | Out | 20,200,728,112,131 | 7/28/2020 | 11:21:31 | | 440400.473275462962963 | | | 01600 |
| S0000137670 | In | 20,200,728,171,943 | 7/28/2020 | 17:19:43 | | 440400.722025462962963 | 5:58:12 | | 01600 |
| S0000137719 | Out | 20,200,729,112,006 | 7/29/2020 | 11:20:06 | | 440410.472291666666667 | | | 01600 |
| S0000137719 | In | 20,200,729,164,447 | 7/29/2020 | 16:44:47 | | 440410.697766203703704 | 5:24:41 | | 01600 |
| S0000137787 | Out | 20,200,730,112,230 | 7/30/2020 | 11:22:30 | | 440420.473958333333333 | | | 01600 |
| S0000137787 | In | 20,200,730,182,030 | 7/30/2020 | 18:20:30 | | 440420.764236111111111 | 6:58:00 | | 01600 |
| S0000137819 | Out | 20,200,731,111,415 | 7/31/2020 | 11:14:15 | | 440430.468229166666667 | | | 01600 |
| S0000137819 | In | 20,200,731,164,032 | 7/31/2020 | 16:40:32 | | 440430.694814814814815 | 5:26:17 | | 01600 |

| Tour | Check Out/In | UTC Time Stamp | Date | UTC Time | Not Return Same Date | Raw Time and Date Data | Same Day Duration | 2nd Day Duration | Employee Number |
|---|---|---|---|---|---|---|---|---|---|
| S0000137870 | Out | 20,200,803,112,607 | 8/3/2020 | 11:26:07 | | 440460.476469907407407 | | | 01600 |
| S0000137870 | In | 20,200,803,192,013 | 8/3/2020 | 19:20:13 | | 440460.805706018518519 | 7:54:06 | | 01600 |
| S0000137922 | Out | 20,200,804,114,638 | 8/4/2020 | 11:46:38 | | 440470.490717592592593 | | | 01600 |
| S0000137922 | In | 20,200,804,191,146 | 8/4/2020 | 19:11:46 | | 440470.799837962962963 | 7:25:08 | | 01600 |
| S0000137952 | Out | 20,200,805,113,933 | 8/5/2020 | 11:39:33 | | 440480.485798611111111 | | | 01600 |
| S0000137952 | In | 20,200,805,182,658 | 8/5/2020 | 18:26:58 | | 440480.768726851851852 | 6:47:25 | | 01600 |
| S0000138005 | Out | 20,200,806,115,406 | 8/6/2020 | 11:54:06 | | 440490.495902777777778 | | | 01600 |
| S0000138005 | In | 20,200,806,174,638 | 8/6/2020 | 17:46:38 | | 440490.740717592592593 | 5:52:32 | | 01600 |
| S0000138059 | Out | 20,200,807,120,935 | 8/7/2020 | 12:09:35 | | 440500.506655092592593 | | | 01600 |
| S0000138059 | In | 20,200,807,210,601 | 8/7/2020 | 21:06:01 | | 440500.879178240740741 | 8:56:26 | | 01600 |
| S0000138089 | Out | 20,200,810,113,343 | 8/10/2020 | 11:33:43 | | 440530.481747685185185 | | | 01600 |
| S0000138089 | In | 20,200,810,194,519 | 8/10/2020 | 19:45:19 | | 440530.823136574074074 | 8:11:36 | | 01600 |
| S0000138164 | Out | 20,200,811,113,019 | 8/11/2020 | 11:30:19 | | 440540.479386574074074 | | | 01600 |
| S0000138164 | In | 20,200,811,184,534 | 8/11/2020 | 18:45:34 | | 440540.781643518518519 | 7:15:15 | | 01600 |
| S0000138206 | Out | 20,200,812,113,917 | 8/12/2020 | 11:39:17 | | 440550.485613425925926 | | | 01600 |
| S0000138206 | In | 20,200,812,183,911 | 8/12/2020 | 18:39:11 | | 440550.777210648148148 | 6:59:54 | | 01600 |
| S0000138233 | Out | 20,200,813,114,221 | 8/13/2020 | 11:42:21 | | 440560.487743055555556 | | | 01600 |
| S0000138233 | In | 20,200,813,184,546 | 8/13/2020 | 18:45:46 | | 440560.781782407407407 | 7:03:25 | | 01600 |
| S0000138286 | Out | 20,200,814,194,548 | 8/14/2020 | 19:45:48 | | 440570.823472222222222 | | | 01600 |
| S0000138286 | In | 20,200,814,221,259 | 8/14/2020 | 22:12:59 | | 440570.92568287037037 | 2:27:11 | | 01600 |
| S0000138315 | Out | 20,200,817,113,920 | 8/17/2020 | 11:39:20 | | 440600.485648148148148 | | | 01600 |
| S0000138315 | In | 20,200,817,172,908 | 8/17/2020 | 17:29:08 | | 440600.728564814814815 | 5:49:48 | | 01600 |
| S0000138389 | Out | 20,200,818,114,243 | 8/18/2020 | 11:42:43 | | 440610.487997685185185 | | | 01600 |
| S0000138389 | In | 20,200,818,203,406 | 8/18/2020 | 20:34:06 | | 440610.857013888888889 | 8:51:23 | | 01600 |
| S0000138429 | Out | 20,200,819,112,518 | 8/19/2020 | 11:25:18 | | 440620.475902777777778 | | | 01600 |
| S0000138429 | In | 20,200,819,170,415 | 8/19/2020 | 17:04:15 | | 440620.711284722222222 | 5:38:57 | | 01600 |
| S0000138447 | Out | 20,200,820,112,413 | 8/20/2020 | 11:24:13 | | 440630.475150462962963 | | | 01600 |
| S0000138447 | In | 20,200,820,180,537 | 8/20/2020 | 18:05:37 | | 440630.753900462962963 | 6:41:24 | | 01600 |
| S0000138493 | Out | 20,200,821,112,620 | 8/21/2020 | 11:26:20 | | 440640.47662037037037 | | | 01600 |
| S0000138493 | In | 20,200,821,172,825 | 8/21/2020 | 17:28:25 | | 440640.72806712962963 | 6:02:05 | | 01600 |
| S0000138554 | Out | 20,200,824,114,245 | 8/24/2020 | 11:42:45 | | 440670.488020833333333 | | | 01600 |
| S0000138554 | In | 20,200,824,184,445 | 8/24/2020 | 18:44:45 | | 440670.781076388888889 | 7:02:00 | | 01600 |

| Tour | Check Out/In | UTC Time Stamp | Date | UTC Time | Not Return Same Date | Raw Time and Date Data | Same Day Duration | 2nd Day Duration | Employee Number |
|---|---|---|---|---|---|---|---|---|---|
| S0000138586 | Out | 20,200,825,115,315 | 8/25/2020 | 11:53:15 | | 440680.4953125 | | | 01600 |
| S0000138586 | In | 20,200,825,191,617 | 8/25/2020 | 19:16:17 | | 440680.802974537037037 | 7:23:02 | | 01600 |
| S0000138636 | Out | 20,200,826,104,246 | 8/26/2020 | 10:42:46 | | 440690.446365740740741 | | | 01600 |
| S0000138636 | In | 20,200,826,180,156 | 8/26/2020 | 18:01:56 | | 440690.751342592592593 | 7:19:10 | | 01600 |
| S0000138689 | Out | 20,200,827,102,356 | 8/27/2020 | 10:23:56 | | 440700.433287037037037 | | | 01600 |
| S0000138689 | In | 20,200,827,173,534 | 8/27/2020 | 17:35:34 | | 440700.733032407407407 | 7:11:38 | | 01600 |
| S0000138732 | Out | 20,200,828,102,221 | 8/28/2020 | 10:22:21 | | 440710.4321875 | | | 01600 |
| S0000138732 | In | 20,200,828,170,541 | 8/28/2020 | 17:05:41 | | 440710.712280092592593 | 6:43:20 | | 01600 |
| S0000138783 | Out | 20,200,831,102,447 | 8/31/2020 | 10:24:47 | | 440740.433877314814815 | | | 01600 |
| S0000138783 | In | 20,200,831,181,412 | 8/31/2020 | 18:14:12 | | 440740.759861111111111 | 7:49:25 | | 01600 |
| S0000138824 | Out | 20,200,901,102,537 | 9/1/2020 | 10:25:37 | | 440750.434456018518519 | | | 01600 |
| S0000138824 | In | 20,200,901,170,532 | 9/1/2020 | 17:05:32 | | 440750.712175925925926 | 6:39:55 | | 01600 |
| S0000138883 | Out | 20,200,902,102,432 | 9/2/2020 | 10:24:32 | | 440760.433703703703704 | | | 01600 |
| S0000138883 | In | 20,200,902,170,254 | 9/2/2020 | 17:02:54 | | 440760.710347222222222 | 6:38:22 | | 01600 |
| S0000139094 | Out | 20,200,910,103,049 | 9/10/2020 | 10:30:49 | | 440840.43806712962963 | | | 01600 |
| S0000139094 | In | 20,200,910,184,342 | 9/10/2020 | 18:43:42 | | 440840.780347222222222 | 8:12:53 | | 01600 |
| S0000139140 | Out | 20,200,911,103,014 | 9/11/2020 | 10:30:14 | | 440850.437662037037037 | | | 01600 |
| S0000139140 | In | 20,200,911,170,644 | 9/11/2020 | 17:06:44 | | 440850.713009259259259 | 6:36:30 | | 01600 |
| S0000139209 | Out | 20,200,914,102,153 | 9/14/2020 | 10:21:53 | | 440880.431863425925926 | | | 01600 |
| S0000139209 | In | 20,200,914,182,034 | 9/14/2020 | 18:20:34 | | 440880.764282407407407 | 7:58:41 | | 01600 |
| S0000139261 | Out | 20,200,915,104,324 | 9/15/2020 | 10:43:24 | | 440890.446805555555556 | | | 01600 |
| S0000139261 | In | 20,200,915,200,734 | 9/15/2020 | 20:07:34 | | 440890.838587962962963 | 9:24:10 | | 01600 |
| S0000139317 | Out | 20,200,916,102,907 | 9/16/2020 | 10:29:07 | | 440900.436886574074074 | | | 01600 |
| S0000139317 | In | 20,200,916,180,034 | 9/16/2020 | 18:00:34 | | 440900.750393518518519 | 7:31:27 | | 01600 |
| S0000139330 | Out | 20,200,917,102,936 | 9/17/2020 | 10:29:36 | | 440910.437222222222222 | | | 01600 |
| S0000139330 | In | 20,200,917,174,445 | 9/17/2020 | 17:44:45 | | 440910.739409722222222 | 7:15:09 | | 01600 |
| S0000139383 | Out | 20,200,918,102,743 | 9/18/2020 | 10:27:43 | | 440920.435914351851852 | | | 01600 |
| S0000139383 | In | 20,200,918,162,849 | 9/18/2020 | 16:28:49 | | 440920.686678240740741 | 6:01:06 | | 01600 |
| S0000139488 | Out | 20,200,922,102,639 | 9/22/2020 | 10:26:39 | | 440960.435173611111111 | | | 01600 |
| S0000139488 | In | 20,200,922,172,928 | 9/22/2020 | 17:29:28 | | 440960.728796296296296 | 7:02:49 | | 01600 |
| S0000139514 | Out | 20,200,923,102,748 | 9/23/2020 | 10:27:48 | | 440970.435972222222222 | | | 01600 |
| S0000139514 | In | 20,200,923,173,302 | 9/23/2020 | 17:33:02 | | 440970.731273148148148 | 7:05:14 | | 01600 |

| Tour | Check Out/In | UTC Time Stamp | Date | UTC Time | Not Return Same Date | Raw Time and Date Data | Same Day Duration | 2nd Day Duration | Employee Number |
|---|---|---|---|---|---|---|---|---|---|
| S0000139558 | Out | 20,200,924,101,635 | 9/24/2020 | 10:16:35 | | 440980.42818287037037 | | | 01600 |
| S0000139558 | In | 20,200,924,170,003 | 9/24/2020 | 17:00:03 | | 440980.708368055555555 | 6:43:28 | | 01600 |
| S0000139604 | Out | 20,200,925,102,251 | 9/25/2020 | 10:22:51 | | 440990.432534722222222 | | | 01600 |
| S0000139604 | In | 20,200,925,152,638 | 9/25/2020 | 15:26:38 | | 440990.64349537037037 | 5:03:47 | | 01600 |
| S0000139668 | Out | 20,200,928,101,957 | 9/28/2020 | 10:19:57 | | 441020.430520833333333 | | | 01600 |
| S0000139668 | In | 20,200,928,164,305 | 9/28/2020 | 16:43:05 | | 441020.696585648148148 | 6:23:08 | | 01600 |
| S0000139711 | Out | 20,200,929,101,602 | 9/29/2020 | 10:16:02 | | 441030.427800925925926 | | | 01600 |
| S0000139711 | In | 20,200,929,163,709 | 9/29/2020 | 16:37:09 | | 441030.692465277777778 | 6:21:07 | | 01600 |
| S0000139737 | Out | 20,200,930,102,044 | 9/30/2020 | 10:20:44 | | 441040.431064814814815 | | | 01600 |
| S0000139737 | In | 20,200,930,161,412 | 9/30/2020 | 16:14:12 | | 441040.676527777777778 | 5:53:28 | | 01600 |
| S0000139787 | Out | 20,201,001,102,458 | 10/1/2020 | 10:24:58 | | 441050.43400462962963 | | | 01600 |
| S0000139787 | In | 20,201,001,160,238 | 10/1/2020 | 16:02:38 | | 441050.66849537037037 | 5:37:40 | | 01600 |
| S0000139839 | Out | 20,201,002,103,920 | 10/2/2020 | 10:39:20 | | 441060.443981481481481 | | | 01600 |
| S0000139839 | In | 20,201,002,172,639 | 10/2/2020 | 17:26:39 | | 441060.726840277777778 | 6:47:19 | | 01600 |
| S0000139892 | Out | 20,201,005,102,755 | 10/5/2020 | 10:27:55 | | 441090.436053240740741 | | | 01600 |
| S0000139892 | In | 20,201,005,165,555 | 10/5/2020 | 16:55:55 | | 441090.705497685185185 | 6:28:00 | | 01600 |
| S0000139920 | Out | 20,201,006,102,543 | 10/6/2020 | 10:25:43 | | 441100.434525462962963 | | | 01600 |
| S0000139920 | In | 20,201,006,195,928 | 10/6/2020 | 19:59:28 | | 441100.832962962962963 | 9:33:45 | | 01600 |
| S0000139988 | Out | 20,201,007,103,130 | 10/7/2020 | 10:31:30 | | 441110.438541666666667 | | | 01600 |
| S0000139988 | In | 20,201,007,165,223 | 10/7/2020 | 16:52:23 | | 441110.703043981481482 | 6:20:53 | | 01600 |
| S0000140035 | Out | 20,201,008,102,127 | 10/8/2020 | 10:21:27 | | 441120.4315625 | | | 01600 |
| S0000140035 | In | 20,201,008,165,457 | 10/8/2020 | 16:54:57 | | 441120.704826388888889 | 6:33:30 | | 01600 |
| S0000140055 | Out | 20,201,009,102,434 | 10/9/2020 | 10:24:34 | | 441130.433726851851852 | | | 01600 |
| S0000140055 | In | 20,201,009,173,337 | 10/9/2020 | 17:33:37 | | 441130.731678240740741 | 7:09:03 | | 01600 |
| S0000140127 | Out | 20,201,012,103,535 | 10/12/2020 | 10:35:35 | | 441160.441377314814815 | | | 01600 |
| S0000140127 | In | 20,201,012,173,106 | 10/12/2020 | 17:31:06 | | 441160.729930555555556 | 6:55:31 | | 01600 |
| S0000140181 | Out | 20,201,013,102,951 | 10/13/2020 | 10:29:51 | | 441170.437395833333333 | | | 01600 |
| S0000140181 | In | 20,201,013,170,231 | 10/13/2020 | 17:02:31 | | 441170.710081018518518 | 6:32:40 | | 01600 |
| S0000140218 | Out | 20,201,014,102,727 | 10/14/2020 | 10:27:27 | | 441180.435729166666667 | | | 01600 |
| S0000140218 | In | 20,201,014,173,701 | 10/14/2020 | 17:37:01 | | 441180.734039351851852 | 7:09:34 | | 01600 |
| S0000140270 | Out | 20,201,015,102,242 | 10/15/2020 | 10:22:42 | | 441190.432430555555556 | | | 01600 |
| S0000140270 | In | 20,201,015,172,726 | 10/15/2020 | 17:27:26 | | 441190.727384259259259 | 7:04:44 | | 01600 |

| Tour | Check Out/In | UTC Time Stamp | Date | UTC Time | Not Return Same Date | Raw Time and Date Data | Same Day Duration | 2nd Day Duration | Employee Number |
|------|-------------|----------------|------|----------|---------------------|------------------------|-------------------|------------------|-----------------|
| S0000140298 | Out | 20,201,016,101,558 | 10/16/2020 | 10:15:58 | | 441200.42775462962963 | | | 01600 |
| S0000140298 | In | 20,201,016,171,809 | 10/16/2020 | 17:18:09 | | 441200.7209375 | 7:02:11 | | 01600 |
| S0000140360 | Out | 20,201,019,103,438 | 10/19/2020 | 10:34:38 | | 441230.440717592592593 | | | 01600 |
| S0000140360 | In | 20,201,019,183,346 | 10/19/2020 | 18:33:46 | | 441230.773449074074074 | 7:59:08 | | 01600 |
| S0000140375 | Out | 20,201,020,101,930 | 10/20/2020 | 10:19:30 | | 441240.430208333333333 | | | 01600 |
| S0000140375 | In | 20,201,020,164,731 | 10/20/2020 | 16:47:31 | | 441240.699664351851852 | 6:28:01 | | 01600 |
| S0000140433 | Out | 20,201,021,103,025 | 10/21/2020 | 10:30:25 | | 441250.437789351851852 | | | 01600 |
| S0000140433 | In | 20,201,021,173,934 | 10/21/2020 | 17:39:34 | | 441250.735810185185185 | 7:09:09 | | 01600 |
| S0000140463 | Out | 20,201,022,102,425 | 10/22/2020 | 10:24:25 | | 441260.433622685185185 | | | 01600 |
| S0000140463 | In | 20,201,022,172,216 | 10/22/2020 | 17:22:16 | | 441260.723796296296296 | 6:57:51 | | 01600 |
| S0000140577 | Out | 20,201,026,102,142 | 10/26/2020 | 10:21:42 | | 441300.431736111111111 | | | 01600 |
| S0000140577 | In | 20,201,026,185,655 | 10/26/2020 | 18:56:55 | | 441300.789525462962963 | 8:35:13 | | 01600 |
| S0000140595 | Out | 20,201,027,103,333 | 10/27/2020 | 10:33:33 | | 441310.439965277777778 | | | 01600 |
| S0000140595 | In | 20,201,027,193,839 | 10/27/2020 | 19:38:39 | | 441310.818506944444444 | 9:05:06 | | 01600 |
| S0000140644 | Out | 20,201,028,101,610 | 10/28/2020 | 10:16:10 | | 441320.427893518518518 | | | 01600 |
| S0000140644 | In | 20,201,028,172,759 | 10/28/2020 | 17:27:59 | | 441320.727766203703704 | 7:11:49 | | 01600 |
| S0000140699 | Out | 20,201,029,102,420 | 10/29/2020 | 10:24:20 | | 441330.433564814814815 | | | 01600 |
| S0000140699 | In | 20,201,029,164,640 | 10/29/2020 | 16:46:40 | | 441330.699074074074074 | 6:22:20 | | 01600 |
| S0000140724 | Out | 20,201,030,102,149 | 10/30/2020 | 10:21:49 | | 441340.43181712962963 | | | 01600 |
| S0000140724 | In | 20,201,030,160,936 | 10/30/2020 | 16:09:36 | | 441340.673333333333333 | 5:47:47 | | 01600 |
| S0000140815 | Out | 20,201,103,112,726 | 11/3/2020 | 11:27:26 | | 441380.477384259259259 | | | 01600 |
| S0000140815 | In | 20,201,103,203,014 | 11/3/2020 | 20:30:14 | | 441380.854328703703704 | 9:02:48 | | 01600 |
| S0000140855 | Out | 20,201,104,111,822 | 11/4/2020 | 11:18:22 | | 441390.471087962962963 | | | 01600 |
| S0000140855 | In | 20,201,104,183,529 | 11/4/2020 | 18:35:29 | | 441390.774641203703704 | 7:17:07 | | 01600 |
| S0000140918 | Out | 20,201,105,112,019 | 11/5/2020 | 11:20:19 | | 441400.47244212962963 | | | 01600 |
| S0000140918 | In | 20,201,105,175,441 | 11/5/2020 | 17:54:41 | | 441400.74630787037037 | 6:34:22 | | 01600 |
| S0000140975 | Out | 20,201,106,111,617 | 11/6/2020 | 11:16:17 | | 441410.469641203703704 | | | 01600 |
| S0000140975 | In | 20,201,106,190,913 | 11/6/2020 | 19:09:13 | | 441410.79806712962963 | 7:52:56 | | 01600 |
| S0000140997 | Out | 20,201,109,112,129 | 11/9/2020 | 11:21:29 | | 441440.473252314814815 | | | 01600 |
| S0000140997 | In | 20,201,109,191,851 | 11/9/2020 | 19:18:51 | | 441440.804756944444444 | 7:57:22 | | 01600 |
| S0000141064 | Out | 20,201,110,112,531 | 11/10/2020 | 11:25:31 | | 441450.476053240740741 | | | 01600 |
| S0000141064 | In | 20,201,110,185,659 | 11/10/2020 | 18:56:59 | | 441450.789571759259259 | 7:31:28 | | 01600 |

| Tour | Check Out/In | UTC Time Stamp | Date | UTC Time | Not Return Same Date | Raw Time and Date Data | Same Day Duration | 2nd Day Duration | Employee Number |
|---|---|---|---|---|---|---|---|---|---|
| S0000141079 | Out | 20,201,111,112,146 | 11/11/2020 | 11:21:46 | | 441460.473449074074074 | | | 01600 |
| S0000141079 | In | 20,201,111,190,318 | 11/11/2020 | 19:03:18 | | 441460.793958333333333 | 7:41:32 | | 01600 |
| S0000141121 | Out | 20,201,112,113,635 | 11/12/2020 | 11:36:35 | | 441470.483738425925926 | | | 01600 |
| S0000141121 | In | 20,201,112,173,417 | 11/12/2020 | 17:34:17 | | 441470.732141203703704 | 5:57:42 | | 01600 |
| S0000141158 | Out | 20,201,113,113,547 | 11/13/2020 | 11:35:47 | | 441480.48318287037037 | | | 01600 |
| S0000141158 | In | 20,201,113,183,933 | 11/13/2020 | 18:39:33 | | 441480.777465277777778 | 7:03:46 | | 01600 |
| S0000141220 | Out | 20,201,116,112,707 | 11/16/2020 | 11:27:07 | | 441510.477164351851852 | | | 01600 |
| S0000141220 | In | 20,201,116,192,054 | 11/16/2020 | 19:20:54 | | 441510.806180555555556 | 7:53:47 | | 01600 |
| S0000141258 | Out | 20,201,117,112,816 | 11/17/2020 | 11:28:16 | | 441520.477962962962963 | | | 01600 |
| S0000141258 | In | 20,201,117,192,556 | 11/17/2020 | 19:25:56 | | 441520.809675925925926 | 7:57:40 | | 01600 |
| S0000141301 | Out | 20,201,118,112,203 | 11/18/2020 | 11:22:03 | | 441530.473645833333333 | | | 01600 |
| S0000141301 | In | 20,201,118,175,952 | 11/18/2020 | 17:59:52 | | 441530.749907407407407 | 6:37:49 | | 01600 |
| S0000141339 | Out | 20,201,119,113,103 | 11/19/2020 | 11:31:03 | | 441540.479895833333333 | | | 01600 |
| S0000141339 | In | 20,201,119,192,528 | 11/19/2020 | 19:25:28 | | 441540.809351851851852 | 7:54:25 | | 01600 |
| S0000141399 | Out | 20,201,120,112,946 | 11/20/2020 | 11:29:46 | | 441550.47900462962963 | | | 01600 |
| S0000141399 | In | 20,201,120,185,943 | 11/20/2020 | 18:59:43 | | 441550.791469907407407 | 7:29:57 | | 01600 |
| S0000141447 | Out | 20,201,121,110,417 | 11/21/2020 | 11:04:17 | | 441560.46130787037037 | | | 01600 |
| S0000141447 | In | 20,201,121,151,843 | 11/21/2020 | 15:18:43 | | 441560.637997685185185 | 4:14:26 | | 01600 |
| S0000141470 | Out | 20,201,123,112,524 | 11/23/2020 | 11:25:24 | | 441580.475972222222222 | | | 01600 |
| S0000141470 | In | 20,201,123,175,648 | 11/23/2020 | 17:56:48 | | 441580.747777777777778 | 6:31:24 | | 01600 |
| S0000141510 | Out | 20,201,124,112,949 | 11/24/2020 | 11:29:49 | | 441590.479039351851852 | | | 01600 |
| S0000141510 | In | 20,201,124,191,340 | 11/24/2020 | 19:13:40 | | 441590.801157407407407 | 7:43:51 | | 01600 |
| S0000141551 | Out | 20,201,125,113,252 | 11/25/2020 | 11:32:52 | | 441600.481157407407407 | | | 01600 |
| S0000141551 | In | 20,201,125,181,255 | 11/25/2020 | 18:12:55 | | 441600.758969907407407 | 6:40:03 | | 01600 |
| S0000141593 | Out | 20,201,130,112,112 | 11/30/2020 | 11:21:12 | | 441650.473055555555556 | | | 01600 |
| S0000141593 | In | 20,201,130,175,740 | 11/30/2020 | 17:57:40 | | 441650.74837962963 | 6:36:28 | | 01600 |
| S0000141647 | Out | 20,201,201,111,854 | 12/1/2020 | 11:18:54 | | 441660.471458333333333 | | | 01600 |
| S0000141647 | In | 20,201,201,174,301 | 12/1/2020 | 17:43:01 | | 441660.738206018518519 | 6:24:07 | | 01600 |
| S0000141688 | Out | 20,201,202,111,839 | 12/2/2020 | 11:18:39 | | 441670.471284722222222 | | | 01600 |
| S0000141688 | In | 20,201,202,182,343 | 12/2/2020 | 18:23:43 | | 441670.766469907407407 | 7:05:04 | | 01600 |
| S0000141734 | Out | 20,201,203,114,302 | 12/3/2020 | 11:43:02 | | 441680.488217592592593 | | | 01600 |
| S0000141734 | In | 20,201,203,181,544 | 12/3/2020 | 18:15:44 | | 441680.760925925925926 | 6:32:42 | | 01600 |

| Tour | Check Out/In | UTC Time Stamp | Date | UTC Time | Not Return Same Date | Raw Time and Date Data | Same Day Duration | 2nd Day Duration | Employee Number |
|---|---|---|---|---|---|---|---|---|---|
| S0000141789 | Out | 20,201,204,112,432 | 12/4/2020 | 11:24:32 | | 441690.47537037037037 | | | 01600 |
| S0000141789 | In | 20,201,204,171,753 | 12/4/2020 | 17:17:53 | | 441690.720752314814815 | 5:53:21 | | 01600 |
| S0000141818 | Out | 20,201,207,112,917 | 12/7/2020 | 11:29:17 | | 441720.478668981481482 | | | 01600 |
| S0000141818 | In | 20,201,207,173,106 | 12/7/2020 | 17:31:06 | | 441720.729930555555556 | 6:01:49 | | 01600 |
| S0000141876 | Out | 20,201,208,112,847 | 12/8/2020 | 11:28:47 | | 441730.478321759259259 | | | 01600 |
| S0000141876 | In | 20,201,208,175,203 | 12/8/2020 | 17:52:03 | | 441730.744479166666667 | 6:23:16 | | 01600 |
| S0000141945 | Out | 20,201,209,113,118 | 12/9/2020 | 11:31:18 | | 441740.480069444444444 | | | 01600 |
| S0000141945 | In | 20,201,209,183,713 | 12/9/2020 | 18:37:13 | | 441740.775844907407407 | 7:05:55 | | 01600 |
| S0000141984 | Out | 20,201,210,111,812 | 12/10/2020 | 11:18:12 | | 441750.470972222222222 | | | 01600 |
| S0000141984 | In | 20,201,210,182,739 | 12/10/2020 | 18:27:39 | | 441750.769201388888889 | 7:09:27 | | 01600 |
| S0000142007 | Out | 20,201,211,112,841 | 12/11/2020 | 11:28:41 | | 441760.478252314814815 | | | 01600 |
| S0000142007 | In | 20,201,211,182,449 | 12/11/2020 | 18:24:49 | | 441760.767233796296296 | 6:56:08 | | 01600 |
| S0000142049 | Out | 20,201,214,112,552 | 12/14/2020 | 11:25:52 | | 441790.476296296296296 | | | 01600 |
| S0000142049 | In | 20,201,214,192,532 | 12/14/2020 | 19:25:32 | | 441790.809398148148148 | 7:59:40 | | 01600 |
| S0000142130 | Out | 20,201,215,112,259 | 12/15/2020 | 11:22:59 | | 441800.474293981481481 | | | 01600 |
| S0000142130 | In | 20,201,215,180,700 | 12/15/2020 | 18:07:00 | | 441800.754861111111111 | 6:44:01 | | 01600 |
| S0000142141 | Out | 20,201,216,112,905 | 12/16/2020 | 11:29:05 | | 441810.478530092592593 | | | 01600 |
| S0000142141 | In | 20,201,216,182,128 | 12/16/2020 | 18:21:28 | | 441810.764907407407407 | 6:52:23 | | 01600 |
| S0000142187 | Out | 20,201,217,113,238 | 12/17/2020 | 11:32:38 | | 441820.48099537037037 | | | 01600 |
| S0000142187 | In | 20,201,217,172,207 | 12/17/2020 | 17:22:07 | | 441820.72369212962963 | 5:49:29 | | 01600 |
| S0000142229 | Out | 20,201,218,112,455 | 12/18/2020 | 11:24:55 | | 441830.475636574074074 | | | 01600 |
| S0000142229 | In | 20,201,218,183,117 | 12/18/2020 | 18:31:17 | | 441830.771724537037037 | 7:06:22 | | 01600 |
| S0000142277 | Out | 20,201,219,110,423 | 12/19/2020 | 11:04:23 | | 441840.461377314814815 | | | 01600 |
| S0000142277 | In | 20,201,219,143,043 | 12/19/2020 | 14:30:43 | | 441840.604664351851852 | 3:26:20 | | 01600 |
| S0000142300 | Out | 20,201,221,112,454 | 12/21/2020 | 11:24:54 | | 441860.475625 | | | 01600 |
| S0000142300 | In | 20,201,221,175,611 | 12/21/2020 | 17:56:11 | | 441860.747349537037037 | 6:31:17 | | 01600 |
| S0000142334 | Out | 20,201,222,111,856 | 12/22/2020 | 11:18:56 | | 441870.471481481481481 | | | 01600 |
| S0000142334 | In | 20,201,222,183,617 | 12/22/2020 | 18:36:17 | | 441870.775196759259259 | 7:17:21 | | 01600 |
| S0000142396 | Out | 20,201,223,113,016 | 12/23/2020 | 11:30:16 | | 441880.479351851851852 | | | 01600 |
| S0000142396 | In | 20,201,223,183,608 | 12/23/2020 | 18:36:08 | | 441880.775092592592593 | 7:05:52 | | 01600 |
| S0000142421 | Out | 20,201,224,111,256 | 12/24/2020 | 11:12:56 | | 441890.467314814814815 | | | 01600 |
| S0000142421 | In | 20,201,224,161,404 | 12/24/2020 | 16:14:04 | | 441890.676435185185185 | 5:01:08 | | 01600 |

| Tour | Check Out/In | UTC Time Stamp | Date | UTC Time | Not Return Same Date | Raw Time and Date Data | Same Day Duration | 2nd Day Duration | Employee Number |
|---|---|---|---|---|---|---|---|---|---|
| S0000142459 | Out | 20,201,228,112,805 | 12/28/2020 | 11:28:05 | | 441930.477835648148148 | | | 01600 |
| S0000142459 | In | 20,201,228,182,338 | 12/28/2020 | 18:23:38 | | 441930.766412037037037 | 6:55:33 | | 01600 |
| S0000142501 | Out | 20,201,229,113,336 | 12/29/2020 | 11:33:36 | | 441940.481666666666667 | | | 01600 |
| S0000142501 | In | 20,201,229,194,906 | 12/29/2020 | 19:49:06 | | 441940.825763888888889 | 8:15:30 | | 01600 |
| S0000142559 | Out | 20,201,230,113,221 | 12/30/2020 | 11:32:21 | | 441950.480798611111111 | | | 01600 |
| S0000142559 | In | 20,201,230,190,924 | 12/30/2020 | 19:09:24 | | 441950.798194444444444 | 7:37:03 | | 01600 |
| S0000142607 | Out | 20,201,231,112,723 | 12/31/2020 | 11:27:23 | | 441960.477349537037037 | | | 01600 |
| S0000142607 | In | 20,201,231,163,544 | 12/31/2020 | 16:35:44 | | 441960.691481481481481 | 5:08:21 | | 01600 |
| S0000142626 | Out | 20,210,104,112,001 | 1/4/2021 | 11:20:01 | | 442000.472233796296296 | | | 01600 |
| S0000142626 | In | 20,200,104,201,207 | 1/4/2020 | 20:12:07 | X | 438340.841747685185185 | | | 01600 |
| S0000142670 | Out | 20,200,105,112,134 | 1/5/2020 | 11:21:34 | | 438350.473310185185185 | | | 01600 |
| S0000142670 | In | 20,200,105,181,456 | 1/5/2020 | 18:14:56 | | 438350.76037037037037 | 6:53:22 | | 01600 |
| S0000142712 | Out | 20,200,106,112,342 | 1/6/2020 | 11:23:42 | | 438360.474791666666667 | | | 01600 |
| S0000142712 | In | 20,200,106,182,646 | 1/6/2020 | 18:26:46 | | 438360.768587962962963 | 7:03:04 | | 01600 |
| S0000142776 | Out | 20,200,107,112,620 | 1/7/2020 | 11:26:20 | | 438370.47662037037037 | | | 01600 |
| S0000142776 | In | 20,200,107,174,513 | 1/7/2020 | 17:45:13 | | 438370.739733796296296 | 6:18:53 | | 01600 |
| S0000142802 | Out | 20,200,108,112,711 | 1/8/2020 | 11:27:11 | | 438380.477210648148148 | | | 01600 |
| S0000142802 | In | 20,200,108,183,746 | 1/8/2020 | 18:37:46 | | 438380.776226851851852 | 7:10:35 | | 01600 |
| S0000142840 | Out | 20,200,111,111,939 | 1/11/2020 | 11:19:39 | | 438410.471979166666667 | | | 01600 |
| S0000142840 | In | 20,200,111,181,522 | 1/11/2020 | 18:15:22 | | 438410.760671296296296 | 6:55:43 | | 01600 |
| S0000142887 | Out | 20,200,112,112,307 | 1/12/2020 | 11:23:07 | | 438420.474386574074074 | | | 01600 |
| S0000142887 | In | 20,200,112,185,349 | 1/12/2020 | 18:53:49 | | 438420.787372685185185 | 7:30:42 | | 01600 |
| S0000142931 | Out | 20,200,113,111,727 | 1/13/2020 | 11:17:27 | | 438430.470451388888889 | | | 01600 |
| S0000142931 | In | 20,200,113,164,827 | 1/13/2020 | 16:48:27 | | 438430.7003125 | 5:31:00 | | 01600 |
| S0000142974 | Out | 20,200,113,180,933 | 1/13/2020 | 18:09:33 | | 438430.756631944444444 | | | 01600 |
| S0000142974 | In | 20,200,113,182,905 | 1/13/2020 | 18:29:05 | | 438430.770196759259259 | 0:19:32 | | 01600 |
| S0000143042 | Out | 20,210,115,112,351 | 1/15/2021 | 11:23:51 | | 442110.474895833333333 | | | 01600 |
| S0000143042 | In | 20,210,115,185,624 | 1/15/2021 | 18:56:24 | | 442110.789166666666667 | 7:32:33 | | 01600 |
| S0000143066 | Out | 20,210,118,121,127 | 1/18/2021 | 12:11:27 | | 442140.507951388888889 | | | 01600 |
| S0000143066 | In | 20,210,118,195,305 | 1/18/2021 | 19:53:05 | | 442140.828530092592593 | 7:41:38 | | 01600 |
| S0000143114 | Out | 20,210,119,112,907 | 1/19/2021 | 11:29:07 | | 442150.478553240740741 | | | 01600 |
| S0000143114 | In | 20,210,119,190,953 | 1/19/2021 | 19:09:53 | | 442150.798530092592593 | 7:40:46 | | 01600 |

| Tour | Check Out/In | UTC Time Stamp | Date | UTC Time | Not Return Same Date | Raw Time and Date Data | Same Day Duration | 2nd Day Duration | Employee Number |
|------|------|------|------|------|------|------|------|------|------|
| S0000143185 | Out | 20,210,120,112,444 | 1/20/2021 | 11:24:44 | | 442160.475509259259259 | | | 01600 |
| S0000143185 | In | 20,210,120,184,717 | 1/20/2021 | 18:47:17 | | 442160.782835648148148 | 7:22:33 | | 01600 |
| S0000143226 | Out | 20,210,121,113,333 | 1/21/2021 | 11:33:33 | | 442170.481631944444444 | | | 01600 |
| S0000143226 | In | 20,210,121,180,825 | 1/21/2021 | 18:08:25 | | 442170.755844907407408 | 6:34:52 | | 01600 |
| S0000143271 | Out | 20,210,122,112,524 | 1/22/2021 | 11:25:24 | | 442180.475972222222222 | | | 01600 |
| S0000143271 | In | 20,210,122,190,803 | 1/22/2021 | 19:08:03 | | 442180.797256944444444 | 7:42:39 | | 01600 |
| S0000143314 | Out | 20,210,125,112,420 | 1/25/2021 | 11:24:20 | | 442210.475231481481481 | | | 01600 |
| S0000143314 | In | 20,210,125,185,419 | 1/25/2021 | 18:54:19 | | 442210.787719907407407 | 7:29:59 | | 01600 |
| S0000143348 | Out | 20,210,126,113,202 | 1/26/2021 | 11:32:02 | | 442220.480578703703704 | | | 01600 |
| S0000143348 | In | 20,200,126,190,227 | 1/26/2021 | 19:02:27 | X | 438560.793368055555555 | | | 01600 |
| S0000143384 | Out | 20,200,127,112,711 | 1/27/2020 | 11:27:11 | | 438570.477210648148148 | | | 01600 |
| S0000143384 | In | 20,200,127,173,543 | 1/27/2020 | 17:35:43 | | 438570.733136574074074 | 6:08:32 | | 01600 |
| S0000143422 | Out | 20,200,128,112,846 | 1/28/2020 | 11:28:46 | | 438580.478310185185185 | | | 01600 |
| S0000143422 | In | 20,200,128,172,410 | 1/28/2020 | 17:24:10 | | 438580.725115740740741 | 5:55:24 | | 01600 |
| S0000143464 | Out | 20,200,129,112,410 | 1/29/2020 | 11:24:10 | | 438590.475115740740741 | | | 01600 |
| S0000143464 | In | 20,200,129,175,323 | 1/29/2020 | 17:53:23 | | 438590.745405092592593 | 6:29:13 | | 01600 |
| S0000143506 | Out | 20,200,201,112,439 | 2/1/2020 | 11:24:39 | | 438620.475451388888889 | | | 01600 |
| S0000143506 | In | 20,200,201,173,848 | 2/1/2020 | 17:38:48 | | 438620.735277777777778 | 6:14:09 | | 01600 |
| S0000143555 | Out | 20,200,202,112,700 | 2/2/2020 | 11:27:00 | | 438630.477083333333333 | | | 01600 |
| S0000143555 | In | 20,210,202,183,906 | 2/2/2021 | 18:39:06 | X | 442290.777152777777778 | | | 01600 |
| S0000143605 | Out | 20,210,203,113,222 | 2/3/2021 | 11:32:22 | | 442300.480810185185185 | | | 01600 |
| S0000143605 | In | 20,210,203,191,011 | 2/3/2021 | 19:10:11 | | 442300.798738425925926 | 7:37:49 | | 01600 |
| S0000143645 | Out | 20,210,204,113,750 | 2/4/2021 | 11:37:50 | | 442310.484606481481481 | | | 01600 |
| S0000143645 | In | 20,210,204,191,247 | 2/4/2021 | 19:12:47 | | 442310.800543981481482 | 7:34:57 | | 01600 |
| S0000143703 | Out | 20,210,205,113,357 | 2/5/2021 | 11:33:57 | | 442320.481909722222222 | | | 01600 |
| S0000143703 | In | 20,210,205,181,039 | 2/5/2021 | 18:10:39 | | 442320.757395833333333 | 6:36:42 | | 01600 |
| S0000143733 | Out | 20,210,208,113,952 | 2/8/2021 | 11:39:52 | | 442350.486018518518519 | | | 01600 |
| S0000143733 | In | 20,210,208,190,442 | 2/8/2021 | 19:04:42 | | 442350.794930555555556 | 7:24:50 | | 01600 |
| S0000143770 | Out | 20,210,209,114,041 | 2/9/2021 | 11:40:41 | | 442360.486585648148148 | | | 01600 |
| S0000143770 | In | 20,210,209,190,547 | 2/9/2021 | 19:05:47 | | 442360.79568287037037 | 7:25:06 | | 01600 |
| S0000143839 | Out | 20,210,210,112,341 | 2/10/2021 | 11:23:41 | | 442370.474780092592593 | | | 01600 |
| S0000143839 | In | 20,210,210,181,816 | 2/10/2021 | 18:18:16 | | 442370.762685185185185 | 6:54:35 | | 01600 |

| Tour | Check Out/In | UTC Time Stamp | Date | UTC Time | Not Return Same Date | Raw Time and Date Data | Same Day Duration | 2nd Day Duration | Employee Number |
|------|------|------|------|------|------|------|------|------|------|
| S0000143861 | Out | 20,210,211,112,314 | 2/11/2021 | 11:23:14 | | 442380.474467592592593 | | | 01600 |
| S0000143861 | In | 20,210,211,173,849 | 2/11/2021 | 17:38:49 | | 442380.735289351851852 | 6:15:35 | | 01600 |
| S0000143932 | Out | 20,210,212,114,727 | 2/12/2021 | 11:47:27 | | 442390.491284722222222 | | | 01600 |
| S0000143932 | In | 20,210,212,174,457 | 2/12/2021 | 17:44:57 | | 442390.739548611111111 | 5:57:30 | | 01600 |
| S0000143953 | Out | 20,210,215,112,739 | 2/15/2021 | 11:27:39 | | 442420.477534722222222 | | | 01600 |
| S0000143953 | In | 20,210,215,185,814 | 2/15/2021 | 18:58:14 | | 442420.790439814814815 | 7:30:35 | | 01600 |
| S0000144023 | Out | 20,210,216,114,610 | 2/16/2021 | 11:46:10 | | 442430.490393518518518 | | | 01600 |
| S0000144023 | In | 20,210,216,205,308 | 2/16/2021 | 20:53:08 | | 442430.870231481481481 | 9:06:58 | | 01600 |
| S0000144065 | Out | 20,210,217,112,824 | 2/17/2021 | 11:28:24 | | 442440.478055555555556 | | | 01600 |
| S0000144065 | In | 20,210,217,183,739 | 2/17/2021 | 18:37:39 | | 442440.776145833333333 | 7:09:15 | | 01600 |
| S0000144083 | Out | 20,210,218,113,907 | 2/18/2021 | 11:39:07 | | 442450.485497685185185 | | | 01600 |
| S0000144083 | In | 20,210,218,195,454 | 2/18/2021 | 19:54:54 | | 442450.829791666666667 | 8:15:47 | | 01600 |
| S0000144145 | Out | 20,210,219,112,409 | 2/19/2021 | 11:24:09 | | 442460.475104166666667 | | | 01600 |
| S0000144145 | In | 20,210,219,180,845 | 2/19/2021 | 18:08:45 | | 442460.756076388888889 | 6:44:36 | | 01600 |
| S0000144245 | Out | 20,210,223,112,805 | 2/23/2021 | 11:28:05 | | 442500.477835648148148 | | | 01600 |
| S0000144245 | In | 20,210,223,190,103 | 2/23/2021 | 19:01:03 | | 442500.792395833333333 | 7:32:58 | | 01600 |
| S0000144283 | Out | 20,210,224,112,136 | 2/24/2021 | 11:21:36 | | 442510.473333333333333 | | | 01600 |
| S0000144283 | In | 20,210,224,184,923 | 2/24/2021 | 18:49:23 | | 442510.784293981481481 | 7:27:47 | | 01600 |
| S0000144316 | Out | 20,210,225,112,236 | 2/25/2021 | 11:22:36 | | 442520.474027777777778 | | | 01600 |
| S0000144316 | In | 20,210,225,181,736 | 2/25/2021 | 18:17:36 | | 442520.762222222222222 | 6:55:00 | | 01600 |
| S0000144366 | Out | 20,210,226,112,505 | 2/26/2021 | 11:25:05 | | 442530.475752314814815 | | | 01600 |
| S0000144366 | In | 20,210,226,175,815 | 2/26/2021 | 17:58:15 | | 442530.748784722222222 | 6:33:10 | | 01600 |
| S0000144433 | Out | 20,210,301,112,741 | 3/1/2021 | 11:27:41 | | 442560.47755787037037 | | | 01600 |
| S0000144433 | In | 20,210,301,192,544 | 3/1/2021 | 19:25:44 | | 442560.809537037037037 | 7:58:03 | | 01600 |
| S0000144482 | Out | 20,210,302,114,327 | 3/2/2021 | 11:43:27 | | 442570.488506944444444 | | | 01600 |
| S0000144482 | In | 20,210,302,194,454 | 3/2/2021 | 19:44:54 | | 442570.822847222222222 | 8:01:27 | | 01600 |
| S0000144515 | Out | 20,210,303,112,353 | 3/3/2021 | 11:23:53 | | 442580.474918981481481 | | | 01600 |
| S0000144515 | In | 20,210,303,201,742 | 3/3/2021 | 20:17:42 | | 442580.845625 | 8:53:49 | | 01600 |
| S0000144562 | Out | 20,210,304,111,829 | 3/4/2021 | 11:18:29 | | 442590.471168981481481 | | | 01600 |
| S0000144562 | In | 20,210,304,162,556 | 3/4/2021 | 16:25:56 | | 442590.684675925925926 | 5:07:27 | | 01600 |
| S0000144590 | Out | 20,210,305,113,610 | 3/5/2021 | 11:36:10 | | 442600.483449074074074 | | | 01600 |
| S0000144590 | In | 20,210,305,181,240 | 3/5/2021 | 18:12:40 | | 442600.758796296296296 | 6:36:30 | | 01600 |

| Tour | Check Out/In | UTC Time Stamp | Date | UTC Time | Not Return Same Date | Raw Time and Date Data | Same Day Duration | 2nd Day Duration | Employee Number |
|------|------|------|------|------|------|------|------|------|------|
| S0000144638 | Out | 20,210,308,112,729 | 3/8/2021 | 11:27:29 | | 442630.477418981481481 | | | 01600 |
| S0000144638 | In | 20,210,308,193,621 | 3/8/2021 | 19:36:21 | | 442630.816909722222222 | 8:08:52 | | 01600 |
| S0000144685 | Out | 20,210,309,112,449 | 3/9/2021 | 11:24:49 | | 442640.47556712962963 | | | 01600 |
| S0000144685 | In | 20,210,309,184,831 | 3/9/2021 | 18:48:31 | | 442640.78369212962963 | 7:23:42 | | 01600 |
| S0000144745 | Out | 20,210,310,111,322 | 3/10/2021 | 11:13:22 | | 442650.467615740740741 | | | 01600 |
| S0000144745 | In | 20,210,310,182,109 | 3/10/2021 | 18:21:09 | | 442650.7646875 | 7:07:47 | | 01600 |
| S0000144798 | Out | 20,210,311,111,934 | 3/11/2021 | 11:19:34 | | 442660.471921296296296 | | | 01600 |
| S0000144798 | In | 20,210,311,181,624 | 3/11/2021 | 18:16:24 | | 442660.761388888888889 | 6:56:50 | | 01600 |
| S0000144830 | Out | 20,210,312,113,458 | 3/12/2021 | 11:34:58 | | 442670.482615740740741 | | | 01600 |
| S0000144830 | In | 20,210,312,182,030 | 3/12/2021 | 18:20:30 | | 442670.764236111111111 | 6:45:32 | | 01600 |
| S0000144884 | Out | 20,210,315,102,757 | 3/15/2021 | 10:27:57 | | 442700.436076388888889 | | | 01600 |
| S0000144884 | In | 20,210,315,163,101 | 3/15/2021 | 16:31:01 | | 442700.688206018518518 | 6:03:04 | | 01600 |
| S0000144921 | Out | 20,210,316,103,527 | 3/16/2021 | 10:35:27 | | 442710.441284722222222 | | | 01600 |
| S0000144921 | In | 20,210,316,180,853 | 3/16/2021 | 18:08:53 | | 442710.756168981481481 | 7:33:26 | | 01600 |
| S0000144981 | Out | 20,210,317,103,030 | 3/17/2021 | 10:30:30 | | 442720.437847222222222 | | | 01600 |
| S0000144981 | In | 20,210,317,180,630 | 3/17/2021 | 18:06:30 | | 442720.754513888888889 | 7:36:00 | | 01600 |
| S0000145023 | Out | 20,210,318,102,319 | 3/18/2021 | 10:23:19 | | 442730.432858796296296 | | | 01600 |
| S0000145023 | In | 20,210,318,182,359 | 3/18/2021 | 18:23:59 | | 442730.766655092592593 | 8:00:40 | | 01600 |
| S0000145044 | Out | 20,210,319,102,153 | 3/19/2021 | 10:21:53 | | 442740.431863425925926 | | | 01600 |
| S0000145044 | In | 20,210,319,164,119 | 3/19/2021 | 16:41:19 | | 442740.695358796296296 | 6:19:26 | | 01600 |
| S0000145086 | Out | 20,210,322,104,421 | 3/22/2021 | 10:44:21 | | 442770.447465277777778 | | | 01600 |
| S0000145086 | In | 20,210,322,173,813 | 3/22/2021 | 17:38:13 | | 442770.734872685185185 | 6:53:52 | | 01600 |
| S0000145134 | Out | 20,210,323,103,225 | 3/23/2021 | 10:32:25 | | 442780.439178240740741 | | | 01600 |
| S0000145134 | In | 20,210,323,163,953 | 3/23/2021 | 16:39:53 | | 442780.694363425925926 | 6:07:28 | | 01600 |
| S0000145182 | Out | 20,210,324,102,258 | 3/24/2021 | 10:22:58 | | 442790.432615740740741 | | | 01600 |
| S0000145182 | In | 20,210,324,172,117 | 3/24/2021 | 17:21:17 | | 442790.723113425925926 | 6:58:19 | | 01600 |
| S0000145219 | Out | 20,210,325,103,109 | 3/25/2021 | 10:31:09 | | 442800.438298611111111 | | | 01600 |
| S0000145219 | In | 20,210,325,170,949 | 3/25/2021 | 17:09:49 | | 442800.715150462962963 | 6:38:40 | | 01600 |
| S0000145285 | Out | 20,210,326,102,913 | 3/26/2021 | 10:29:13 | | 442810.436956018518519 | | | 01600 |
| S0000145285 | In | 20,210,326,195,143 | 3/26/2021 | 19:51:43 | | 442810.827581018518519 | 9:22:30 | | 01600 |
| S0000145319 | Out | 20,210,329,102,915 | 3/29/2021 | 10:29:15 | | 442840.436979166666667 | | | 01600 |
| S0000145319 | In | 20,210,329,181,139 | 3/29/2021 | 18:11:39 | | 442840.758090277777778 | 7:42:24 | | 01600 |

| Tour | Check Out/In | UTC Time Stamp | Date | UTC Time | Not Return Same Date | Raw Time and Date Data | Same Day Duration | 2nd Day Duration | Employee Number |
|------|--------------|----------------|------|----------|---------------------|------------------------|-------------------|------------------|-----------------|
| S0000145368 | Out | 20,210,330,103,417 | 3/30/2021 | 10:34:17 | | 442850.440474537037037 | | | 01600 |
| S0000145368 | In | 20,210,330,195,302 | 3/30/2021 | 19:53:02 | | 442850.82849537037037 | 9:18:45 | | 01600 |
| S0000145404 | Out | 20,210,331,102,047 | 3/31/2021 | 10:20:47 | | 442860.431099537037037 | | | 01600 |
| S0000145404 | In | 20,210,331,174,052 | 3/31/2021 | 17:40:52 | | 442860.736712962962963 | 7:20:05 | | 01600 |
| S0000145453 | Out | 20,210,401,103,545 | 4/1/2021 | 10:35:45 | | 442870.441493055555556 | | | 01600 |
| S0000145453 | In | 20,210,401,165,509 | 4/1/2021 | 16:55:09 | | 442870.704965277777778 | 6:19:24 | | 01600 |
| S0000145498 | Out | 20,210,402,101,359 | 4/2/2021 | 10:13:59 | | 442880.426377314814815 | | | 01600 |
| S0000145498 | In | 20,210,402,161,915 | 4/2/2021 | 16:19:15 | | 442880.680034722222222 | 6:05:16 | | 01600 |
| S0000145557 | Out | 20,210,405,102,642 | 4/5/2021 | 10:26:42 | | 442910.435208333333333 | | | 01600 |
| S0000145557 | In | 20,210,405,180,547 | 4/5/2021 | 18:05:47 | | 442910.754016203703704 | 7:39:05 | | 01600 |
| S0000145599 | Out | 20,210,406,101,438 | 4/6/2021 | 10:14:38 | | 442920.426828703703704 | | | 01600 |
| S0000145599 | In | 20,210,406,171,428 | 4/6/2021 | 17:14:28 | | 442920.71837962962963 | 6:59:50 | | 01600 |
| S0000145641 | Out | 20,210,407,101,811 | 4/7/2021 | 10:18:11 | | 442930.429293981481482 | | | 01600 |
| S0000145641 | In | 20,210,407,172,413 | 4/7/2021 | 17:24:13 | | 442930.725150462962963 | 7:06:02 | | 01600 |
| S0000145686 | Out | 20,210,408,101,630 | 4/8/2021 | 10:16:30 | | 442940.428125 | | | 01600 |
| S0000145686 | In | 20,210,408,171,205 | 4/8/2021 | 17:12:05 | | 442940.716724537037037 | 6:55:35 | | 01600 |
| S0000145710 | Out | 20,210,409,102,222 | 4/9/2021 | 10:22:22 | | 442950.432199074074074 | | | 01600 |
| S0000145710 | In | 20,210,409,162,555 | 4/9/2021 | 16:25:55 | | 442950.684664351851852 | 6:03:33 | | 01600 |
| S0000145785 | Out | 20,210,412,103,712 | 4/12/2021 | 10:37:12 | | 442980.4425 | | | 01600 |
| S0000145785 | In | 20,210,412,181,634 | 4/12/2021 | 18:16:34 | | 442980.76150462962963 | 7:39:22 | | 01600 |
| S0000145797 | Out | 20,210,413,102,215 | 4/13/2021 | 10:22:15 | | 442990.432118055555556 | | | 01600 |
| S0000145797 | In | 20,210,413,162,127 | 4/13/2021 | 16:21:27 | | 442990.6815625 | 5:59:12 | | 01600 |
| S0000145840 | Out | 20,210,414,102,455 | 4/14/2021 | 10:24:55 | | 443000.433969907407407 | | | 01600 |
| S0000145840 | In | 20,210,414,163,428 | 4/14/2021 | 16:34:28 | | 443000.690601851851852 | 6:09:33 | | 01600 |
| S0000145909 | Out | 20,090,101,152,539 | 1/1/2009 | 15:25:39 | | 398140.6428125 | | | 01600 |
| S0000145909 | In | 20,210,415,163,502 | 4/15/2021 | 16:35:02 | X | 443010.69099537037037 | | | 01600 |
| S0000145925 | Out | 20,210,416,102,149 | 4/16/2021 | 10:21:49 | | 443020.43181712962963 | | | 01600 |
| S0000145925 | In | 20,210,416,170,345 | 4/16/2021 | 17:03:45 | | 443020.7109375 | 6:41:56 | | 01600 |
| S0000145993 | Out | 20,210,419,101,902 | 4/19/2021 | 10:19:02 | | 443050.429884259259259 | | | 01600 |
| S0000145993 | In | 20,210,419,165,145 | 4/19/2021 | 16:51:45 | | 443050.702604166666667 | 6:32:43 | | 01600 |
| S0000146052 | Out | 20,210,420,103,205 | 4/20/2021 | 10:32:05 | | 443060.438946759259259 | | | 01600 |
| S0000146052 | In | 20,210,420,171,056 | 4/20/2021 | 17:10:56 | | 443060.715925925925926 | 6:38:51 | | 01600 |

| Tour | Check Out/In | UTC Time Stamp | Date | UTC Time | Not Return Same Date | Raw Time and Date Data | Same Day Duration | 2nd Day Duration | Employee Number |
|------|-----|-------|------|-------|------|----------------|------|-----|------|
| S0000146098 | Out | 20,210,421,103,324 | 4/21/2021 | 10:33:24 | | 443070.439861111111111 | | | 01600 |
| S0000146098 | In | 20,210,421,173,012 | 4/21/2021 | 17:30:12 | | 443070.729305555555556 | 6:56:48 | | 01600 |
| S0000146130 | Out | 20,210,422,101,547 | 4/22/2021 | 10:15:47 | | 443080.427627314814815 | | | 01600 |
| S0000146130 | In | 20,210,422,161,823 | 4/22/2021 | 16:18:23 | | 443080.67943287037037 | 6:02:36 | | 01600 |
| S0000146171 | Out | 20,210,423,101,332 | 4/23/2021 | 10:13:32 | | 443090.426064814814815 | | | 01600 |
| S0000146171 | In | 20,210,423,160,950 | 4/23/2021 | 16:09:50 | | 443090.67349537037037 | 5:56:18 | | 01600 |
| S0000146221 | Out | 20,200,426,102,047 | 4/26/2020 | 10:20:47 | | 439470.431099537037037 | | | 01600 |
| S0000146221 | In | 20,200,426,170,856 | 4/26/2020 | 17:08:56 | | 439470.714537037037037 | 6:48:09 | | 01600 |
| S0000146264 | Out | 20,200,427,102,645 | 4/27/2020 | 10:26:45 | | 439480.435243055555556 | | | 01600 |
| S0000146264 | In | 20,210,427,060,537 | 4/27/2021 | 6:05:37 | X | 443130.253900462962963 | | | 01600 |
| S0000146308 | Out | 20,210,427,221,925 | 4/27/2021 | 22:19:25 | | 443130.930150462962963 | | | 01600 |
| S0000146308 | In | 20,210,428,054,358 | 4/28/2021 | 5:43:58 | X | 443140.238865740740741 | | 7:24:33 | 01600 |
| S0000146336 | Out | 20,210,428,222,405 | 4/28/2021 | 22:24:05 | | 443140.933391203703704 | | | 01600 |
| S0000146336 | In | 20,210,429,045,010 | 4/29/2021 | 4:50:10 | X | 443150.20150462962963 | | 6:26:05 | 01600 |
| S0000146394 | Out | 20,210,429,221,209 | 4/29/2021 | 22:12:09 | | 443150.925104166666667 | | | 01600 |
| S0000146394 | In | 20,210,430,040,153 | 4/30/2021 | 4:01:53 | X | 443160.167974537037037 | | 5:49:44 | 01600 |
| S0000146412 | Out | 20,210,502,222,411 | 5/2/2021 | 22:24:11 | | 443180.933460648148148 | | | 01600 |
| S0000146412 | In | 20,210,503,065,158 | 5/3/2021 | 6:51:58 | X | 443190.286087962962963 | | 8:27:47 | 01600 |
| S0000146486 | Out | 20,210,503,222,207 | 5/3/2021 | 22:22:07 | | 443190.932025462962963 | | | 01600 |
| S0000146486 | In | 20,210,504,055,945 | 5/4/2021 | 5:59:45 | X | 443200.249826388888889 | | 7:37:38 | 01600 |
| S0000146505 | Out | 20,210,504,221,743 | 5/4/2021 | 22:17:43 | | 443200.928969907407407 | | | 01600 |
| S0000146505 | In | 20,210,505,040,526 | 5/5/2021 | 4:05:26 | X | 443210.170439814814815 | | 5:47:43 | 01600 |
| S0000146560 | Out | 20,210,505,221,600 | 5/5/2021 | 22:16:00 | | 443210.927777777777778 | | | 01600 |
| S0000146560 | In | 20,210,506,044,207 | 5/6/2021 | 4:42:07 | X | 443220.195914351851852 | | 6:26:07 | 01600 |
| S0000146619 | Out | 20,210,506,222,436 | 5/6/2021 | 22:24:36 | | 443220.93375 | | | 01600 |
| S0000146619 | In | 20,210,507,061,525 | 5/7/2021 | 6:15:25 | X | 443230.260706018518519 | | 7:50:49 | 01600 |
| S0000146639 | Out | 20,210,509,221,958 | 5/9/2021 | 22:19:58 | | 443250.930532407407407 | | | 01600 |
| S0000146639 | In | 20,210,510,053,128 | 5/10/2021 | 5:31:28 | X | 443260.230185185185185 | | 7:11:30 | 01600 |
| S0000146692 | Out | 20,210,510,221,347 | 5/10/2021 | 22:13:47 | | 443260.926238425925926 | | | 01600 |
| S0000146692 | In | 20,210,511,042,342 | 5/11/2021 | 4:23:42 | X | 443270.183125 | | 6:09:55 | 01600 |
| S0000146739 | Out | 20,210,511,221,743 | 5/11/2021 | 22:17:43 | | 443270.928969907407407 | | | 01600 |
| S0000146739 | In | 20,210,512,055,352 | 5/12/2021 | 5:53:52 | X | 443280.245740740740741 | | 7:36:09 | 01600 |

| Tour | Check Out/In | UTC Time Stamp | Date | UTC Time | Not Return Same Date | Raw Time and Date Data | Same Day Duration | 2nd Day Duration | Employee Number |
|------|--------------|----------------|------|----------|----------------------|------------------------|-------------------|------------------|-----------------|
| S0000146776 | Out | 20,210,512,221,734 | 5/12/2021 | 22:17:34 | | 443280.928865740740741 | | | 01600 |
| S0000146776 | In | 20,210,513,043,359 | 5/13/2021 | 4:33:59 | X | 443290.190266203703704 | | 6:16:25 | 01600 |
| S0000146872 | Out | 20,210,516,224,908 | 5/16/2021 | 22:49:08 | | 443320.950787037037037 | | | 01600 |
| S0000146872 | In | 20,210,517,045,628 | 5/17/2021 | 4:56:28 | X | 443330.20587962962963 | | 6:07:20 | 01600 |
| S0000146917 | Out | 20,210,517,222,149 | 5/17/2021 | 22:21:49 | | 443330.93181712962963 | | | 01600 |
| S0000146917 | In | 20,210,518,045,809 | 5/18/2021 | 4:58:09 | X | 443340.207048611111111 | | 6:36:20 | 01600 |
| S0000146948 | Out | 20,210,518,223,351 | 5/18/2021 | 22:33:51 | | 443340.940173611111111 | | | 01600 |
| S0000146948 | In | 20,210,519,052,350 | 5/19/2021 | 5:23:50 | X | 443350.224884259259259 | | 6:49:59 | 01600 |
| S0000146989 | Out | 20,210,519,221,355 | 5/19/2021 | 22:13:55 | | 443350.926331018518519 | | | 01600 |
| S0000146989 | In | 20,210,520,035,638 | 5/20/2021 | 3:56:38 | X | 443360.164328703703704 | | 5:42:43 | 01600 |
| S0000147027 | Out | 20,210,520,223,520 | 5/20/2021 | 22:35:20 | | 443360.941203703703704 | | | 01600 |
| S0000147027 | In | 20,210,521,035,728 | 5/21/2021 | 3:57:28 | X | 443370.164907407407407 | | 5:22:08 | 01600 |
| S0000147079 | Out | 20,210,523,222,100 | 5/23/2021 | 22:21:00 | | 443390.93125 | | | 01600 |
| S0000147079 | In | 20,210,524,050,426 | 5/24/2021 | 5:04:26 | X | 443400.211412037037037 | | 6:43:26 | 01600 |
| S0000147157 | Out | 20,210,524,222,210 | 5/24/2021 | 22:22:10 | | 443400.932060185185185 | | | 01600 |
| S0000147157 | In | 20,210,526,063,422 | 5/26/2021 | 6:34:22 | X | 443420.273865740740741 | | 8:12:12 | 01600 |
| S0000147167 | Out | 20,210,526,222,348 | 5/26/2021 | 22:23:48 | | 443420.933194444444445 | | | 01600 |
| S0000147167 | In | 20,210,527,051,159 | 5/27/2021 | 5:11:59 | X | 443430.216655092592593 | | 6:48:11 | 01600 |
| S0000147210 | Out | 20,210,527,221,745 | 5/27/2021 | 22:17:45 | | 443430.928993055555556 | | | 01600 |
| S0000147210 | In | 20,210,528,043,848 | 5/28/2021 | 4:38:48 | X | 443440.193611111111111 | | 6:21:03 | 01600 |
| S0000147254 | Out | 20,210,528,221,648 | 5/28/2021 | 22:16:48 | | 443440.928333333333333 | | | 01600 |
| S0000147254 | In | 20,210,529,051,845 | 5/29/2021 | 5:18:45 | X | 443450.221354166666667 | | 7:01:57 | 01600 |
| S0000147297 | Out | 20,210,601,222,904 | 6/1/2021 | 22:29:04 | | 443480.936851851851852 | | | 01600 |
| S0000147297 | In | 20,210,602,043,913 | 6/2/2021 | 4:39:13 | X | 443490.193900462962963 | | 6:10:09 | 01600 |
| S0000147348 | Out | 20,210,602,222,001 | 6/2/2021 | 22:20:01 | | 443490.93056712962963 | | | 01600 |
| S0000147348 | In | 20,210,603,051,256 | 6/3/2021 | 5:12:56 | X | 443500.217314814814815 | | 6:52:55 | 01600 |
| S0000147396 | Out | 20,210,603,222,258 | 6/3/2021 | 22:22:58 | | 443500.932615740740741 | | | 01600 |
| S0000147396 | In | 20,210,604,063,852 | 6/4/2021 | 6:38:52 | X | 443510.276990740740741 | | 8:15:54 | 01600 |
| S0000147440 | Out | 20,210,604,223,450 | 6/4/2021 | 22:34:50 | | 443510.940856481481481 | | | 01600 |
| S0000147440 | In | 20,210,605,045,608 | 6/5/2021 | 4:56:08 | X | 443520.205648148148148 | | 6:21:18 | 01600 |
| S0000147488 | Out | 20,210,607,222,118 | 6/7/2021 | 22:21:18 | | 443540.931458333333333 | | | 01600 |
| S0000147488 | In | 20,210,608,050,939 | 6/8/2021 | 5:09:39 | X | 443550.215034722222222 | | 6:48:21 | 01600 |

| Tour | Check Out/In | UTC Time Stamp | Date | UTC Time | Not Return Same Date | Raw Time and Date Data | Same Day Duration | 2nd Day Duration | Employee Number |
|------|---------|----------------|------|----------|------|------------------------|---------|---------|--------|
| S0000147523 | Out | 20,210,608,223,013 | 6/8/2021 | 22:30:13 | | 443550.937650462962963 | | | 01600 |
| S0000147523 | In | 20,210,608,183,540 | 6/8/2021 | 18:35:40 | | 443550.774768518518519 | | | 01600 |
| S0000147569 | Out | 20,210,609,103,258 | 6/9/2021 | 10:32:58 | | 443560.439560185185185 | | | 01600 |
| S0000147569 | In | 20,210,609,174,505 | 6/9/2021 | 17:45:05 | | 443560.739641203703704 | 7:12:07 | | 01600 |
| S0000147643 | Out | 20,210,610,103,200 | 6/10/2021 | 10:32:00 | | 443570.438888888888889 | | | 01600 |
| S0000147643 | In | 20,210,610,170,656 | 6/10/2021 | 17:06:56 | | 443570.713148148148148 | 6:34:56 | | 01600 |
| S0000147682 | Out | 20,210,611,102,220 | 6/11/2021 | 10:22:20 | | 443580.432175925925926 | | | 01600 |
| S0000147682 | In | 20,210,611,163,316 | 6/11/2021 | 16:33:16 | | 443580.689768518518519 | 6:10:56 | | 01600 |
| S0000147719 | Out | 20,210,614,103,352 | 6/14/2021 | 10:33:52 | | 443610.440185185185185 | | | 01600 |
| S0000147719 | In | 20,210,614,185,145 | 6/14/2021 | 18:51:45 | | 443610.7859375 | 8:17:53 | | 01600 |
| S0000147747 | Out | 20,210,615,104,113 | 6/15/2021 | 10:41:13 | | 443620.445289351851852 | | | 01600 |
| S0000147747 | In | 20,210,615,174,734 | 6/15/2021 | 17:47:34 | | 443620.741365740740741 | 7:06:21 | | 01600 |
| S0000147813 | Out | 20,210,616,102,146 | 6/16/2021 | 10:21:46 | | 443630.431782407407407 | | | 01600 |
| S0000147813 | In | 20,210,616,173,455 | 6/16/2021 | 17:34:55 | | 443630.732581018518519 | 7:13:09 | | 01600 |
| S0000147863 | Out | 20,210,617,102,039 | 6/17/2021 | 10:20:39 | | 443640.431006944444444 | | | 01600 |
| S0000147863 | In | 20,210,617,161,239 | 6/17/2021 | 16:12:39 | | 443640.675451388888889 | 5:52:00 | | 01600 |
| S0000147909 | Out | 20,210,618,103,124 | 6/18/2021 | 10:31:24 | | 443650.438472222222222 | | | 01600 |
| S0000147909 | In | 20,210,618,160,454 | 6/18/2021 | 16:04:54 | | 443650.670069444444444 | 5:33:30 | | 01600 |
| S0000147927 | Out | 20,210,621,103,059 | 6/21/2021 | 10:30:59 | | 443680.43818287037037 | | | 01600 |
| S0000147927 | In | 20,200,621,185,335 | 6/21/2020 | 18:53:35 | X | 440030.787210648148148 | | | 01600 |
| S0000147975 | Out | 20,200,622,103,637 | 6/22/2020 | 10:36:37 | | 440040.442094907407407 | | | 01600 |
| S0000147975 | In | 20,200,622,181,203 | 6/22/2020 | 18:12:03 | | 440040.758368055555556 | 7:35:26 | | 01600 |
| S0000148031 | Out | 20,200,623,104,135 | 6/23/2020 | 10:41:35 | | 440050.445543981481481 | | | 01600 |
| S0000148031 | In | 20,210,622,180,259 | 6/22/2021 | 18:02:59 | X | 443690.752071759259259 | | | 01600 |
| S0000148089 | Out | 20,210,623,102,108 | 6/23/2021 | 10:21:08 | | 443700.431342592592593 | | | 01600 |
| S0000148089 | In | 20,210,623,163,455 | 6/23/2021 | 16:34:55 | | 443700.690914351851852 | 6:13:47 | | 01600 |
| S0000148137 | Out | 20,210,624,102,931 | 6/24/2021 | 10:29:31 | | 443710.437164351851852 | | | 01600 |
| S0000148137 | In | 20,210,624,164,830 | 6/24/2021 | 16:48:30 | | 443710.700347222222222 | 6:18:59 | | 01600 |
| S0000148175 | Out | 20,210,627,104,235 | 6/27/2021 | 10:42:35 | | 443740.446238425925926 | | | 01600 |
| S0000148175 | In | 20,210,627,175,842 | 6/27/2021 | 17:58:42 | | 443740.749097222222222 | 7:16:07 | | 01600 |
| S0000148230 | Out | 20,210,628,102,842 | 6/28/2021 | 10:28:42 | | 443750.436597222222222 | | | 01600 |
| S0000148230 | In | 20,210,628,170,159 | 6/28/2021 | 17:01:59 | | 443750.709710648148148 | 6:33:17 | | 01600 |

| Tour | Check Out/In | UTC Time Stamp | Date | UTC Time | Not Return Same Date | Raw Time and Date Data | Same Day Duration | 2nd Day Duration | Employee Number |
|------|------|------|------|------|------|------|------|------|------|
| S0000148249 | Out | 20,210,629,103,742 | 6/29/2021 | 10:37:42 | | 443760.442847222222222 | | | 01600 |
| S0000148249 | In | 20,210,630,155,619 | 6/30/2021 | 15:56:19 | X | 443770.664108796296296 | | | 01600 |
| S0000148316 | Out | 20,210,701,102,319 | 7/1/2021 | 10:23:19 | | 443780.432858796296296 | | | 01600 |
| S0000148316 | In | 20,210,701,153,242 | 7/1/2021 | 15:32:42 | | 443780.647708333333333 | 5:09:23 | | 01600 |
| S0000148345 | Out | 20,210,702,102,400 | 7/2/2021 | 10:24:00 | | 443790.433333333333333 | | | 01600 |
| S0000148345 | In | 20,210,702,055,231 | 7/2/2021 | 5:52:31 | | 443790.244803240740741 | | | 01600 |
| S0000148414 | Out | 20,210,705,222,212 | 7/5/2021 | 22:22:12 | | 443820.932083333333333 | | | 01600 |
| S0000148414 | In | 20,210,706,173,031 | 7/6/2021 | 17:30:31 | X | 443830.729525462962963 | | | 01600 |
| S0000148432 | Out | 20,210,707,102,028 | 7/7/2021 | 10:20:28 | | 443840.43087962962963 | | | 01600 |
| S0000148432 | In | 20,210,707,183,516 | 7/7/2021 | 18:35:16 | | 443840.774490740740741 | 8:14:48 | | 01600 |
| S0000148508 | Out | 20,210,708,102,332 | 7/8/2021 | 10:23:32 | | 443850.433009259259259 | | | 01600 |
| S0000148508 | In | 20,210,708,155,055 | 7/8/2021 | 15:50:55 | | 443850.660358796296296 | 5:27:23 | | 01600 |
| S0000148604 | Out | 20,210,712,103,435 | 7/12/2021 | 10:34:35 | | 443890.44068287037037 | | | 01600 |
| S0000148604 | In | 20,210,712,184,410 | 7/12/2021 | 18:44:10 | | 443890.780671296296296 | 8:09:35 | | 01600 |
| S0000148628 | Out | 20,210,713,102,847 | 7/13/2021 | 10:28:47 | | 443900.436655092592593 | | | 01600 |
| S0000148628 | In | 20,210,713,193,950 | 7/13/2021 | 19:39:50 | | 443900.819328703703704 | 9:11:03 | | 01600 |
| S0000148696 | Out | 20,210,714,102,634 | 7/14/2021 | 10:26:34 | | 443910.435115740740741 | | | 01600 |
| S0000148696 | In | 20,210,714,181,122 | 7/14/2021 | 18:11:22 | | 443910.757893518518518 | 7:44:48 | | 01600 |
| S0000148739 | Out | 20,210,715,101,634 | 7/15/2021 | 10:16:34 | | 443920.428171296296296 | | | 01600 |
| S0000148739 | In | 20,210,715,173,222 | 7/15/2021 | 17:32:22 | | 443920.730810185185185 | 7:15:48 | | 01600 |
| S0000148788 | Out | 20,210,716,102,319 | 7/16/2021 | 10:23:19 | | 443930.432858796296296 | | | 01600 |
| S0000148788 | In | 20,210,716,170,618 | 7/16/2021 | 17:06:18 | | 443930.712708333333333 | 6:42:59 | | 01600 |
| S0000148815 | Out | 20,210,719,101,521 | 7/19/2021 | 10:15:21 | | 443960.427326388888889 | | | 01600 |
| S0000148815 | In | 20,210,719,183,556 | 7/19/2021 | 18:35:56 | | 443960.774953703703704 | 8:20:35 | | 01600 |
| S0000148868 | Out | 20,210,720,102,729 | 7/20/2021 | 10:27:29 | | 443970.435752314814815 | | | 01600 |
| S0000148868 | In | 20,210,720,190,407 | 7/20/2021 | 19:04:07 | | 443970.794525462962963 | 8:36:38 | | 01600 |
| S0000148893 | Out | 20,210,721,101,945 | 7/21/2021 | 10:19:45 | | 443980.430381944444444 | | | 01600 |
| S0000148893 | In | 20,210,721,172,325 | 7/21/2021 | 17:23:25 | | 443980.724594907407408 | 7:03:40 | | 01600 |
| S0000148935 | Out | 20,210,722,100,804 | 7/22/2021 | 10:08:04 | | 443990.422268518518518 | | | 01600 |
| S0000148935 | In | 20,210,722,161,550 | 7/22/2021 | 16:15:50 | | 443990.677662037037037 | 6:07:46 | | 01600 |
| S0000149000 | Out | 20,210,723,101,250 | 7/23/2021 | 10:12:50 | | 444000.425578703703704 | | | 01600 |
| S0000149000 | In | 20,210,723,162,158 | 7/23/2021 | 16:21:58 | | 444000.681921296296296 | 6:09:08 | | 01600 |

| Tour | Check Out/In | UTC Time Stamp | Date | UTC Time | Not Return Same Date | Raw Time and Date Data | Same Day Duration | 2nd Day Duration | Employee Number |
|------|---------|----------------|------|----------|----------------------|------------------------|-------------------|------------------|-----------------|
| S0000149040 | Out | 20,210,726,101,027 | 7/26/2021 | 10:10:27 | | 444030.423923611111111 | | | 01600 |
| S0000149040 | In | 20,210,726,181,012 | 7/26/2021 | 18:10:12 | | 444030.757083333333333 | 7:59:45 | | 01600 |
| S0000149092 | Out | 20,210,727,103,145 | 7/27/2021 | 10:31:45 | | 444040.438715277777778 | | | 01600 |
| S0000149092 | In | 20,210,727,190,637 | 7/27/2021 | 19:06:37 | | 444040.796261574074074 | 8:34:52 | | 01600 |
| S0000149141 | Out | 20,210,728,102,000 | 7/28/2021 | 10:20:00 | | 444050.430555555555556 | | | 01600 |
| S0000149141 | In | 20,210,728,164,332 | 7/28/2021 | 16:43:32 | | 444050.696898148148148 | 6:23:32 | | 01600 |
| S0000149159 | Out | 20,210,729,102,648 | 7/29/2021 | 10:26:48 | | 444060.435277777777778 | | | 01600 |
| S0000149159 | In | 20,210,729,162,141 | 7/29/2021 | 16:21:41 | | 444060.681724537037037 | 5:54:53 | | 01600 |
| S0000149258 | Out | 20,210,802,102,433 | 8/2/2021 | 10:24:33 | | 444100.433715277777778 | | | 01600 |
| S0000149258 | In | 20,210,802,162,755 | 8/2/2021 | 16:27:55 | | 444100.686053240740741 | 6:03:22 | | 01600 |
| S0000149305 | Out | 20,210,803,103,407 | 8/3/2021 | 10:34:07 | | 444110.440358796296296 | | | 01600 |
| S0000149305 | In | 20,210,803,181,548 | 8/3/2021 | 18:15:48 | | 444110.760972222222222 | 7:41:41 | | 01600 |
| S0000149356 | Out | 20,210,804,101,657 | 8/4/2021 | 10:16:57 | | 444120.4284375 | | | 01600 |
| S0000149356 | In | 20,210,804,163,202 | 8/4/2021 | 16:32:02 | | 444120.688912037037037 | 6:15:05 | | 01600 |
| S0000149393 | Out | 20,210,805,102,102 | 8/5/2021 | 10:21:02 | | 444130.431273148148148 | | | 01600 |
| S0000149393 | In | 20,210,805,162,729 | 8/5/2021 | 16:27:29 | | 444130.685752314814815 | 6:06:27 | | 01600 |
| S0000149433 | Out | 20,210,806,102,421 | 8/6/2021 | 10:24:21 | | 444140.433576388888889 | | | 01600 |
| S0000149433 | In | 20,210,806,172,029 | 8/6/2021 | 17:20:29 | | 444140.72255787037037 | 6:56:08 | | 01600 |
| S0000149682 | Out | 20,210,816,102,533 | 8/16/2021 | 10:25:33 | | 444240.434409722222222 | | | 01600 |
| S0000149682 | In | 20,210,816,190,534 | 8/16/2021 | 19:05:34 | | 444240.795532407407407 | 8:40:01 | | 01600 |
| S0000149751 | Out | 20,210,817,104,021 | 8/17/2021 | 10:40:21 | | 444250.4446875 | | | 01600 |
| S0000149751 | In | 20,210,817,182,627 | 8/17/2021 | 18:26:27 | | 444250.768368055555556 | 7:46:06 | | 01600 |
| S0000149788 | Out | 20,210,818,102,016 | 8/18/2021 | 10:20:16 | | 444260.430740740740741 | | | 01600 |
| S0000149788 | In | 20,210,818,192,248 | 8/18/2021 | 19:22:48 | | 444260.8075 | 9:02:32 | | 01600 |
| S0000149817 | Out | 20,210,819,102,426 | 8/19/2021 | 10:24:26 | | 444270.433634259259259 | | | 01600 |
| S0000149817 | In | 20,210,819,171,909 | 8/19/2021 | 17:19:09 | | 444270.721631944444444 | 6:54:43 | | 01600 |
| S0000149880 | Out | 20,210,820,102,625 | 8/20/2021 | 10:26:25 | | 444280.435011574074074 | | | 01600 |
| S0000149880 | In | 20,210,820,164,528 | 8/20/2021 | 16:45:28 | | 444280.698240740740741 | 6:19:03 | | 01600 |
| S0000149902 | Out | 20,210,821,100,546 | 8/21/2021 | 10:05:46 | | 444290.420671296296296 | | | 01600 |
| S0000149902 | In | 20,210,821,145,812 | 8/21/2021 | 14:58:12 | | 444290.62375 | 4:52:26 | | 01600 |
| S0000149939 | Out | 20,210,823,102,400 | 8/23/2021 | 10:24:00 | | 444310.433333333333333 | | | 01600 |
| S0000149939 | In | 20,210,823,174,355 | 8/23/2021 | 17:43:55 | | 444310.738831018518519 | 7:19:55 | | 01600 |

| Tour | Check Out/In | UTC Time Stamp | Date | UTC Time | Not Return Same Date | Raw Time and Date Data | Same Day Duration | 2nd Day Duration | Employee Number |
|------|---------|----------------|------|----------|---------------------|------------------------|-------------------|------------------|-----------------|
| S0000149973 | Out | 20,210,824,102,251 | 8/24/2021 | 10:22:51 | | 444320.432534722222222 | | | 01600 |
| S0000149973 | In | 20,210,824,180,523 | 8/24/2021 | 18:05:23 | | 444320.753738425925926 | 7:42:32 | | 01600 |
| S0000150017 | Out | 20,210,825,102,050 | 8/25/2021 | 10:20:50 | | 444330.431134259259259 | | | 01600 |
| S0000150017 | In | 20,210,825,173,157 | 8/25/2021 | 17:31:57 | | 444330.730520833333333 | 7:11:07 | | 01600 |
| S0000150049 | Out | 20,210,826,104,108 | 8/26/2021 | 10:41:08 | | 444340.445231481481482 | | | 01600 |
| S0000150049 | In | 20,210,826,174,134 | 8/26/2021 | 17:41:34 | | 444340.737199074074074 | 7:00:26 | | 01600 |
| S0000150121 | Out | 20,210,827,102,054 | 8/27/2021 | 10:20:54 | | 444350.431180555555556 | | | 01600 |
| S0000150121 | In | 20,210,827,181,039 | 8/27/2021 | 18:10:39 | | 444350.757395833333333 | 7:49:45 | | 01600 |
| S0000150154 | Out | 20,210,828,101,238 | 8/28/2021 | 10:12:38 | | 444360.425439814814815 | | | 01600 |
| S0000150154 | In | 20,210,828,150,132 | 8/28/2021 | 15:01:32 | | 444360.626064814814815 | 4:48:54 | | 01600 |
| S0000150167 | Out | 20,210,830,102,344 | 8/30/2021 | 10:23:44 | | 444380.433148148148148 | | | 01600 |
| S0000150167 | In | 20,210,830,170,306 | 8/30/2021 | 17:03:06 | | 444380.710486111111111 | 6:39:22 | | 01600 |
| S0000150195 | Out | 20,210,831,101,301 | 8/31/2021 | 10:13:01 | | 444390.425706018518518 | | | 01600 |
| S0000150195 | In | 20,210,831,170,345 | 8/31/2021 | 17:03:45 | | 444390.7109375 | 6:50:44 | | 01600 |
| S0000150266 | Out | 20,210,901,101,443 | 9/1/2021 | 10:14:43 | | 444400.426886574074074 | | | 01600 |
| S0000150266 | In | 20,210,901,174,505 | 9/1/2021 | 17:45:05 | | 444400.739641203703704 | 7:30:22 | | 01600 |
| S0000150318 | Out | 20,210,902,101,252 | 9/2/2021 | 10:12:52 | | 444410.425601851851852 | | | 01600 |
| S0000150318 | In | 20,210,902,191,027 | 9/2/2021 | 19:10:27 | | 444410.798923611111111 | 8:57:35 | | 01600 |
| S0000150334 | Out | 20,210,902,165,248 | 9/2/2021 | 16:52:48 | | 444410.703333333333333 | | | 01600 |
| S0000150334 | In | 20,210,902,191,611 | 9/2/2021 | 19:16:11 | | 444410.802905092592593 | 2:23:23 | | 01600 |
| S0000150356 | Out | 20,210,903,100,946 | 9/3/2021 | 10:09:46 | | 444420.423449074074074 | | | 01600 |
| S0000150356 | In | 20,210,903,165,153 | 9/3/2021 | 16:51:53 | | 444420.702696759259259 | 6:42:07 | | 01600 |
| S0000150392 | Out | 20,210,907,102,441 | 9/7/2021 | 10:24:41 | | 444460.43380787037037 | | | 01600 |
| S0000150392 | In | 20,210,907,191,718 | 9/7/2021 | 19:17:18 | | 444460.803680555555556 | 8:52:37 | | 01600 |
| S0000150444 | Out | 20,210,908,101,718 | 9/8/2021 | 10:17:18 | | 444470.428680555555556 | | | 01600 |
| S0000150444 | In | 20,210,908,182,320 | 9/8/2021 | 18:23:20 | | 444470.766203703703704 | 8:06:02 | | 01600 |
| S0000150485 | Out | 20,210,909,101,554 | 9/9/2021 | 10:15:54 | | 444480.427708333333333 | | | 01600 |
| S0000150485 | In | 20,210,909,173,237 | 9/9/2021 | 17:32:37 | | 444480.730983796296296 | 7:16:43 | | 01600 |
| S0000150550 | Out | 20,210,910,102,007 | 9/10/2021 | 10:20:07 | | 444490.430636574074074 | | | 01600 |
| S0000150550 | In | 20,210,910,172,402 | 9/10/2021 | 17:24:02 | | 444490.725023148148148 | 7:03:55 | | 01600 |
| S0000150618 | Out | 20,210,913,102,625 | 9/13/2021 | 10:26:25 | | 444520.435011574074074 | | | 01600 |
| S0000150618 | In | 20,210,913,190,718 | 9/13/2021 | 19:07:18 | | 444520.796736111111111 | 8:40:53 | | 01600 |

| Tour | Check Out/In | UTC Time Stamp | Date | UTC Time | Not Return Same Date | Raw Time and Date Data | Same Day Duration | 2nd Day Duration | Employee Number |
|---|---|---|---|---|---|---|---|---|---|
| S0000150658 | Out | 20,210,914,104,043 | 9/14/2021 | 10:40:43 | | 444530.44494212962963 | | | 01600 |
| S0000150658 | In | 20,210,914,184,552 | 9/14/2021 | 18:45:52 | | 444530.781851851851852 | 8:05:09 | | 01600 |
| S0000150710 | Out | 20,210,915,102,909 | 9/15/2021 | 10:29:09 | | 444540.436909722222222 | | | 01600 |
| S0000150710 | In | 20,210,915,193,211 | 9/15/2021 | 19:32:11 | | 444540.814016203703704 | 9:03:02 | | 01600 |
| S0000150753 | Out | 20,210,916,100,128 | 9/16/2021 | 10:01:28 | | 444550.417685185185185 | | | 01600 |
| S0000150753 | In | 20,210,916,193,739 | 9/16/2021 | 19:37:39 | | 444550.8178125 | 9:36:11 | | 01600 |
| S0000150784 | Out | 20,210,917,101,346 | 9/17/2021 | 10:13:46 | | 444560.426226851851852 | | | 01600 |
| S0000150784 | In | 20,210,917,174,031 | 9/17/2021 | 17:40:31 | | 444560.736469907407407 | 7:26:45 | | 01600 |
| S0000150853 | Out | 20,210,920,103,410 | 9/20/2021 | 10:34:10 | | 444590.440393518518519 | | | 01600 |
| S0000150853 | In | 20,210,920,182,649 | 9/20/2021 | 18:26:49 | | 444590.768622685185185 | 7:52:39 | | 01600 |
| S0000150885 | Out | 20,210,921,103,231 | 9/21/2021 | 10:32:31 | | 444600.439247685185185 | | | 01600 |
| S0000150885 | In | 20,210,921,182,615 | 9/21/2021 | 18:26:15 | | 444600.768229166666667 | 7:53:44 | | 01600 |
| S0000150935 | Out | 20,210,922,103,142 | 9/22/2021 | 10:31:42 | | 444610.438680555555556 | | | 01600 |
| S0000150935 | In | 20,210,922,173,233 | 9/22/2021 | 17:32:33 | | 444610.7309375 | 7:00:51 | | 01600 |
| S0000150973 | Out | 20,210,923,102,309 | 9/23/2021 | 10:23:09 | | 444620.432743055555556 | | | 01600 |
| S0000150973 | In | 20,210,923,162,524 | 9/23/2021 | 16:25:24 | | 444620.684305555555556 | 6:02:15 | | 01600 |
| S0000151007 | Out | 20,210,924,104,317 | 9/24/2021 | 10:43:17 | | 444630.446724537037037 | | | 01600 |
| S0000151007 | In | 20,210,924,173,701 | 9/24/2021 | 17:37:01 | | 444630.734039351851852 | 6:53:44 | | 01600 |
| S0000151075 | Out | 20,210,927,103,109 | 9/27/2021 | 10:31:09 | | 444660.438298611111111 | | | 01600 |
| S0000151075 | In | 20,210,927,175,057 | 9/27/2021 | 17:50:57 | | 444660.743715277777778 | 7:19:48 | | 01600 |
| S0000151103 | Out | 20,210,928,103,557 | 9/28/2021 | 10:35:57 | | 444670.441631944444444 | | | 01600 |
| S0000151103 | In | 20,210,928,175,142 | 9/28/2021 | 17:51:42 | | 444670.744236111111111 | 7:15:45 | | 01600 |
| S0000151170 | Out | 20,210,929,103,211 | 9/29/2021 | 10:32:11 | | 444680.439016203703704 | | | 01600 |
| S0000151170 | In | 20,210,929,174,823 | 9/29/2021 | 17:48:23 | | 444680.74193287037037 | 7:16:12 | | 01600 |
| S0000151213 | Out | 20,210,930,103,113 | 9/30/2021 | 10:31:13 | | 444690.438344907407407 | | | 01600 |
| S0000151213 | In | 20,210,930,171,233 | 9/30/2021 | 17:12:33 | | 444690.717048611111111 | 6:41:20 | | 01600 |
| S0000151255 | Out | 20,211,001,102,507 | 10/1/2021 | 10:25:07 | | 444700.434108796296296 | | | 01600 |
| S0000151255 | In | 20,211,001,170,504 | 10/1/2021 | 17:05:04 | | 444700.711851851851852 | 6:39:57 | | 01600 |
| S0000151306 | Out | 20,211,004,101,814 | 10/4/2021 | 10:18:14 | | 444730.429328703703704 | | | 01600 |
| S0000151306 | In | 20,211,004,171,947 | 10/4/2021 | 17:19:47 | | 444730.722071759259259 | 7:01:33 | | 01600 |
| S0000151361 | Out | 20,211,005,102,828 | 10/5/2021 | 10:28:28 | | 444740.436435185185185 | | | 01600 |
| S0000151361 | In | 20,211,005,182,902 | 10/5/2021 | 18:29:02 | | 444740.770162037037037 | 8:00:34 | | 01600 |

| Tour | Check Out/In | UTC Time Stamp | Date | UTC Time | Not Return Same Date | Raw Time and Date Data | Same Day Duration | 2nd Day Duration | Employee Number |
|---|---|---|---|---|---|---|---|---|---|
| S0000151394 | Out | 20,211,006,104,104 | 10/6/2021 | 10:41:04 | | 444750.445185185185185 | | | 01600 |
| S0000151394 | In | 20,211,006,182,847 | 10/6/2021 | 18:28:47 | | 444750.769988425925926 | 7:47:43 | | 01600 |
| S0000151435 | Out | 20,211,007,102,401 | 10/7/2021 | 10:24:01 | | 444760.433344907407407 | | | 01600 |
| S0000151435 | In | 20,211,007,174,730 | 10/7/2021 | 17:47:30 | | 444760.741319444444445 | 7:23:29 | | 01600 |
| S0000151472 | Out | 20,211,008,100,114 | 10/8/2021 | 10:01:14 | | 444770.417523148148148 | | | 01600 |
| S0000151472 | In | 20,211,008,175,321 | 10/8/2021 | 17:53:21 | | 444770.745381944444444 | 7:52:07 | | 01600 |
| S0000151547 | Out | 20,211,011,102,524 | 10/11/2021 | 10:25:24 | | 444800.434305555555556 | | | 01600 |
| S0000151547 | In | 20,211,011,180,204 | 10/11/2021 | 18:02:04 | | 444800.751435185185185 | 7:36:40 | | 01600 |
| S0000151585 | Out | 20,211,012,104,735 | 10/12/2021 | 10:47:35 | | 444810.449710648148148 | | | 01600 |
| S0000151585 | In | 20,211,012,181,922 | 10/12/2021 | 18:19:22 | | 444810.763449074074074 | 7:31:47 | | 01600 |
| S0000151627 | Out | 20,211,013,101,818 | 10/13/2021 | 10:18:18 | | 444820.429375 | | | 01600 |
| S0000151627 | In | 20,211,013,172,518 | 10/13/2021 | 17:25:18 | | 444820.725902777777778 | 7:07:00 | | 01600 |
| S0000151661 | Out | 20,211,014,102,613 | 10/14/2021 | 10:26:13 | | 444830.434872685185185 | | | 01600 |
| S0000151661 | In | 20,211,014,161,813 | 10/14/2021 | 16:18:13 | | 444830.67931712962963 | 5:52:00 | | 01600 |
| S0000151704 | Out | 20,211,015,101,914 | 10/15/2021 | 10:19:14 | | 444840.430023148148148 | | | 01600 |
| S0000151704 | In | 20,211,015,162,144 | 10/15/2021 | 16:21:44 | | 444840.681759259259259 | 6:02:30 | | 01600 |
| S0000151756 | Out | 20,211,016,100,002 | 10/16/2021 | 10:00:02 | | 444850.416689814814815 | | | 01600 |
| S0000151756 | In | 20,211,016,153,149 | 10/16/2021 | 15:31:49 | | 444850.647094907407407 | 5:31:47 | | 01600 |
| S0000151790 | Out | 20,211,018,102,548 | 10/18/2021 | 10:25:48 | | 444870.434583333333333 | | | 01600 |
| S0000151790 | In | 20,211,018,184,551 | 10/18/2021 | 18:45:51 | | 444870.781840277777778 | 8:20:03 | | 01600 |
| S0000151816 | Out | 20,211,019,101,818 | 10/19/2021 | 10:18:18 | | 444880.429375 | | | 01600 |
| S0000151816 | In | 20,211,019,174,012 | 10/19/2021 | 17:40:12 | | 444880.73625 | 7:21:54 | | 01600 |
| S0000151883 | Out | 20,211,020,102,646 | 10/20/2021 | 10:26:46 | | 444890.43525462962963 | | | 01600 |
| S0000151883 | In | 20,211,020,170,756 | 10/20/2021 | 17:07:56 | | 444890.713842592592593 | 6:41:10 | | 01600 |
| S0000151931 | Out | 20,211,021,102,816 | 10/21/2021 | 10:28:16 | | 444900.436296296296296 | | | 01600 |
| S0000151931 | In | 20,211,021,155,900 | 10/21/2021 | 15:59:00 | | 444900.665972222222222 | 5:30:44 | | 01600 |
| S0000151949 | Out | 20,211,022,104,210 | 10/22/2021 | 10:42:10 | | 444910.445949074074074 | | | 01600 |
| S0000151949 | In | 20,211,022,162,509 | 10/22/2021 | 16:25:09 | | 444910.684131944444444 | 5:42:59 | | 01600 |
| S0000152026 | Out | 20,211,025,101,930 | 10/25/2021 | 10:19:30 | | 444940.430208333333333 | | | 01600 |
| S0000152026 | In | 20,211,025,180,321 | 10/25/2021 | 18:03:21 | | 444940.752326388888889 | 7:43:51 | | 01600 |
| S0000152072 | Out | 20,211,026,102,802 | 10/26/2021 | 10:28:02 | | 444950.436134259259259 | | | 01600 |
| S0000152072 | In | 20,211,026,180,715 | 10/26/2021 | 18:07:15 | | 444950.755034722222222 | 7:39:13 | | 01600 |

| Tour | Check Out/In | UTC Time Stamp | Date | UTC Time | Not Return Same Date | Raw Time and Date Data | Same Day Duration | 2nd Day Duration | Employee Number |
|------|--------------|----------------|------|----------|----------------------|------------------------|-------------------|------------------|-----------------|
| S0000152299 | Out | 20,090,104,212,850 | 1/4/2009 | 21:28:50 | | 398170.895023148148148 | | | 01600 |
| S0000152299 | In | 20,211,102,184,621 | 11/2/2021 | 18:46:21 | X | 445020.7821875 | | | 01600 |
| S0000152328 | Out | 20,211,103,102,734 | 11/3/2021 | 10:27:34 | | 445030.435810185185185 | | | 01600 |
| S0000152328 | In | 20,211,103,172,513 | 11/3/2021 | 17:25:13 | | 445030.725844907407407 | 6:57:39 | | 01600 |
| S0000152391 | Out | 20,211,104,101,921 | 11/4/2021 | 10:19:21 | | 445040.430104166666667 | | | 01600 |
| S0000152391 | In | 20,211,104,161,642 | 11/4/2021 | 16:16:42 | | 445040.678263888888889 | 5:57:21 | | 01600 |
| S0000152454 | Out | 20,211,108,113,916 | 11/8/2021 | 11:39:16 | | 445080.485601851851852 | | | 01600 |
| S0000152454 | In | 20,211,108,210,402 | 11/8/2021 | 21:04:02 | | 445080.877800925925926 | 9:24:46 | | 01600 |
| S0000152518 | Out | 20,211,109,112,812 | 11/9/2021 | 11:28:12 | | 445090.477916666666667 | | | 01600 |
| S0000152518 | In | 20,211,109,194,056 | 11/9/2021 | 19:40:56 | | 445090.820092592592593 | 8:12:44 | | 01600 |
| S0000152544 | Out | 20,211,110,112,530 | 11/10/2021 | 11:25:30 | | 445100.476041666666667 | | | 01600 |
| S0000152544 | In | 20,211,110,190,151 | 11/10/2021 | 19:01:51 | | 445100.792951388888889 | 7:36:21 | | 01600 |
| S0000152592 | Out | 20,211,111,112,043 | 11/11/2021 | 11:20:43 | | 445110.472719907407407 | | | 01600 |
| S0000152592 | In | 20,211,111,171,218 | 11/11/2021 | 17:12:18 | | 445110.716875 | 5:51:35 | | 01600 |
| S0000152643 | Out | 20,211,112,112,347 | 11/12/2021 | 11:23:47 | | 445120.474849537037037 | | | 01600 |
| S0000152643 | In | 20,211,112,181,558 | 11/12/2021 | 18:15:58 | | 445120.761087962962963 | 6:52:11 | | 01600 |
| S0000152679 | Out | 20,211,115,113,419 | 11/15/2021 | 11:34:19 | | 445150.482164351851852 | | | 01600 |
| S0000152679 | In | 20,211,115,181,642 | 11/15/2021 | 18:16:42 | | 445150.761597222222222 | 6:42:23 | | 01600 |
| S0000152727 | Out | 20,211,116,112,841 | 11/16/2021 | 11:28:41 | | 445160.478252314814815 | | | 01600 |
| S0000152727 | In | 20,211,116,183,750 | 11/16/2021 | 18:37:50 | | 445160.776273148148148 | 7:09:09 | | 01600 |
| S0000152783 | Out | 20,211,117,112,817 | 11/17/2021 | 11:28:17 | | 445170.479974537037037 | | | 01600 |
| S0000152783 | In | 20,211,117,191,820 | 11/17/2021 | 19:18:20 | | 445170.804398148148148 | 7:50:03 | | 01600 |
| S0000152827 | Out | 20,211,118,112,208 | 11/18/2021 | 11:22:08 | | 445180.473703703703704 | | | 01600 |
| S0000152827 | In | 20,211,118,173,646 | 11/18/2021 | 17:36:46 | | 445180.733865740740741 | 6:14:38 | | 01600 |
| S0000152889 | Out | 20,211,119,113,420 | 11/19/2021 | 11:34:20 | | 445190.482175925925926 | | | 01600 |
| S0000152889 | In | 20,211,119,183,059 | 11/19/2021 | 18:30:59 | | 445190.771516203703704 | 6:56:39 | | 01600 |
| S0000152907 | Out | 20,211,120,120,801 | 11/20/2021 | 12:08:01 | | 445200.50556712962963 | | | 01600 |
| S0000152907 | In | 20,211,120,150,300 | 11/20/2021 | 15:03:00 | | 445200.627083333333333 | 2:54:59 | | 01600 |
| S0000152957 | Out | 20,211,122,112,841 | 11/22/2021 | 11:28:41 | | 445220.478252314814815 | | | 01600 |
| S0000152957 | In | 20,211,122,184,028 | 11/22/2021 | 18:40:28 | | 445220.778101851851852 | 7:11:47 | | 01600 |
| S0000153031 | Out | 20,211,123,114,616 | 11/23/2021 | 11:46:16 | | 445230.490462962962963 | | | 01600 |
| S0000153031 | In | 20,211,123,192,029 | 11/23/2021 | 19:20:29 | | 445230.805891203703704 | 7:34:13 | | 01600 |

| Tour | Check Out/In | UTC Time Stamp | Date | UTC Time | Not Return Same Date | Raw Time and Date Data | Same Day Duration | 2nd Day Duration | Employee Number |
|------|------|------|------|------|------|------|------|------|------|
| S0000153081 | Out | 20,211,124,114,418 | 11/24/2021 | 11:44:18 | | 445240.489097222222222 | | | 01600 |
| S0000153081 | In | 20,211,124,181,928 | 11/24/2021 | 18:19:28 | | 445240.763518518518519 | 6:35:10 | | 01600 |
| S0000153120 | Out | 20,211,129,113,430 | 11/29/2021 | 11:34:30 | | 445290.482291666666667 | | | 01600 |
| S0000153120 | In | 20,211,129,194,641 | 11/29/2021 | 19:46:41 | | 445290.824085648148148 | 8:12:11 | | 01600 |
| S0000153157 | Out | 20,211,130,113,918 | 11/30/2021 | 11:39:18 | | 445300.485625 | | | 01600 |
| S0000153157 | In | 20,211,130,194,151 | 11/30/2021 | 19:41:51 | | 445300.820729166666667 | 8:02:33 | | 01600 |
| S0000153220 | Out | 20,211,201,112,940 | 12/1/2021 | 11:29:40 | | 445310.478935185185185 | | | 01600 |
| S0000153220 | In | 20,211,201,183,340 | 12/1/2021 | 18:33:40 | | 445310.77337962962963 | 7:04:00 | | 01600 |
| S0000153281 | Out | 20,211,202,114,712 | 12/2/2021 | 11:47:12 | | 445320.491111111111111 | | | 01600 |
| S0000153281 | In | 20,211,202,190,327 | 12/2/2021 | 19:03:27 | | 445320.7940625 | 7:16:15 | | 01600 |
| S0000153306 | Out | 20,211,203,120,538 | 12/3/2021 | 12:05:38 | | 445330.503912037037037 | | | 01600 |
| S0000153306 | In | 20,211,203,174,725 | 12/3/2021 | 17:47:25 | | 445330.741261574074074 | 5:41:47 | | 01600 |
| S0000153351 | Out | 20,211,206,111,337 | 12/6/2021 | 11:13:37 | | 445360.467789351851852 | | | 01600 |
| S0000153351 | In | 20,211,206,193,922 | 12/6/2021 | 19:39:22 | | 445360.81900462962963 | 8:25:45 | | 01600 |
| S0000153465 | Out | 20,211,208,112,319 | 12/8/2021 | 11:23:19 | | 445380.474525462962963 | | | 01600 |
| S0000153465 | In | 20,211,208,173,957 | 12/8/2021 | 17:39:57 | | 445380.736076388888889 | 6:16:38 | | 01600 |
| S0000153495 | Out | 20,211,209,112,323 | 12/9/2021 | 11:23:23 | | 445390.474571759259259 | | | 01600 |
| S0000153495 | In | 20,211,209,190,308 | 12/9/2021 | 19:03:08 | | 445390.793842592592593 | 7:39:45 | | 01600 |
| S0000153555 | Out | 20,211,210,112,246 | 12/10/2021 | 11:22:46 | | 445400.474143518518519 | | | 01600 |
| S0000153555 | In | 20,211,210,172,402 | 12/10/2021 | 17:24:02 | | 445400.725023148148148 | 6:01:16 | | 01600 |
| S0000153583 | Out | 20,211,211,112,209 | 12/11/2021 | 11:22:09 | | 445410.473715277777778 | | | 01600 |
| S0000153583 | In | 20,211,231,154,439 | 12/31/2021 | 15:44:39 | X | 445610.656006944444444 | | | 01600 |
| S0000153617 | Out | 20,220,102,111,619 | 1/2/2022 | 11:16:19 | | 445630.469664351851852 | | | 01600 |
| S0000153617 | In | 20,211,213,182,951 | 12/13/2021 | 18:29:51 | X | 445430.770729166666667 | | | 01600 |
| S0000153663 | Out | 20,211,214,113,746 | 12/14/2021 | 11:37:46 | | 445440.484560185185185 | | | 01600 |
| S0000153663 | In | 20,090,101,050,643 | 1/1/2009 | 5:06:43 | X | 398140.212997685185185 | | | 01600 |
| S0000153689 | Out | 20,090,101,214,018 | 1/1/2009 | 21:40:18 | | 398140.902986111111111 | | | 01600 |
| S0000153689 | In | 20,211,215,185,848 | 12/15/2021 | 18:58:48 | X | 445450.790833333333333 | | | 01600 |
| S0000153737 | Out | 20,211,216,112,654 | 12/16/2021 | 11:26:54 | | 445460.477013888888889 | | | 01600 |
| S0000153737 | In | 20,211,216,191,448 | 12/16/2021 | 19:14:48 | | 445460.801944444444444 | 7:47:54 | | 01600 |
| S0000153863 | Out | 20,211,220,112,515 | 12/20/2021 | 11:25:15 | | 445500.475868055555556 | | | 01600 |
| S0000153863 | In | 20,211,220,185,644 | 12/20/2021 | 18:56:44 | | 445500.789398148148148 | 7:31:29 | | 01600 |

| Tour | Check Out/In | UTC Time Stamp | Date | UTC Time | Not Return Same Date | Raw Time and Date Data | Same Day Duration | 2nd Day Duration | Employee Number |
|---|---|---|---|---|---|---|---|---|---|
| S0000153910 | Out | 20,211,221,111,848 | 12/21/2021 | 11:18:48 | | 445510.471388888888889 | | | 01600 |
| S0000153910 | In | 20,211,221,183,524 | 12/21/2021 | 18:35:24 | | 445510.774583333333333 | 7:16:36 | | 01600 |
| S0000153982 | Out | 20,211,222,112,528 | 12/22/2021 | 11:25:28 | | 445520.476018518518519 | | | 01600 |
| S0000153982 | In | 20,211,222,183,819 | 12/22/2021 | 18:38:19 | | 445520.776608796296296 | 7:12:51 | | 01600 |
| S0000154015 | Out | 20,211,223,112,909 | 12/23/2021 | 11:29:09 | | 445530.478576388888889 | | | 01600 |
| S0000154015 | In | 20,211,231,170,147 | 12/31/2021 | 17:01:47 | X | 445610.709571759259259 | | | 01600 |
| S0000154072 | Out | 20,220,104,111,931 | 1/4/2022 | 11:19:31 | | 445650.471886574074074 | | | 01600 |
| S0000154072 | In | 20,220,104,171,812 | 1/4/2022 | 17:18:12 | | 445650.720972222222222 | 5:58:41 | | 01600 |
| S0000154108 | Out | 20,220,105,112,021 | 1/5/2022 | 11:20:21 | | 445660.472465277777778 | | | 01600 |
| S0000154108 | In | 20,220,105,190,557 | 1/5/2022 | 19:05:57 | | 445660.795798611111111 | 7:45:36 | | 01600 |
| S0000154159 | Out | 20,220,106,112,317 | 1/6/2022 | 11:23:17 | | 445670.474502314814815 | | | 01600 |
| S0000154159 | In | 20,211,229,064,100 | 12/29/2021 | 6:41:00 | X | 445590.278472222222222 | | | 01600 |
| S0000154198 | Out | 20,211,229,231,928 | 12/29/2021 | 23:19:28 | | 445590.971851851851852 | | | 01600 |
| S0000154198 | In | 20,211,231,180,222 | 12/31/2021 | 18:02:22 | X | 445610.751643518518519 | | | 01600 |
| S0000154253 | Out | 20,220,104,111,731 | 1/4/2022 | 11:17:31 | | 445650.470497685185185 | | | 01600 |
| S0000154253 | In | 20,220,103,185,806 | 1/3/2022 | 18:58:06 | X | 445640.790347222222222 | | | 01600 |
| S0000154291 | Out | 20,220,104,112,646 | 1/4/2022 | 11:26:46 | | 445650.476921296296296 | | | 01600 |
| S0000154291 | In | 20,220,104,182,244 | 1/4/2022 | 18:22:44 | | 445650.765787037037037 | 6:55:58 | | 01600 |
| S0000154371 | Out | 20,220,105,112,929 | 1/5/2022 | 11:29:29 | | 445660.47880787037037 | | | 01600 |
| S0000154371 | In | 20,220,105,185,507 | 1/5/2022 | 18:55:07 | | 445660.788275462962963 | 7:25:38 | | 01600 |
| S0000154416 | Out | 20,220,106,112,513 | 1/6/2022 | 11:25:13 | | 445670.475844907407407 | | | 01600 |
| S0000154416 | In | 20,220,106,171,119 | 1/6/2022 | 17:11:19 | | 445670.71619212962963 | 5:46:06 | | 01600 |
| S0000154442 | Out | 20,210,107,112,441 | 1/7/2021 | 11:24:41 | | 442030.475474537037037 | | | 01600 |
| S0000154442 | In | 20,210,107,174,209 | 1/7/2021 | 17:42:09 | | 442030.737604166666667 | 6:17:28 | | 01600 |
| S0000154473 | Out | 20,210,108,112,850 | 1/8/2021 | 11:28:50 | | 442040.478356481481482 | | | 01600 |
| S0000154473 | In | 20,210,108,161,947 | 1/8/2021 | 16:19:47 | | 442040.680405092592593 | 4:50:57 | | 01600 |
| S0000154508 | Out | 20,220,110,114,640 | 1/10/2022 | 11:46:40 | | 445710.490740740740741 | | | 01600 |
| S0000154508 | In | 20,220,110,193,651 | 1/10/2022 | 19:36:51 | | 445710.817256944444444 | 7:50:11 | | 01600 |
| S0000154559 | Out | 20,210,111,112,104 | 1/11/2021 | 11:21:04 | | 442070.472962962962963 | | | 01600 |
| S0000154559 | In | 20,210,111,174,313 | 1/11/2021 | 17:43:13 | | 442070.738344907407407 | 6:22:09 | | 01600 |
| S0000154598 | Out | 20,220,112,110,940 | 1/12/2022 | 11:09:40 | | 445730.465046296296296 | | | 01600 |
| S0000154598 | In | 20,220,112,171,808 | 1/12/2022 | 17:18:08 | | 445730.720925925925926 | 6:08:28 | | 01600 |

| Tour | Check Out/In | UTC Time Stamp | Date | UTC Time | Not Return Same Date | Raw Time and Date Data | Same Day Duration | 2nd Day Duration | Employee Number |
|---|---|---|---|---|---|---|---|---|---|
| S0000154675 | Out | 20,220,113,110,951 | 1/13/2022 | 11:09:51 | | 445740.465173611111111 | | | 01600 |
| S0000154675 | In | 20,220,113,164,204 | 1/13/2022 | 16:42:04 | | 445740.69587962962963 | 5:32:13 | | 01600 |
| S0000154709 | Out | 20,090,112,033,209 | 1/12/2009 | 3:32:09 | | 398250.147326388888889 | | | 01600 |
| S0000154709 | In | 20,220,114,172,627 | 1/14/2022 | 17:26:27 | X | 445750.726701388888889 | | | 01600 |
| S0000154734 | Out | 20,220,117,112,540 | 1/17/2022 | 11:25:40 | | 445780.476157407407407 | | | 01600 |
| S0000154734 | In | 20,220,117,181,238 | 1/17/2022 | 18:12:38 | | 445780.758773148148148 | 6:46:58 | | 01600 |
| S0000154802 | Out | 20,220,118,112,211 | 1/18/2022 | 11:22:11 | | 445790.473738425925926 | | | 01600 |
| S0000154802 | In | 20,220,118,191,114 | 1/18/2022 | 19:11:14 | | 445790.799467592592593 | 7:49:03 | | 01600 |
| S0000154839 | Out | 20,220,119,113,035 | 1/19/2022 | 11:30:35 | | 445800.479571759259259 | | | 01600 |
| S0000154839 | In | 20,220,119,192,517 | 1/19/2022 | 19:25:17 | | 445800.809224537037037 | 7:54:42 | | 01600 |
| S0000154876 | Out | 20,220,120,112,925 | 1/20/2022 | 11:29:25 | | 445810.478761574074074 | | | 01600 |
| S0000154876 | In | 20,220,120,180,004 | 1/20/2022 | 18:00:04 | | 445810.750046296296296 | 6:30:39 | | 01600 |
| S0000154918 | Out | 20,220,121,111,937 | 1/21/2022 | 11:19:37 | | 445820.471956018518519 | | | 01600 |
| S0000154918 | In | 20,220,121,180,743 | 1/21/2022 | 18:07:43 | | 445820.755358796296296 | 6:48:06 | | 01600 |
| S0000154996 | Out | 20,220,124,112,835 | 1/24/2022 | 11:28:35 | | 445850.47818287037037 | | | 01600 |
| S0000154996 | In | 20,220,124,185,716 | 1/24/2022 | 18:57:16 | | 445850.789768518518518 | 7:28:41 | | 01600 |
| S0000155053 | Out | 20,220,125,112,348 | 1/25/2022 | 11:23:48 | | 445860.474861111111111 | | | 01600 |
| S0000155053 | In | 20,220,125,195,421 | 1/25/2022 | 19:54:21 | | 445860.829409722222222 | 8:30:33 | | 01600 |
| S0000155082 | Out | 20,220,126,111,916 | 1/26/2022 | 11:19:16 | | 445870.471712962962963 | | | 01600 |
| S0000155082 | In | 20,220,126,180,347 | 1/26/2022 | 18:03:47 | | 445870.752627314814815 | 6:44:31 | | 01600 |
| S0000155130 | Out | 20,220,127,112,554 | 1/27/2022 | 11:25:54 | | 445880.476319444444444 | | | 01600 |
| S0000155130 | In | 20,220,127,171,258 | 1/27/2022 | 17:12:58 | | 445880.717337962962963 | 5:47:04 | | 01600 |
| S0000155167 | Out | 20,220,128,112,409 | 1/28/2022 | 11:24:09 | | 445890.475104166666667 | | | 01600 |
| S0000155167 | In | 20,220,128,174,926 | 1/28/2022 | 17:49:26 | | 445890.742662037037037 | 6:25:17 | | 01600 |
| S0000155209 | Out | 20,220,131,112,509 | 1/31/2022 | 11:25:09 | | 445920.475798611111111 | | | 01600 |
| S0000155209 | In | 20,220,131,184,523 | 1/31/2022 | 18:45:23 | | 445920.781516203703704 | 7:20:14 | | 01600 |
| S0000155291 | Out | 20,220,201,112,838 | 2/1/2022 | 11:28:38 | | 445930.478217592592593 | | | 01600 |
| S0000155291 | In | 20,220,201,190,224 | 2/1/2022 | 19:02:24 | | 445930.793333333333333 | 7:33:46 | | 01600 |
| S0000155326 | Out | 20,220,202,113,219 | 2/2/2022 | 11:32:19 | | 445940.480775462962963 | | | 01600 |
| S0000155326 | In | 20,220,202,175,118 | 2/2/2022 | 17:51:18 | | 445940.743958333333333 | 6:18:59 | | 01600 |
| S0000155368 | Out | 20,220,203,112,408 | 2/3/2022 | 11:24:08 | | 445950.475092592592593 | | | 01600 |
| S0000155368 | In | 20,220,203,170,518 | 2/3/2022 | 17:05:18 | | 445950.712013888888889 | 5:41:10 | | 01600 |

| Tour | Check Out/In | UTC Time Stamp | Date | UTC Time | Not Return Same Date | Raw Time and Date Data | Same Day Duration | 2nd Day Duration | Employee Number |
|------|--------------|----------------|------|----------|----------------------|------------------------|-------------------|------------------|-----------------|
| S0000155403 | Out | 20,220,204,113,858 | 2/4/2022 | 11:38:58 | | 445960.485393518518519 | | | 01600 |
| S0000155403 | In | 20,220,204,180,150 | 2/4/2022 | 18:01:50 | | 445960.751273148148148 | 6:22:52 | | 01600 |
| S0000155446 | Out | 20,220,207,112,340 | 2/7/2022 | 11:23:40 | | 445990.474768518518518 | | | 01600 |
| S0000155446 | In | 20,220,207,184,719 | 2/7/2022 | 18:47:19 | | 445990.782858796296296 | 7:23:39 | | 01600 |
| S0000155508 | Out | 20,220,208,113,241 | 2/8/2022 | 11:32:41 | | 446000.481030092592593 | | | 01600 |
| S0000155508 | In | 20,220,208,190,756 | 2/8/2022 | 19:07:56 | | 446000.797175925925926 | 7:35:15 | | 01600 |
| S0000155559 | Out | 20,220,209,114,003 | 2/9/2022 | 11:40:03 | | 446010.486145833333333 | | | 01600 |
| S0000155559 | In | 20,220,209,190,038 | 2/9/2022 | 19:00:38 | | 446010.792106481481481 | 7:20:35 | | 01600 |
| S0000155586 | Out | 20,220,210,114,936 | 2/10/2022 | 11:49:36 | | 446020.492777777777778 | | | 01600 |
| S0000155586 | In | 20,220,210,180,059 | 2/10/2022 | 18:00:59 | | 446020.75068287037037 | 6:11:23 | | 01600 |
| S0000155650 | Out | 20,220,211,112,448 | 2/11/2022 | 11:24:48 | | 446030.475555555555556 | | | 01600 |
| S0000155650 | In | 20,220,211,180,536 | 2/11/2022 | 18:05:36 | | 446030.753888888888889 | 6:40:48 | | 01600 |
| S0000155671 | Out | 20,220,214,114,236 | 2/14/2022 | 11:42:36 | | 446060.487916666666667 | | | 01600 |
| S0000155671 | In | 20,220,214,182,906 | 2/14/2022 | 18:29:06 | | 446060.770208333333333 | 6:46:30 | | 01600 |
| S0000155727 | Out | 20,220,215,113,526 | 2/15/2022 | 11:35:26 | | 446070.482939814814815 | | | 01600 |
| S0000155727 | In | 20,220,215,173,900 | 2/15/2022 | 17:39:00 | | 446070.735416666666667 | 6:03:34 | | 01600 |
| S0000155780 | Out | 20,220,216,112,433 | 2/16/2022 | 11:24:33 | | 446080.475381944444444 | | | 01600 |
| S0000155780 | In | 20,220,216,183,203 | 2/16/2022 | 18:32:03 | | 446080.772256944444444 | 7:07:30 | | 01600 |
| S0000155820 | Out | 20,220,217,112,555 | 2/17/2022 | 11:25:55 | | 446090.476331018518519 | | | 01600 |
| S0000155820 | In | 20,220,217,182,314 | 2/17/2022 | 18:23:14 | | 446090.766134259259259 | 6:57:19 | | 01600 |
| S0000155886 | Out | 20,220,218,112,509 | 2/18/2022 | 11:25:09 | | 446100.475798611111111 | | | 01600 |
| S0000155886 | In | 20,220,218,184,249 | 2/18/2022 | 18:42:49 | | 446100.779733796296296 | 7:17:40 | | 01600 |
| S0000156008 | Out | 20,220,222,113,040 | 2/22/2022 | 11:30:40 | | 446140.47962962962963 | | | 01600 |
| S0000156008 | In | 20,220,222,202,512 | 2/22/2022 | 20:25:12 | | 446140.850833333333333 | 8:54:32 | | 01600 |
| S0000156045 | Out | 20,220,223,112,611 | 2/23/2022 | 11:26:11 | | 446150.476516203703704 | | | 01600 |
| S0000156045 | In | 20,220,223,191,956 | 2/23/2022 | 19:19:56 | | 446150.805509259259259 | 7:53:45 | | 01600 |
| S0000156099 | Out | 20,220,224,111,938 | 2/24/2022 | 11:19:38 | | 446160.471967592592593 | | | 01600 |
| S0000156099 | In | 20,220,224,193,501 | 2/24/2022 | 19:35:01 | | 446160.815983796296296 | 8:15:23 | | 01600 |
| S0000156137 | Out | 20,220,225,113,154 | 2/25/2022 | 11:31:54 | | 446170.480486111111111 | | | 01600 |
| S0000156137 | In | 20,220,225,182,953 | 2/25/2022 | 18:29:53 | | 446170.770752314814815 | 6:57:59 | | 01600 |
| S0000156197 | Out | 20,220,228,111,623 | 2/28/2022 | 11:16:23 | | 446200.469710648148148 | | | 01600 |
| S0000156197 | In | 20,220,228,191,825 | 2/28/2022 | 19:18:25 | | 446200.804456018518518 | 8:02:02 | | 01600 |

| Tour | Check Out/In | UTC Time Stamp | Date | UTC Time | Not Return Same Date | Raw Time and Date Data | Same Day Duration | 2nd Day Duration | Employee Number |
|------|------|------|------|------|------|------|------|------|------|
| S0000156254 | Out | 20,220,301,112,759 | 3/1/2022 | 11:27:59 | | 446210.477766203703704 | | | 01600 |
| S0000156254 | In | 20,220,301,183,006 | 3/1/2022 | 18:30:06 | | 446210.770902777777778 | 7:02:07 | | 01600 |
| S0000156294 | Out | 20,220,302,112,619 | 3/2/2022 | 11:26:19 | | 446220.476608796296296 | | | 01600 |
| S0000156294 | In | 20,220,302,191,226 | 3/2/2022 | 19:12:26 | | 446220.800300925925926 | 7:46:07 | | 01600 |
| S0000156356 | Out | 20,220,303,113,253 | 3/3/2022 | 11:32:53 | | 446230.481168981481481 | | | 01600 |
| S0000156356 | In | 20,220,303,180,613 | 3/3/2022 | 18:06:13 | | 446230.75431712962963 | 6:33:20 | | 01600 |
| S0000156416 | Out | 20,220,304,112,743 | 3/4/2022 | 11:27:43 | | 446240.477581018518519 | | | 01600 |
| S0000156416 | In | 20,220,304,190,633 | 3/4/2022 | 19:06:33 | | 446240.796215277777778 | 7:38:50 | | 01600 |
| S0000156727 | Out | 20,220,314,102,950 | 3/14/2022 | 10:29:50 | | 446340.437384259259259 | | | 01600 |
| S0000156727 | In | 20,220,314,171,721 | 3/14/2022 | 17:17:21 | | 446340.720381944444444 | 6:47:31 | | 01600 |
| S0000156749 | Out | 20,220,315,104,702 | 3/15/2022 | 10:47:02 | | 446350.449328703703704 | | | 01600 |
| S0000156749 | In | 20,220,315,184,816 | 3/15/2022 | 18:48:16 | | 446350.783518518518519 | 8:01:14 | | 01600 |
| S0000156796 | Out | 20,220,316,104,507 | 3/16/2022 | 10:45:07 | | 446360.447997685185185 | | | 01600 |
| S0000156796 | In | 20,220,316,183,112 | 3/16/2022 | 18:31:12 | | 446360.771666666666667 | 7:46:05 | | 01600 |
| S0000156857 | Out | 20,220,317,104,059 | 3/17/2022 | 10:40:59 | | 446370.445127314814815 | | | 01600 |
| S0000156857 | In | 20,220,317,182,139 | 3/17/2022 | 18:21:39 | | 446370.765034722222222 | 7:40:40 | | 01600 |
| S0000156894 | Out | 20,220,318,103,242 | 3/18/2022 | 10:32:42 | | 446380.439375 | | | 01600 |
| S0000156894 | In | 20,220,318,191,000 | 3/18/2022 | 19:10:00 | | 446380.798611111111111 | 8:37:18 | | 01600 |
| S0000156943 | Out | 20,220,321,104,337 | 3/21/2022 | 10:43:37 | | 446410.446956018518519 | | | 01600 |
| S0000156943 | In | 20,220,321,185,351 | 3/21/2022 | 18:53:51 | | 446410.787395833333333 | 8:10:14 | | 01600 |
| S0000157015 | Out | 20,220,322,104,519 | 3/22/2022 | 10:45:19 | | 446420.448136574074074 | | | 01600 |
| S0000157015 | In | 20,220,322,191,112 | 3/22/2022 | 19:11:12 | | 446420.799444444444445 | 8:25:53 | | 01600 |
| S0000157049 | Out | 20,220,323,103,137 | 3/23/2022 | 10:31:37 | | 446430.438622685185185 | | | 01600 |
| S0000157049 | In | 20,220,323,173,234 | 3/23/2022 | 17:32:34 | | 446430.730949074074074 | 7:00:57 | | 01600 |
| S0000157107 | Out | 20,220,324,101,804 | 3/24/2022 | 10:18:04 | | 446440.429212962962963 | | | 01600 |
| S0000157107 | In | 20,220,324,165,354 | 3/24/2022 | 16:53:54 | | 446440.704097222222222 | 6:35:50 | | 01600 |
| S0000157175 | Out | 20,220,325,102,534 | 3/25/2022 | 10:25:34 | | 446450.434421296296296 | | | 01600 |
| S0000157175 | In | 20,220,325,171,840 | 3/25/2022 | 17:18:40 | | 446450.721296296296296 | 6:53:06 | | 01600 |
| S0000157224 | Out | 20,220,328,132,446 | 3/28/2022 | 13:24:46 | | 446480.558865740740741 | | | 01600 |
| S0000157224 | In | 20,220,328,214,254 | 3/28/2022 | 21:42:54 | | 446480.904791666666667 | 8:18:08 | | 01600 |
| S0000102433 | Out | 20,171,009,121,707 | 10/9/2017 | 12:17:07 | | 430170.511886574074074 | | | 17118 |
| S0000102433 | In | 20,171,009,221,404 | 10/9/2017 | 22:14:04 | | 430170.926435185185185 | 9:56:57 | | 17118 |

| Tour | Check Out/In | UTC Time Stamp | Date | UTC Time | Not Return Same Date | Raw Time and Date Data | Same Day Duration | 2nd Day Duration | Employee Number |
|---|---|---|---|---|---|---|---|---|---|
| S0000102469 | Out | 20,171,010,120,715 | 10/10/2017 | 12:07:15 | | 430180.505034722222222 | | | 17118 |
| S0000102469 | In | 20,171,010,221,243 | 10/10/2017 | 22:12:43 | | 430180.925497685185185 | 10:05:28 | | 17118 |
| S0000102510 | Out | 20,171,011,115,930 | 10/11/2017 | 11:59:30 | | 430190.499652777777778 | | | 17118 |
| S0000102510 | In | 20,171,011,224,734 | 10/11/2017 | 22:47:34 | | 430190.949699074074074 | 10:48:04 | | 17118 |
| S0000102548 | Out | 20,171,012,122,201 | 10/12/2017 | 12:22:01 | | 430200.515289351851852 | | | 17118 |
| S0000102548 | In | 20,171,012,222,439 | 10/12/2017 | 22:24:39 | | 430200.933784722222222 | 10:02:38 | | 17118 |
| S0000102591 | Out | 20,171,013,121,724 | 10/13/2017 | 12:17:24 | | 430210.512083333333333 | | | 17118 |
| S0000102591 | In | 20,171,013,202,529 | 10/13/2017 | 20:25:29 | | 430210.851030092592593 | 8:08:05 | | 17118 |
| S0000102647 | Out | 20,171,016,123,106 | 10/16/2017 | 12:31:06 | | 430240.521597222222222 | | | 17118 |
| S0000102647 | In | 20,171,016,223,324 | 10/16/2017 | 22:33:24 | | 430240.939861111111111 | 10:02:18 | | 17118 |
| S0000102688 | Out | 20,171,017,121,233 | 10/17/2017 | 12:12:33 | | 430250.508715277777778 | | | 17118 |
| S0000102688 | In | 20,171,017,220,624 | 10/17/2017 | 22:06:24 | | 430250.921111111111111 | 9:53:51 | | 17118 |
| S0000102716 | Out | 20,171,018,122,822 | 10/18/2017 | 12:28:22 | | 430260.519699074074074 | | | 17118 |
| S0000102716 | In | 20,171,018,230,128 | 10/18/2017 | 23:01:28 | | 430260.959351851851852 | 10:33:06 | | 17118 |
| S0000102798 | Out | 20,171,020,122,203 | 10/20/2017 | 12:22:03 | | 430280.5153125 | | | 17118 |
| S0000102798 | In | 20,171,020,221,650 | 10/20/2017 | 22:16:50 | | 430280.928356481481481 | 9:54:47 | | 17118 |
| S0000102853 | Out | 20,171,023,121,918 | 10/23/2017 | 12:19:18 | | 430310.513402777777778 | | | 17118 |
| S0000102853 | In | 20,171,023,223,212 | 10/23/2017 | 22:32:12 | | 430310.939027777777778 | 10:12:54 | | 17118 |
| S0000102886 | Out | 20,171,024,121,054 | 10/24/2017 | 12:10:54 | | 430320.507569444444444 | | | 17118 |
| S0000102886 | In | 20,171,024,222,128 | 10/24/2017 | 22:21:28 | | 430320.931574074074074 | 10:10:34 | | 17118 |
| S0000102948 | Out | 20,171,025,122,118 | 10/25/2017 | 12:21:18 | | 430330.514791666666667 | | | 17118 |
| S0000102948 | In | 20,171,025,223,838 | 10/25/2017 | 22:38:38 | | 430330.94349537037037 | 10:17:20 | | 17118 |
| S0000102976 | Out | 20,171,026,122,103 | 10/26/2017 | 12:21:03 | | 430340.514618055555556 | | | 17118 |
| S0000102976 | In | 20,171,026,222,145 | 10/26/2017 | 22:21:45 | | 430340.931770833333333 | 10:00:42 | | 17118 |
| S0000103020 | Out | 20,171,027,121,324 | 10/27/2017 | 12:13:24 | | 430350.509305555555556 | | | 17118 |
| S0000103020 | In | 20,171,027,221,032 | 10/27/2017 | 22:10:32 | | 430350.923981481481481 | 9:57:08 | | 17118 |
| S0000103085 | Out | 20,171,030,123,552 | 10/30/2017 | 12:35:52 | | 430380.524907407407407 | | | 17118 |
| S0000103085 | In | 20,171,030,221,042 | 10/30/2017 | 22:10:42 | | 430380.924097222222222 | 9:34:50 | | 17118 |
| S0000103103 | Out | 20,171,031,120,712 | 10/31/2017 | 12:07:12 | | 430390.505 | | | 17118 |
| S0000103103 | In | 20,171,031,210,527 | 10/31/2017 | 21:05:27 | | 430390.878784722222222 | 8:58:15 | | 17118 |
| S0000103166 | Out | 20,171,101,122,415 | 11/1/2017 | 12:24:15 | | 430400.516840277777778 | | | 17118 |
| S0000103166 | In | 20,171,101,222,423 | 11/1/2017 | 22:24:23 | | 430400.933599537037037 | 10:00:08 | | 17118 |

| Tour | Check Out/In | UTC Time Stamp | Date | UTC Time | Not Return Same Date | Raw Time and Date Data | Same Day Duration | 2nd Day Duration | Employee Number |
|---|---|---|---|---|---|---|---|---|---|
| S0000103197 | Out | 20,171,102,124,222 | 11/2/2017 | 12:42:22 | | 430410.529421296296296 | | | 17118 |
| S0000103197 | In | 20,171,102,214,036 | 11/2/2017 | 21:40:36 | | 430410.903194444444444 | 8:58:14 | | 17118 |
| S0000103253 | Out | 20,171,103,121,216 | 11/3/2017 | 12:12:16 | | 430420.508518518518518 | | | 17118 |
| S0000103253 | In | 20,171,103,213,820 | 11/3/2017 | 21:38:20 | | 430420.90162037037037 | 9:26:04 | | 17118 |
| S0000103376 | Out | 20,171,108,125,712 | 11/8/2017 | 12:57:12 | | 430470.539722222222222 | | | 17118 |
| S0000103376 | In | 20,171,108,221,920 | 11/8/2017 | 22:19:20 | | 430470.930092592592593 | 9:22:08 | | 17118 |
| S0000103499 | Out | 20,171,113,131,519 | 11/13/2017 | 13:15:19 | | 430520.552303240740741 | | | 17118 |
| S0000103499 | In | 20,171,113,230,414 | 11/13/2017 | 23:04:14 | | 430520.961273148148148 | 9:48:55 | | 17118 |
| S0000103567 | Out | 20,171,114,124,953 | 11/14/2017 | 12:49:53 | | 430530.534641203703704 | | | 17118 |
| S0000103567 | In | 20,171,114,201,629 | 11/14/2017 | 20:16:29 | | 430530.844780092592593 | 7:26:36 | | 17118 |
| S0000103611 | Out | 20,171,115,131,417 | 11/15/2017 | 13:14:17 | | 430540.551585648148148 | | | 17118 |
| S0000103611 | In | 20,171,115,234,615 | 11/15/2017 | 23:46:15 | | 430540.990451388888889 | 10:31:58 | | 17118 |
| S0000103663 | Out | 20,171,116,132,441 | 11/16/2017 | 13:24:41 | | 430550.55880787037037 | | | 17118 |
| S0000103663 | In | 20,171,116,233,239 | 11/16/2017 | 23:32:39 | | 430550.981006944444444 | 10:07:58 | | 17118 |
| S0000103701 | Out | 20,171,117,131,335 | 11/17/2017 | 13:13:35 | | 430560.551099537037037 | | | 17118 |
| S0000103701 | In | 20,171,117,225,246 | 11/17/2017 | 22:52:46 | | 430560.953310185185185 | 9:39:11 | | 17118 |
| S0000103768 | Out | 20,171,120,135,053 | 11/20/2017 | 13:50:53 | | 430590.577002314814815 | | | 17118 |
| S0000103768 | In | 20,171,120,201,311 | 11/20/2017 | 20:13:11 | | 430590.842488425925926 | 6:22:18 | | 17118 |
| S0000103821 | Out | 20,171,121,144,933 | 11/21/2017 | 14:49:33 | | 430600.617743055555556 | | | 17118 |
| S0000103821 | In | 20,171,121,230,155 | 11/21/2017 | 23:01:55 | | 430600.959664351851852 | 8:12:22 | | 17118 |
| S0000103869 | Out | 20,171,122,131,752 | 11/22/2017 | 13:17:52 | | 430610.554074074074074 | | | 17118 |
| S0000103869 | In | 20,171,122,213,514 | 11/22/2017 | 21:35:14 | | 430610.899467592592593 | 8:17:22 | | 17118 |
| S0000103905 | Out | 20,171,127,131,528 | 11/27/2017 | 13:15:28 | | 430660.552407407407407 | | | 17118 |
| S0000103905 | In | 20,171,127,225,300 | 11/27/2017 | 22:53:00 | | 430660.953472222222222 | 9:37:32 | | 17118 |
| S0000103942 | Out | 20,171,128,124,228 | 11/28/2017 | 12:42:28 | | 430670.529490740740741 | | | 17118 |
| S0000103942 | In | 20,171,128,230,628 | 11/28/2017 | 23:06:28 | | 430670.962824074074074 | 10:24:00 | | 17118 |
| S0000103986 | Out | 20,171,129,130,149 | 11/29/2017 | 13:01:49 | | 430680.542928240740741 | | | 17118 |
| S0000103986 | In | 20,171,129,225,318 | 11/29/2017 | 22:53:18 | | 430680.953680555555556 | 9:51:29 | | 17118 |
| S0000104042 | Out | 20,171,130,133,121 | 11/30/2017 | 13:31:21 | | 430690.5634375 | | | 17118 |
| S0000104042 | In | 20,171,130,231,947 | 11/30/2017 | 23:19:47 | | 430690.972071759259259 | 9:48:26 | | 17118 |
| S0000104103 | Out | 20,171,201,132,343 | 12/1/2017 | 13:23:43 | | 430700.558136574074074 | | | 17118 |
| S0000104103 | In | 20,171,201,234,348 | 12/1/2017 | 23:43:48 | | 430700.98875 | 10:20:05 | | 17118 |

| Tour | Check Out/In | UTC Time Stamp | Date | UTC Time | Not Return Same Date | Raw Time and Date Data | Same Day Duration | 2nd Day Duration | Employee Number |
|------|------|------|------|------|------|------|------|------|------|
| S0000104153 | Out | 20,171,204,131,427 | 12/4/2017 | 13:14:27 | | 430730.551701388888889 | | | 17118 |
| S0000104153 | In | 20,171,204,222,406 | 12/4/2017 | 22:24:06 | | 430730.933402777777778 | 9:09:39 | | 17118 |
| S0000104179 | Out | 20,171,205,131,459 | 12/5/2017 | 13:14:59 | | 430740.552071759259259 | | | 17118 |
| S0000104179 | In | 20,171,205,231,026 | 12/5/2017 | 23:10:26 | | 430740.965578703703704 | 9:55:27 | | 17118 |
| S0000104228 | Out | 20,171,206,133,424 | 12/6/2017 | 13:34:24 | | 430750.565555555555556 | | | 17118 |
| S0000104228 | In | 20,171,206,234,617 | 12/6/2017 | 23:46:17 | | 430750.990474537037037 | 10:11:53 | | 17118 |
| S0000104265 | Out | 20,171,207,131,737 | 12/7/2017 | 13:17:37 | | 430760.553900462962963 | | | 17118 |
| S0000104265 | In | 20,171,207,230,335 | 12/7/2017 | 23:03:35 | | 430760.960821759259259 | 9:45:58 | | 17118 |
| S0000104327 | Out | 20,171,208,130,730 | 12/8/2017 | 13:07:30 | | 430770.546875 | | | 17118 |
| S0000104327 | In | 20,171,208,230,544 | 12/8/2017 | 23:05:44 | | 430770.962314814814815 | 9:58:14 | | 17118 |
| S0000104358 | Out | 20,171,211,131,038 | 12/11/2017 | 13:10:38 | | 430800.549050925925926 | | | 17118 |
| S0000104358 | In | 20,171,211,224,953 | 12/11/2017 | 22:49:53 | | 430800.95130787037037 | 9:39:15 | | 17118 |
| S0000104415 | Out | 20,171,212,131,620 | 12/12/2017 | 13:16:20 | | 430810.553009259259259 | | | 17118 |
| S0000104415 | In | 20,171,212,230,819 | 12/12/2017 | 23:08:19 | | 430810.964108796296296 | 9:51:59 | | 17118 |
| S0000104445 | Out | 20,171,213,131,927 | 12/13/2017 | 13:19:27 | | 430820.555173611111111 | | | 17118 |
| S0000104445 | In | 20,171,213,221,013 | 12/13/2017 | 22:10:13 | | 430820.923761574074074 | 8:50:46 | | 17118 |
| S0000104483 | Out | 20,171,214,135,010 | 12/14/2017 | 13:50:10 | | 430830.57650462962963 | | | 17118 |
| S0000104483 | In | 20,171,214,231,150 | 12/14/2017 | 23:11:50 | | 430830.966550925925926 | 9:21:40 | | 17118 |
| S0000104527 | Out | 20,171,215,132,424 | 12/15/2017 | 13:24:24 | | 430840.558611111111111 | | | 17118 |
| S0000104527 | In | 20,171,215,230,048 | 12/15/2017 | 23:00:48 | | 430840.958888888888889 | 9:36:24 | | 17118 |
| S0000104579 | Out | 20,171,218,131,944 | 12/18/2017 | 13:19:44 | | 430870.55537037037037 | | | 17118 |
| S0000104579 | In | 20,171,218,225,600 | 12/18/2017 | 22:56:00 | | 430870.955555555555556 | 9:36:16 | | 17118 |
| S0000104626 | Out | 20,171,219,132,045 | 12/19/2017 | 13:20:45 | | 430880.556076388888889 | | | 17118 |
| S0000104626 | In | 20,171,219,211,037 | 12/19/2017 | 21:10:37 | | 430880.882372685185185 | 7:49:52 | | 17118 |
| S0000104659 | Out | 20,171,220,132,516 | 12/20/2017 | 13:25:16 | | 430890.559212962962963 | | | 17118 |
| S0000104659 | In | 20,171,220,230,612 | 12/20/2017 | 23:06:12 | | 430890.962638888888889 | 9:40:56 | | 17118 |
| S0000104706 | Out | 20,171,221,131,319 | 12/21/2017 | 13:13:19 | | 430900.550914351851852 | | | 17118 |
| S0000104706 | In | 20,171,221,201,041 | 12/21/2017 | 20:10:41 | | 430900.840752314814815 | 6:57:22 | | 17118 |
| S0000104755 | Out | 20,171,222,132,521 | 12/22/2017 | 13:25:21 | | 430910.559270833333333 | | | 17118 |
| S0000104755 | In | 20,171,222,214,405 | 12/22/2017 | 21:44:05 | | 430910.905613425925926 | 8:18:44 | | 17118 |
| S0000104820 | Out | 20,171,226,134,401 | 12/26/2017 | 13:44:01 | | 430950.572233796296296 | | | 17118 |
| S0000104820 | In | 20,171,226,214,341 | 12/26/2017 | 21:43:41 | | 430950.905335648148148 | 7:59:40 | | 17118 |

| Tour | Check Out/In | UTC Time Stamp | Date | UTC Time | Not Return Same Date | Raw Time and Date Data | Same Day Duration | 2nd Day Duration | Employee Number |
|---|---|---|---|---|---|---|---|---|---|
| S0000104861 | Out | 20,171,227,131,051 | 12/27/2017 | 13:10:51 | | 430960.549201388888889 | | | 17118 |
| S0000104861 | In | 20,171,227,214,604 | 12/27/2017 | 21:46:04 | | 430960.906990740740741 | 8:35:13 | | 17118 |
| S0000104892 | Out | 20,171,228,134,034 | 12/28/2017 | 13:40:34 | | 430970.569837962962963 | | | 17118 |
| S0000104892 | In | 20,171,228,220,316 | 12/28/2017 | 22:03:16 | | 430970.918935185185185 | 8:22:42 | | 17118 |
| S0000104936 | Out | 20,171,229,132,040 | 12/29/2017 | 13:20:40 | | 430980.556018518518519 | | | 17118 |
| S0000104936 | In | 20,171,229,204,017 | 12/29/2017 | 20:40:17 | | 430980.86130787037037 | 7:19:37 | | 17118 |
| S0000105006 | Out | 20,180,102,132,136 | 1/2/2018 | 13:21:36 | | 431020.556666666666667 | | | 17118 |
| S0000105006 | In | 20,180,102,221,708 | 1/2/2018 | 22:17:08 | | 431020.928564814814815 | 8:55:32 | | 17118 |
| S0000105042 | Out | 20,180,103,131,854 | 1/3/2018 | 13:18:54 | | 431030.554791666666667 | | | 17118 |
| S0000105042 | In | 20,180,103,223,759 | 1/3/2018 | 22:37:59 | | 431030.943043981481481 | 9:19:05 | | 17118 |
| S0000105075 | Out | 20,180,104,134,759 | 1/4/2018 | 13:47:59 | | 431040.574988425925926 | | | 17118 |
| S0000105075 | In | 20,180,104,221,914 | 1/4/2018 | 22:19:14 | | 431040.930023148148148 | 8:31:15 | | 17118 |
| S0000105126 | Out | 20,180,105,131,615 | 1/5/2018 | 13:16:15 | | 431050.552951388888889 | | | 17118 |
| S0000105126 | In | 20,180,105,225,059 | 1/5/2018 | 22:50:59 | | 431050.952071759259259 | 9:34:44 | | 17118 |
| S0000105194 | Out | 20,180,108,142,002 | 1/8/2018 | 14:20:02 | | 431080.59724537037037 | | | 17118 |
| S0000105194 | In | 20,180,108,231,736 | 1/8/2018 | 23:17:36 | | 431080.970555555555556 | 8:57:34 | | 17118 |
| S0000105233 | Out | 20,180,109,133,252 | 1/9/2018 | 13:32:52 | | 431090.564490740740741 | | | 17118 |
| S0000105233 | In | 20,180,109,223,609 | 1/9/2018 | 22:36:09 | | 431090.941770833333333 | 9:03:17 | | 17118 |
| S0000105267 | Out | 20,180,110,133,239 | 1/10/2018 | 13:32:39 | | 431100.564340277777778 | | | 17118 |
| S0000105267 | In | 20,180,110,231,153 | 1/10/2018 | 23:11:53 | | 431100.966585648148148 | 9:39:14 | | 17118 |
| S0000105311 | Out | 20,180,111,132,242 | 1/11/2018 | 13:22:42 | | 431110.557430555555556 | | | 17118 |
| S0000105311 | In | 20,180,111,230,142 | 1/11/2018 | 23:01:42 | | 431110.959513888888889 | 9:39:00 | | 17118 |
| S0000105352 | Out | 20,180,112,132,419 | 1/12/2018 | 13:24:19 | | 431120.558553240740741 | | | 17118 |
| S0000105352 | In | 20,180,112,231,046 | 1/12/2018 | 23:10:46 | | 431120.965810185185185 | 9:46:27 | | 17118 |
| S0000105418 | Out | 20,180,115,131,259 | 1/15/2018 | 13:12:59 | | 431150.55068287037037 | | | 17118 |
| S0000105418 | In | 20,180,115,225,834 | 1/15/2018 | 22:58:34 | | 431150.957337962962963 | 9:45:35 | | 17118 |
| S0000105444 | Out | 20,180,116,131,534 | 1/16/2018 | 13:15:34 | | 431160.552476851851852 | | | 17118 |
| S0000105444 | In | 20,180,116,230,258 | 1/16/2018 | 23:02:58 | | 431160.960393518518519 | 9:47:24 | | 17118 |
| S0000105485 | Out | 20,180,117,132,909 | 1/17/2018 | 13:29:09 | | 431170.561909722222222 | | | 17118 |
| S0000105485 | In | 20,180,117,230,725 | 1/17/2018 | 23:07:25 | | 431170.963483796296296 | 9:38:16 | | 17118 |
| S0000105553 | Out | 20,180,118,133,959 | 1/18/2018 | 13:39:59 | | 431180.56943287037037 | | | 17118 |
| S0000105553 | In | 20,180,118,231,558 | 1/18/2018 | 23:15:58 | | 431180.969421296296296 | 9:35:59 | | 17118 |

| Tour | Check Out/In | UTC Time Stamp | Date | UTC Time | Not Return Same Date | Raw Time and Date Data | Same Day Duration | 2nd Day Duration | Employee Number |
|------|------|------|------|------|------|------|------|------|------|
| S0000105601 | Out | 20,180,119,132,249 | 1/19/2018 | 13:22:49 | | 431190.557511574074074 | | | 17118 |
| S0000105601 | In | 20,180,119,222,625 | 1/19/2018 | 22:26:25 | | 431190.935011574074074 | 9:03:36 | | 17118 |
| S0000105648 | Out | 20,180,122,134,021 | 1/22/2018 | 13:40:21 | | 431220.5696875 | | | 17118 |
| S0000105648 | In | 20,180,122,231,354 | 1/22/2018 | 23:13:54 | | 431220.967986111111111 | 9:33:33 | | 17118 |
| S0000105691 | Out | 20,180,123,132,019 | 1/23/2018 | 13:20:19 | | 431230.555775462962963 | | | 17118 |
| S0000105691 | In | 20,180,123,230,233 | 1/23/2018 | 23:02:33 | | 431230.960104166666667 | 9:42:14 | | 17118 |
| S0000105711 | Out | 20,180,124,130,748 | 1/24/2018 | 13:07:48 | | 431240.547083333333333 | | | 17118 |
| S0000105711 | In | 20,180,124,224,524 | 1/24/2018 | 22:45:24 | | 431240.948194444444444 | 9:37:36 | | 17118 |
| S0000105784 | Out | 20,180,125,135,222 | 1/25/2018 | 13:52:22 | | 431250.578032407407407 | | | 17118 |
| S0000105784 | In | 20,180,125,230,925 | 1/25/2018 | 23:09:25 | | 431250.964872685185185 | 9:17:03 | | 17118 |
| S0000105822 | Out | 20,180,126,130,921 | 1/26/2018 | 13:09:21 | | 431260.548159722222222 | | | 17118 |
| S0000105822 | In | 20,180,126,230,526 | 1/26/2018 | 23:05:26 | | 431260.962106481481482 | 9:56:05 | | 17118 |
| S0000105865 | Out | 20,180,129,130,213 | 1/29/2018 | 13:02:13 | | 431290.543206018518518 | | | 17118 |
| S0000105865 | In | 20,180,129,231,047 | 1/29/2018 | 23:10:47 | | 431290.965821759259259 | 10:08:34 | | 17118 |
| S0000105907 | Out | 20,180,130,131,234 | 1/30/2018 | 13:12:34 | | 431300.550393518518519 | | | 17118 |
| S0000105907 | In | 20,180,130,231,803 | 1/30/2018 | 23:18:03 | | 431300.970868055555556 | 10:05:29 | | 17118 |
| S0000105964 | Out | 20,180,131,130,646 | 1/31/2018 | 13:06:46 | | 431310.546365740740741 | | | 17118 |
| S0000105964 | In | 20,180,131,223,631 | 1/31/2018 | 22:36:31 | | 431310.942025462962963 | 9:29:45 | | 17118 |
| S0000105998 | Out | 20,180,201,132,528 | 2/1/2018 | 13:25:28 | | 431320.559351851851852 | | | 17118 |
| S0000105998 | In | 20,180,201,230,702 | 2/1/2018 | 23:07:02 | | 431320.963217592592593 | 9:41:34 | | 17118 |
| S0000106042 | Out | 20,180,202,131,222 | 2/2/2018 | 13:12:22 | | 431330.55025462962963 | | | 17118 |
| S0000106042 | In | 20,180,202,231,226 | 2/2/2018 | 23:12:26 | | 431330.966967592592593 | 10:00:04 | | 17118 |
| S0000106083 | Out | 20,180,205,132,946 | 2/5/2018 | 13:29:46 | | 431360.562337962962963 | | | 17118 |
| S0000106083 | In | 20,180,205,225,156 | 2/5/2018 | 22:51:56 | | 431360.952731481481481 | 9:22:10 | | 17118 |
| S0000106143 | Out | 20,180,206,132,339 | 2/6/2018 | 13:23:39 | | 431370.558090277777778 | | | 17118 |
| S0000106143 | In | 20,180,206,233,112 | 2/6/2018 | 23:31:12 | | 431370.98 | 10:07:33 | | 17118 |
| S0000106180 | Out | 20,180,207,133,751 | 2/7/2018 | 13:37:51 | | 431380.567951388888889 | | | 17118 |
| S0000106180 | In | 20,180,207,230,814 | 2/7/2018 | 23:08:14 | | 431380.964050925925926 | 9:30:23 | | 17118 |
| S0000106200 | Out | 20,180,208,131,324 | 2/8/2018 | 13:13:24 | | 431390.550972222222222 | | | 17118 |
| S0000106200 | In | 20,180,208,222,702 | 2/8/2018 | 22:27:02 | | 431390.935439814814815 | 9:13:38 | | 17118 |
| S0000106257 | Out | 20,180,209,130,650 | 2/9/2018 | 13:06:50 | | 431400.546412037037037 | | | 17118 |
| S0000106257 | In | 20,180,209,195,908 | 2/9/2018 | 19:59:08 | | 431400.832731481481482 | 6:52:18 | | 17118 |

| Tour | Check Out/In | UTC Time Stamp | Date | UTC Time | Not Return Same Date | Raw Time and Date Data | Same Day Duration | 2nd Day Duration | Employee Number |
|------|------|------|------|------|------|------|------|------|------|
| S0000106310 | Out | 20,180,212,133,729 | 2/12/2018 | 13:37:29 | | 431430.567696759259259 | | | 17118 |
| S0000106310 | In | 20,180,212,230,153 | 2/12/2018 | 23:01:53 | | 431430.959641203703704 | 9:24:24 | | 17118 |
| S0000106354 | Out | 20,180,213,125,341 | 2/13/2018 | 12:53:41 | | 431440.537280092592593 | | | 17118 |
| S0000106354 | In | 20,180,213,225,608 | 2/13/2018 | 22:56:08 | | 431440.955648148148148 | 10:02:27 | | 17118 |
| S0000106402 | Out | 20,180,214,132,357 | 2/14/2018 | 13:23:57 | | 431450.558298611111111 | | | 17118 |
| S0000106402 | In | 20,180,214,230,645 | 2/14/2018 | 23:06:45 | | 431450.963020833333333 | 9:42:48 | | 17118 |
| S0000106435 | Out | 20,180,215,131,730 | 2/15/2018 | 13:17:30 | | 431460.553819444444444 | | | 17118 |
| S0000106435 | In | 20,180,215,231,807 | 2/15/2018 | 23:18:07 | | 431460.970914351851852 | 10:00:37 | | 17118 |
| S0000106477 | Out | 20,180,216,131,018 | 2/16/2018 | 13:10:18 | | 431470.548819444444444 | | | 17118 |
| S0000106477 | In | 20,180,216,230,659 | 2/16/2018 | 23:06:59 | | 431470.96318287037037 | 9:56:41 | | 17118 |
| S0000106552 | Out | 20,180,219,133,433 | 2/19/2018 | 13:34:33 | | 431500.565659722222222 | | | 17118 |
| S0000106552 | In | 20,180,219,222,529 | 2/19/2018 | 22:25:29 | | 431500.934363425925926 | 8:50:56 | | 17118 |
| S0000106599 | Out | 20,180,220,141,005 | 2/20/2018 | 14:10:05 | | 431510.590335648148148 | | | 17118 |
| S0000106599 | In | 20,180,220,224,027 | 2/20/2018 | 22:40:27 | | 431510.944756944444444 | 8:30:22 | | 17118 |
| S0000106642 | Out | 20,180,221,131,151 | 2/21/2018 | 13:11:51 | | 431520.549895833333333 | | | 17118 |
| S0000106642 | In | 20,180,221,223,349 | 2/21/2018 | 22:33:49 | | 431520.940150462962963 | 9:21:58 | | 17118 |
| S0000106678 | Out | 20,180,222,131,403 | 2/22/2018 | 13:14:03 | | 431530.551423611111111 | | | 17118 |
| S0000106678 | In | 20,180,222,224,327 | 2/22/2018 | 22:43:27 | | 431530.946840277777778 | 9:29:24 | | 17118 |
| S0000106717 | Out | 20,180,223,131,948 | 2/23/2018 | 13:19:48 | | 431540.555416666666667 | | | 17118 |
| S0000106717 | In | 20,180,223,223,838 | 2/23/2018 | 22:38:38 | | 431540.94349537037037 | 9:18:50 | | 17118 |
| S0000106775 | Out | 20,180,226,131,231 | 2/26/2018 | 13:12:31 | | 431570.550358796296296 | | | 17118 |
| S0000106775 | In | 20,180,226,225,329 | 2/26/2018 | 22:53:29 | | 431570.95380787037037 | 9:40:58 | | 17118 |
| S0000106816 | Out | 20,180,227,125,838 | 2/27/2018 | 12:58:38 | | 431580.540717592592593 | | | 17118 |
| S0000106816 | In | 20,180,227,225,636 | 2/27/2018 | 22:56:36 | | 431580.955972222222222 | 9:57:58 | | 17118 |
| S0000106850 | Out | 20,180,228,123,929 | 2/28/2018 | 12:39:29 | | 431590.527418981481481 | | | 17118 |
| S0000106850 | In | 20,180,228,231,048 | 2/28/2018 | 23:10:48 | | 431590.965833333333333 | 10:31:19 | | 17118 |
| S0000106901 | Out | 20,180,301,130,847 | 3/1/2018 | 13:08:47 | | 431600.547766203703704 | | | 17118 |
| S0000106901 | In | 20,180,301,230,918 | 3/1/2018 | 23:09:18 | | 431600.964791666666667 | 10:00:31 | | 17118 |
| S0000106931 | Out | 20,180,302,125,202 | 3/2/2018 | 12:52:02 | | 431610.536134259259259 | | | 17118 |
| S0000106931 | In | 20,180,302,223,141 | 3/2/2018 | 22:31:41 | | 431610.938668981481482 | 9:39:39 | | 17118 |
| S0000106998 | Out | 20,180,305,130,758 | 3/5/2018 | 13:07:58 | | 431640.547199074074074 | | | 17118 |
| S0000106998 | In | 20,180,306,012,530 | 3/6/2018 | 1:25:30 | X | 431650.059375 | | 12:17:32 | 17118 |

| Tour | Check Out/In | UTC Time Stamp | Date | UTC Time | Not Return Same Date | Raw Time and Date Data | Same Day Duration | 2nd Day Duration | Employee Number |
|------|------|------|------|------|------|------|------|------|------|
| S0000107026 | Out | 20,180,306,132,018 | 3/6/2018 | 13:20:18 | | 431650.555763888888889 | | | 17118 |
| S0000107026 | In | 20,180,306,224,135 | 3/6/2018 | 22:41:35 | | 431650.945543981481482 | 9:21:17 | | 17118 |
| S0000107066 | Out | 20,180,307,125,247 | 3/7/2018 | 12:52:47 | | 431660.536655092592593 | | | 17118 |
| S0000107066 | In | 20,180,307,232,050 | 3/7/2018 | 23:20:50 | | 431660.972800925925926 | 10:28:03 | | 17118 |
| S0000107119 | Out | 20,180,308,131,040 | 3/8/2018 | 13:10:40 | | 431670.549074074074074 | | | 17118 |
| S0000107119 | In | 20,180,308,230,749 | 3/8/2018 | 23:07:49 | | 431670.963761574074074 | 9:57:09 | | 17118 |
| S0000107174 | Out | 20,180,309,130,223 | 3/9/2018 | 13:02:23 | | 431680.543321759259259 | | | 17118 |
| S0000107174 | In | 20,180,309,224,644 | 3/9/2018 | 22:46:44 | | 431680.94912037037037 | 9:44:21 | | 17118 |
| S0000107346 | Out | 20,180,315,115,814 | 3/15/2018 | 11:58:14 | | 431740.498773148148148 | | | 17118 |
| S0000107346 | In | 20,180,315,213,700 | 3/15/2018 | 21:37:00 | | 431740.900694444444444 | 9:38:46 | | 17118 |
| S0000107388 | Out | 20,180,316,114,728 | 3/16/2018 | 11:47:28 | | 431750.491296296296296 | | | 17118 |
| S0000107388 | In | 20,180,316,205,944 | 3/16/2018 | 20:59:44 | | 431750.874814814814815 | 9:12:16 | | 17118 |
| S0000107443 | Out | 20,180,319,120,412 | 3/19/2018 | 12:04:12 | | 431780.502916666666667 | | | 17118 |
| S0000107443 | In | 20,180,319,211,029 | 3/19/2018 | 21:10:29 | | 431780.882280092592593 | 9:06:17 | | 17118 |
| S0000107494 | Out | 20,180,320,115,512 | 3/20/2018 | 11:55:12 | | 431790.496666666666667 | | | 17118 |
| S0000107494 | In | 20,180,320,215,556 | 3/20/2018 | 21:55:56 | | 431790.913842592592593 | 10:00:44 | | 17118 |
| S0000107528 | Out | 20,180,321,121,342 | 3/21/2018 | 12:13:42 | | 431800.509513888888889 | | | 17118 |
| S0000107528 | In | 20,180,321,221,057 | 3/21/2018 | 22:10:57 | | 431800.924270833333333 | 9:57:15 | | 17118 |
| S0000107577 | Out | 20,180,322,121,010 | 3/22/2018 | 12:10:10 | | 431810.507060185185185 | | | 17118 |
| S0000107577 | In | 20,180,322,223,400 | 3/22/2018 | 22:34:00 | | 431810.940277777777778 | 10:23:50 | | 17118 |
| S0000107631 | Out | 20,180,323,120,511 | 3/23/2018 | 12:05:11 | | 431820.503599537037037 | | | 17118 |
| S0000107631 | In | 20,180,323,211,822 | 3/23/2018 | 21:18:22 | | 431820.88775462962963 | 9:13:11 | | 17118 |
| S0000107681 | Out | 20,180,326,121,635 | 3/26/2018 | 12:16:35 | | 431850.511516203703704 | | | 17118 |
| S0000107681 | In | 20,180,326,220,245 | 3/26/2018 | 22:02:45 | | 431850.918576388888889 | 9:46:10 | | 17118 |
| S0000107715 | Out | 20,180,327,115,803 | 3/27/2018 | 11:58:03 | | 431860.498645833333333 | | | 17118 |
| S0000107715 | In | 20,180,327,220,547 | 3/27/2018 | 22:05:47 | | 431860.92068287037037 | 10:07:44 | | 17118 |
| S0000107744 | Out | 20,180,328,121,830 | 3/28/2018 | 12:18:30 | | 431870.512847222222222 | | | 17118 |
| S0000107744 | In | 20,180,328,213,223 | 3/28/2018 | 21:32:23 | | 431870.897488425925926 | 9:13:53 | | 17118 |
| S0000107793 | Out | 20,180,329,121,838 | 3/29/2018 | 12:18:38 | | 431880.512939814814815 | | | 17118 |
| S0000107793 | In | 20,180,329,213,402 | 3/29/2018 | 21:34:02 | | 431880.898634259259259 | 9:15:24 | | 17118 |
| S0000107841 | Out | 20,180,330,120,454 | 3/30/2018 | 12:04:54 | | 431890.503402777777778 | | | 17118 |
| S0000107841 | In | 20,180,330,185,550 | 3/30/2018 | 18:55:50 | | 431890.788773148148148 | 6:50:56 | | 17118 |

| Tour | Check Out/In | UTC Time Stamp | Date | UTC Time | Not Return Same Date | Raw Time and Date Data | Same Day Duration | 2nd Day Duration | Employee Number |
|------|-------------|----------------|------|----------|---------------------|------------------------|-------------------|------------------|-----------------|
| S0000107903 | Out | 20,180,402,120,443 | 4/2/2018 | 12:04:43 | | 431920.503275462962963 | | | 17118 |
| S0000107903 | In | 20,180,402,215,833 | 4/2/2018 | 21:58:33 | | 431920.915659722222222 | 9:53:50 | | 17118 |
| S0000107947 | Out | 20,180,403,121,910 | 4/3/2018 | 12:19:10 | | 431930.513310185185185 | | | 17118 |
| S0000107947 | In | 20,180,403,215,401 | 4/3/2018 | 21:54:01 | | 431930.912511574074074 | 9:34:51 | | 17118 |
| S0000107974 | Out | 20,180,404,121,018 | 4/4/2018 | 12:10:18 | | 431940.507152777777778 | | | 17118 |
| S0000107974 | In | 20,180,404,203,435 | 4/4/2018 | 20:34:35 | | 431940.857349537037037 | 8:24:17 | | 17118 |
| S0000108008 | Out | 20,180,405,121,411 | 4/5/2018 | 12:14:11 | | 431950.509849537037037 | | | 17118 |
| S0000108008 | In | 20,180,405,220,240 | 4/5/2018 | 22:02:40 | | 431950.918518518518519 | 9:48:29 | | 17118 |
| S0000108053 | Out | 20,180,406,121,237 | 4/6/2018 | 12:12:37 | | 431960.508761574074074 | | | 17118 |
| S0000108053 | In | 20,180,406,202,248 | 4/6/2018 | 20:22:48 | | 431960.849166666666667 | 8:10:11 | | 17118 |
| S0000108124 | Out | 20,180,409,115,415 | 4/9/2018 | 11:54:15 | | 431990.496006944444444 | | | 17118 |
| S0000108124 | In | 20,180,409,210,908 | 4/9/2018 | 21:09:08 | | 431990.881342592592593 | 9:14:53 | | 17118 |
| S0000108149 | Out | 20,180,410,132,744 | 4/10/2018 | 13:27:44 | | 432000.560925925925926 | | | 17118 |
| S0000108149 | In | 20,180,410,212,916 | 4/10/2018 | 21:29:16 | | 432000.895324074074074 | 8:01:32 | | 17118 |
| S0000108208 | Out | 20,180,411,120,348 | 4/11/2018 | 12:03:48 | | 432010.502638888888889 | | | 17118 |
| S0000108208 | In | 20,180,411,212,346 | 4/11/2018 | 21:23:46 | | 432010.89150462962963 | 9:19:58 | | 17118 |
| S0000108236 | Out | 20,180,412,121,535 | 4/12/2018 | 12:15:35 | | 432020.510821759259259 | | | 17118 |
| S0000108236 | In | 20,180,412,222,134 | 4/12/2018 | 22:21:34 | | 432020.931643518518519 | 10:05:59 | | 17118 |
| S0000108294 | Out | 20,180,413,121,550 | 4/13/2018 | 12:15:50 | | 432030.51099537037037 | | | 17118 |
| S0000108294 | In | 20,180,413,214,939 | 4/13/2018 | 21:49:39 | | 432030.909479166666667 | 9:33:49 | | 17118 |
| S0000108333 | Out | 20,180,416,114,705 | 4/16/2018 | 11:47:05 | | 432060.491030092592593 | | | 17118 |
| S0000108333 | In | 20,180,416,202,413 | 4/16/2018 | 20:24:13 | | 432060.850150462962963 | 8:37:08 | | 17118 |
| S0000108372 | Out | 20,180,417,121,827 | 4/17/2018 | 12:18:27 | | 432070.5128125 | | | 17118 |
| S0000108372 | In | 20,180,417,221,652 | 4/17/2018 | 22:16:52 | | 432070.92837962962963 | 9:58:25 | | 17118 |
| S0000108410 | Out | 20,180,418,115,545 | 4/18/2018 | 11:55:45 | | 432080.497048611111111 | | | 17118 |
| S0000108410 | In | 20,180,418,221,618 | 4/18/2018 | 22:16:18 | | 432080.927986111111111 | 10:20:33 | | 17118 |
| S0000108460 | Out | 20,180,419,115,324 | 4/19/2018 | 11:53:24 | | 432090.495416666666667 | | | 17118 |
| S0000108460 | In | 20,180,419,222,415 | 4/19/2018 | 22:24:15 | | 432090.933506944444444 | 10:30:51 | | 17118 |
| S0000108499 | Out | 20,180,420,115,009 | 4/20/2018 | 11:50:09 | | 432100.493159722222222 | | | 17118 |
| S0000108499 | In | 20,180,420,191,314 | 4/20/2018 | 19:13:14 | | 432100.800856481481481 | 7:23:05 | | 17118 |
| S0000108806 | Out | 20,180,430,115,451 | 4/30/2018 | 11:54:51 | | 432200.496423611111111 | | | 17118 |
| S0000108806 | In | 20,180,430,214,245 | 4/30/2018 | 21:42:45 | | 432200.9046875 | 9:47:54 | | 17118 |

| Tour | Check Out/In | UTC Time Stamp | Date | UTC Time | Not Return Same Date | Raw Time and Date Data | Same Day Duration | 2nd Day Duration | Employee Number |
|---|---|---|---|---|---|---|---|---|---|
| S0000108846 | Out | 20,180,501,115,730 | 5/1/2018 | 11:57:30 | | 432210.498263888888889 | | | 17118 |
| S0000108846 | In | 20,180,501,214,129 | 5/1/2018 | 21:41:29 | | 432210.90380787037037 | 9:43:59 | | 17118 |
| S0000108881 | Out | 20,180,502,115,916 | 5/2/2018 | 11:59:16 | | 432220.499490740740741 | | | 17118 |
| S0000108881 | In | 20,180,502,220,156 | 5/2/2018 | 22:01:56 | | 432220.918009259259259 | 10:02:40 | | 17118 |
| S0000108925 | Out | 20,180,503,120,355 | 5/3/2018 | 12:03:55 | | 432230.502719907407407 | | | 17118 |
| S0000108925 | In | 20,180,503,223,533 | 5/3/2018 | 22:35:33 | | 432230.941354166666667 | 10:31:38 | | 17118 |
| S0000108972 | Out | 20,180,504,114,258 | 5/4/2018 | 11:42:58 | | 432240.488171296296296 | | | 17118 |
| S0000108972 | In | 20,180,504,214,524 | 5/4/2018 | 21:45:24 | | 432240.906527777777778 | 10:02:26 | | 17118 |
| S0000109045 | Out | 20,180,507,115,503 | 5/7/2018 | 11:55:03 | | 432270.4965625 | | | 17118 |
| S0000109045 | In | 20,180,507,220,012 | 5/7/2018 | 22:00:12 | | 432270.916805555555556 | 10:05:09 | | 17118 |
| S0000109075 | Out | 20,180,508,114,301 | 5/8/2018 | 11:43:01 | | 432280.488206018518518 | | | 17118 |
| S0000109075 | In | 20,180,508,205,313 | 5/8/2018 | 20:53:13 | | 432280.870289351851852 | 9:10:12 | | 17118 |
| S0000109120 | Out | 20,180,509,114,705 | 5/9/2018 | 11:47:05 | | 432290.491030092592593 | | | 17118 |
| S0000109120 | In | 20,180,509,223,938 | 5/9/2018 | 22:39:38 | | 432290.944189814814815 | 10:52:33 | | 17118 |
| S0000109168 | Out | 20,180,510,113,118 | 5/10/2018 | 11:31:18 | | 432300.480069444444444 | | | 17118 |
| S0000109168 | In | 20,180,510,222,246 | 5/10/2018 | 22:22:46 | | 432300.932476851851852 | 10:51:28 | | 17118 |
| S0000109215 | Out | 20,180,511,114,907 | 5/11/2018 | 11:49:07 | | 432310.49244212962963 | | | 17118 |
| S0000109215 | In | 20,180,511,212,926 | 5/11/2018 | 21:29:26 | | 432310.895439814814815 | 9:40:19 | | 17118 |
| S0000109275 | Out | 20,180,514,115,042 | 5/14/2018 | 11:50:42 | | 432340.493541666666667 | | | 17118 |
| S0000109275 | In | 20,180,514,215,218 | 5/14/2018 | 21:52:18 | | 432340.911319444444444 | 10:01:36 | | 17118 |
| S0000109307 | Out | 20,180,515,115,942 | 5/15/2018 | 11:59:42 | | 432350.499791666666667 | | | 17118 |
| S0000109307 | In | 20,180,515,215,800 | 5/15/2018 | 21:58:00 | | 432350.915277777777778 | 9:58:18 | | 17118 |
| S0000109346 | Out | 20,180,516,114,939 | 5/16/2018 | 11:49:39 | | 432360.4928125 | | | 17118 |
| S0000109346 | In | 20,180,516,220,354 | 5/16/2018 | 22:03:54 | | 432360.919375 | 10:14:15 | | 17118 |
| S0000109395 | Out | 20,180,517,115,206 | 5/17/2018 | 11:52:06 | | 432370.494513888888889 | | | 17118 |
| S0000109395 | In | 20,180,517,220,930 | 5/17/2018 | 22:09:30 | | 432370.923263888888889 | 10:17:24 | | 17118 |
| S0000109433 | Out | 20,180,518,114,343 | 5/18/2018 | 11:43:43 | | 432380.48869212962963 | | | 17118 |
| S0000109433 | In | 20,180,518,203,834 | 5/18/2018 | 20:38:34 | | 432380.860115740740741 | 8:54:51 | | 17118 |
| S0000109507 | Out | 20,180,521,114,644 | 5/21/2018 | 11:46:44 | | 432410.490787037037037 | | | 17118 |
| S0000109507 | In | 20,180,521,211,241 | 5/21/2018 | 21:12:41 | | 432410.88380787037037 | 9:25:57 | | 17118 |
| S0000109533 | Out | 20,180,522,113,623 | 5/22/2018 | 11:36:23 | | 432420.483599537037037 | | | 17118 |
| S0000109533 | In | 20,180,522,214,912 | 5/22/2018 | 21:49:12 | | 432420.909166666666667 | 10:12:49 | | 17118 |

| Tour | Check Out/In | UTC Time Stamp | Date | UTC Time | Not Return Same Date | Raw Time and Date Data | Same Day Duration | 2nd Day Duration | Employee Number |
|------|------|------|------|------|------|------|------|------|------|
| S0000109564 | Out | 20,180,523,120,516 | 5/23/2018 | 12:05:16 | | 432430.503657407407407 | | | 17118 |
| S0000109564 | In | 20,180,523,223,129 | 5/23/2018 | 22:31:29 | | 432430.938530092592593 | 10:26:13 | | 17118 |
| S0000109619 | Out | 20,180,524,120,011 | 5/24/2018 | 12:00:11 | | 432440.500127314814815 | | | 17118 |
| S0000109619 | In | 20,180,524,221,229 | 5/24/2018 | 22:12:29 | | 432440.925335648148148 | 10:12:18 | | 17118 |
| S0000109667 | Out | 20,180,525,114,342 | 5/25/2018 | 11:43:42 | | 432450.488680555555556 | | | 17118 |
| S0000109667 | In | 20,180,525,212,610 | 5/25/2018 | 21:26:10 | | 432450.893171296296296 | 9:42:28 | | 17118 |
| S0000109727 | Out | 20,180,529,113,241 | 5/29/2018 | 11:32:41 | | 432490.481030092592593 | | | 17118 |
| S0000109727 | In | 20,180,529,220,837 | 5/29/2018 | 22:08:37 | | 432490.922650462962963 | 10:35:56 | | 17118 |
| S0000109778 | Out | 20,180,530,114,121 | 5/30/2018 | 11:41:21 | | 432500.487048611111111 | | | 17118 |
| S0000109778 | In | 20,180,530,221,415 | 5/30/2018 | 22:14:15 | | 432500.9265625 | 10:32:54 | | 17118 |
| S0000109824 | Out | 20,180,531,114,905 | 5/31/2018 | 11:49:05 | | 432510.492418981481481 | | | 17118 |
| S0000109824 | In | 20,180,531,220,725 | 5/31/2018 | 22:07:25 | | 432510.92181712962963 | 10:18:20 | | 17118 |
| S0000109882 | Out | 20,180,601,120,418 | 6/1/2018 | 12:04:18 | | 432520.502986111111111 | | | 17118 |
| S0000109882 | In | 20,180,601,214,212 | 6/1/2018 | 21:42:12 | | 432520.904305555555556 | 9:37:54 | | 17118 |
| S0000109952 | Out | 20,180,604,121,023 | 6/4/2018 | 12:10:23 | | 432550.507210648148148 | | | 17118 |
| S0000109952 | In | 20,180,604,220,737 | 6/4/2018 | 22:07:37 | | 432550.921956018518518 | 9:57:14 | | 17118 |
| S0000109983 | Out | 20,180,605,120,815 | 6/5/2018 | 12:08:15 | | 432560.505729166666667 | | | 17118 |
| S0000109983 | In | 20,180,605,220,802 | 6/5/2018 | 22:08:02 | | 432560.92224537037037 | 9:59:47 | | 17118 |
| S0000110041 | Out | 20,180,606,120,332 | 6/6/2018 | 12:03:32 | | 432570.502453703703704 | | | 17118 |
| S0000110041 | In | 20,180,606,215,911 | 6/6/2018 | 21:59:11 | | 432570.916099537037037 | 9:55:39 | | 17118 |
| S0000110083 | Out | 20,180,607,120,857 | 6/7/2018 | 12:08:57 | | 432580.506215277777778 | | | 17118 |
| S0000110083 | In | 20,180,607,220,908 | 6/7/2018 | 22:09:08 | | 432580.923009259259259 | 10:00:11 | | 17118 |
| S0000110143 | Out | 20,180,608,120,021 | 6/8/2018 | 12:00:21 | | 432590.500243055555556 | | | 17118 |
| S0000110143 | In | 20,180,608,213,804 | 6/8/2018 | 21:38:04 | | 432590.901435185185185 | 9:37:43 | | 17118 |
| S0000110200 | Out | 20,180,611,115,513 | 6/11/2018 | 11:55:13 | | 432620.496678240740741 | | | 17118 |
| S0000110200 | In | 20,180,611,212,733 | 6/11/2018 | 21:27:33 | | 432620.894131944444445 | 9:32:20 | | 17118 |
| S0000110224 | Out | 20,180,612,114,807 | 6/12/2018 | 11:48:07 | | 432630.491747685185185 | | | 17118 |
| S0000110224 | In | 20,180,612,215,926 | 6/12/2018 | 21:59:26 | | 432630.916273148148148 | 10:11:19 | | 17118 |
| S0000110280 | Out | 20,180,613,114,818 | 6/13/2018 | 11:48:18 | | 432640.491875 | | | 17118 |
| S0000110280 | In | 20,180,613,221,125 | 6/13/2018 | 22:11:25 | | 432640.924594907407407 | 10:23:07 | | 17118 |
| S0000110370 | Out | 20,180,615,115,807 | 6/15/2018 | 11:58:07 | | 432660.49869212962963 | | | 17118 |
| S0000110370 | In | 20,180,615,220,526 | 6/15/2018 | 22:05:26 | | 432660.920439814814815 | 10:07:19 | | 17118 |

| Tour | Check Out/In | UTC Time Stamp | Date | UTC Time | Not Return Same Date | Raw Time and Date Data | Same Day Duration | 2nd Day Duration | Employee Number |
|------|------|------|------|------|------|------|------|------|------|
| S0000110451 | Out | 20,180,618,113,839 | 6/18/2018 | 11:38:39 | | 432690.485173611111111 | | | 17118 |
| S0000110451 | In | 20,180,618,213,736 | 6/18/2018 | 21:37:36 | | 432690.901111111111111 | 9:58:57 | | 17118 |
| S0000110476 | Out | 20,180,619,114,225 | 6/19/2018 | 11:42:25 | | 432700.487789351851852 | | | 17118 |
| S0000110476 | In | 20,180,619,214,628 | 6/19/2018 | 21:46:28 | | 432700.907268518518519 | 10:04:03 | | 17118 |
| S0000110549 | Out | 20,180,620,113,610 | 6/20/2018 | 11:36:10 | | 432710.483449074074074 | | | 17118 |
| S0000110549 | In | 20,180,620,221,418 | 6/20/2018 | 22:14:18 | | 432710.926597222222222 | 10:38:08 | | 17118 |
| S0000110631 | Out | 20,180,622,115,742 | 6/22/2018 | 11:57:42 | | 432730.498402777777778 | | | 17118 |
| S0000110631 | In | 20,180,622,215,008 | 6/22/2018 | 21:50:08 | | 432730.909814814814815 | 9:52:26 | | 17118 |
| S0000110709 | Out | 20,180,625,121,153 | 6/25/2018 | 12:11:53 | | 432760.508252314814815 | | | 17118 |
| S0000110709 | In | 20,180,625,213,137 | 6/25/2018 | 21:31:37 | | 432760.896956018518519 | 9:19:44 | | 17118 |
| S0000110737 | Out | 20,180,626,114,230 | 6/26/2018 | 11:42:30 | | 432770.487847222222222 | | | 17118 |
| S0000110737 | In | 20,180,626,211,117 | 6/26/2018 | 21:11:17 | | 432770.882835648148148 | 9:28:47 | | 17118 |
| S0000110781 | Out | 20,180,627,120,746 | 6/27/2018 | 12:07:46 | | 432780.505393518518519 | | | 17118 |
| S0000110781 | In | 20,180,627,221,941 | 6/27/2018 | 22:19:41 | | 432780.930335648148148 | 10:11:55 | | 17118 |
| S0000110843 | Out | 20,180,628,120,227 | 6/28/2018 | 12:02:27 | | 432790.501701388888889 | | | 17118 |
| S0000110843 | In | 20,180,628,220,113 | 6/28/2018 | 22:01:13 | | 432790.917511574074074 | 9:58:46 | | 17118 |
| S0000110888 | Out | 20,180,629,115,525 | 6/29/2018 | 11:55:25 | | 432800.49681712962963 | | | 17118 |
| S0000110888 | In | 20,180,629,221,813 | 6/29/2018 | 22:18:13 | | 432800.92931712962963 | 10:22:48 | | 17118 |
| S0000110940 | Out | 20,180,702,112,155 | 7/2/2018 | 11:21:55 | | 432830.473553240740741 | | | 17118 |
| S0000110940 | In | 20,180,702,213,032 | 7/2/2018 | 21:30:32 | | 432830.896203703703704 | 10:08:37 | | 17118 |
| S0000110997 | Out | 20,180,703,114,552 | 7/3/2018 | 11:45:52 | | 432840.490185185185185 | | | 17118 |
| S0000110997 | In | 20,180,703,205,816 | 7/3/2018 | 20:58:16 | | 432840.873796296296296 | 9:12:24 | | 17118 |
| S0000111046 | Out | 20,180,705,133,514 | 7/5/2018 | 13:35:14 | | 432860.566134259259259 | | | 17118 |
| S0000111046 | In | 20,180,705,191,742 | 7/5/2018 | 19:17:42 | | 432860.803958333333333 | 5:42:28 | | 17118 |
| S0000111084 | Out | 20,180,706,124,633 | 7/6/2018 | 12:46:33 | | 432870.532326388888889 | | | 17118 |
| S0000111084 | In | 20,180,706,215,556 | 7/6/2018 | 21:55:56 | | 432870.913842592592593 | 9:09:23 | | 17118 |
| S0000111317 | Out | 20,180,712,115,417 | 7/12/2018 | 11:54:17 | | 432930.496030092592593 | | | 17118 |
| S0000111317 | In | 20,180,712,215,826 | 7/12/2018 | 21:58:26 | | 432930.915578703703704 | 10:04:09 | | 17118 |
| S0000111370 | Out | 20,180,713,115,256 | 7/13/2018 | 11:52:56 | | 432940.495092592592593 | | | 17118 |
| S0000111370 | In | 20,180,713,220,615 | 7/13/2018 | 22:06:15 | | 432940.921006944444445 | 10:13:19 | | 17118 |
| S0000111430 | Out | 20,180,716,115,722 | 7/16/2018 | 11:57:22 | | 432970.498171296296296 | | | 17118 |
| S0000111430 | In | 20,180,716,214,156 | 7/16/2018 | 21:41:56 | | 432970.90412037037037 | 9:44:34 | | 17118 |

| Tour | Check Out/In | UTC Time Stamp | Date | UTC Time | Not Return Same Date | Raw Time and Date Data | Same Day Duration | 2nd Day Duration | Employee Number |
|---|---|---|---|---|---|---|---|---|---|
| S0000111484 | Out | 20,180,717,115,008 | 7/17/2018 | 11:50:08 | | 432980.493148148148148 | | | 17118 |
| S0000111484 | In | 20,180,717,220,301 | 7/17/2018 | 22:03:01 | | 432980.918761574074074 | 10:12:53 | | 17118 |
| S0000111537 | Out | 20,180,718,114,754 | 7/18/2018 | 11:47:54 | | 432990.491597222222222 | | | 17118 |
| S0000111537 | In | 20,180,718,221,412 | 7/18/2018 | 22:14:12 | | 432990.926527777777778 | 10:26:18 | | 17118 |
| S0000111583 | Out | 20,180,719,115,844 | 7/19/2018 | 11:58:44 | | 433000.49912037037037 | | | 17118 |
| S0000111583 | In | 20,180,719,204,920 | 7/19/2018 | 20:49:20 | | 433000.867592592592593 | 8:50:36 | | 17118 |
| S0000111621 | Out | 20,180,720,113,851 | 7/20/2018 | 11:38:51 | | 433010.4853125 | | | 17118 |
| S0000111621 | In | 20,180,720,211,730 | 7/20/2018 | 21:17:30 | | 433010.887152777777778 | 9:38:39 | | 17118 |
| S0000111689 | Out | 20,180,723,112,717 | 7/23/2018 | 11:27:17 | | 433040.477280092592593 | | | 17118 |
| S0000111689 | In | 20,180,723,200,505 | 7/23/2018 | 20:05:05 | | 433040.836863425925926 | 8:37:48 | | 17118 |
| S0000111784 | Out | 20,180,725,113,920 | 7/25/2018 | 11:39:20 | | 433060.485648148148148 | | | 17118 |
| S0000111784 | In | 20,180,725,195,051 | 7/25/2018 | 19:50:51 | | 433060.826979166666667 | 8:11:31 | | 17118 |
| S0000111835 | Out | 20,180,726,115,257 | 7/26/2018 | 11:52:57 | | 433070.495104166666667 | | | 17118 |
| S0000111835 | In | 20,180,726,215,920 | 7/26/2018 | 21:59:20 | | 433070.916203703703704 | 10:06:23 | | 17118 |
| S0000111861 | Out | 20,180,727,114,705 | 7/27/2018 | 11:47:05 | | 433080.491030092592593 | | | 17118 |
| S0000111861 | In | 20,180,727,214,300 | 7/27/2018 | 21:43:00 | | 433080.904861111111111 | 9:55:55 | | 17118 |
| S0000111976 | Out | 20,180,731,120,536 | 7/31/2018 | 12:05:36 | | 433120.503888888888889 | | | 17118 |
| S0000111976 | In | 20,180,731,220,737 | 7/31/2018 | 22:07:37 | | 433120.921956018518518 | 10:02:01 | | 17118 |
| S0000112027 | Out | 20,180,801,115,701 | 8/1/2018 | 11:57:01 | | 433130.497928240740741 | | | 17118 |
| S0000112027 | In | 20,180,801,221,933 | 8/1/2018 | 22:19:33 | | 433130.930243055555556 | 10:22:32 | | 17118 |
| S0000112062 | Out | 20,180,802,114,751 | 8/2/2018 | 11:47:51 | | 433140.4915625 | | | 17118 |
| S0000112062 | In | 20,180,802,220,340 | 8/2/2018 | 22:03:40 | | 433140.919212962962963 | 10:15:49 | | 17118 |
| S0000112114 | Out | 20,180,803,115,346 | 8/3/2018 | 11:53:46 | | 433150.495671296296296 | | | 17118 |
| S0000112114 | In | 20,180,803,215,024 | 8/3/2018 | 21:50:24 | | 433150.91 | 9:56:38 | | 17118 |
| S0000112174 | Out | 20,180,806,115,917 | 8/6/2018 | 11:59:17 | | 433180.499502314814815 | | | 17118 |
| S0000112174 | In | 20,180,806,211,530 | 8/6/2018 | 21:15:30 | | 433180.885763888888889 | 9:16:13 | | 17118 |
| S0000112205 | Out | 20,180,807,115,219 | 8/7/2018 | 11:52:19 | | 433190.494664351851852 | | | 17118 |
| S0000112205 | In | 20,180,807,213,030 | 8/7/2018 | 21:30:30 | | 433190.896180555555556 | 9:38:11 | | 17118 |
| S0000112256 | Out | 20,180,808,115,403 | 8/8/2018 | 11:54:03 | | 433200.495868055555556 | | | 17118 |
| S0000112256 | In | 20,180,808,215,741 | 8/8/2018 | 21:57:41 | | 433200.91505787037037 | 10:03:38 | | 17118 |
| S0000112310 | Out | 20,180,809,114,516 | 8/9/2018 | 11:45:16 | | 433210.489768518518519 | | | 17118 |
| S0000112310 | In | 20,180,809,193,716 | 8/9/2018 | 19:37:16 | | 433210.817546296296296 | 7:52:00 | | 17118 |

| Tour | Check Out/In | UTC Time Stamp | Date | UTC Time | Not Return Same Date | Raw Time and Date Data | Same Day Duration | 2nd Day Duration | Employee Number |
|------|------|------|------|------|------|------|------|------|------|
| S0000112361 | Out | 20,180,810,114,106 | 8/10/2018 | 11:41:06 | | 433220.486875 | | | 17118 |
| S0000112361 | In | 20,180,810,210,251 | 8/10/2018 | 21:02:51 | | 433220.876979166666667 | 9:21:45 | | 17118 |
| S0000112421 | Out | 20,180,813,114,111 | 8/13/2018 | 11:41:11 | | 433250.48693287037037 | | | 17118 |
| S0000112421 | In | 20,180,813,212,639 | 8/13/2018 | 21:26:39 | | 433250.893506944444444 | 9:45:28 | | 17118 |
| S0000112466 | Out | 20,180,814,113,453 | 8/14/2018 | 11:34:53 | | 433260.48255787037037 | | | 17118 |
| S0000112466 | In | 20,180,814,220,649 | 8/14/2018 | 22:06:49 | | 433260.921400462962963 | 10:31:56 | | 17118 |
| S0000112534 | Out | 20,180,815,114,315 | 8/15/2018 | 11:43:15 | | 433270.488368055555556 | | | 17118 |
| S0000112534 | In | 20,180,815,214,730 | 8/15/2018 | 21:47:30 | | 433270.907986111111111 | 10:04:15 | | 17118 |
| S0000112567 | Out | 20,180,816,120,714 | 8/16/2018 | 12:07:14 | | 433280.505023148148148 | | | 17118 |
| S0000112567 | In | 20,180,816,215,324 | 8/16/2018 | 21:53:24 | | 433280.912083333333333 | 9:46:10 | | 17118 |
| S0000112632 | Out | 20,180,817,121,227 | 8/17/2018 | 12:12:27 | | 433290.508645833333333 | | | 17118 |
| S0000112632 | In | 20,180,817,205,538 | 8/17/2018 | 20:55:38 | | 433290.871967592592593 | 8:43:11 | | 17118 |
| S0000112679 | Out | 20,180,820,120,338 | 8/20/2018 | 12:03:38 | | 433320.502523148148148 | | | 17118 |
| S0000112679 | In | 20,180,820,213,338 | 8/20/2018 | 21:33:38 | | 433320.898356481481482 | 9:30:00 | | 17118 |
| S0000112746 | Out | 20,180,821,115,049 | 8/21/2018 | 11:50:49 | | 433330.493622685185185 | | | 17118 |
| S0000112746 | In | 20,180,821,214,305 | 8/21/2018 | 21:43:05 | | 433330.904918981481481 | 9:52:16 | | 17118 |
| S0000112881 | Out | 20,180,824,120,610 | 8/24/2018 | 12:06:10 | | 433360.504282407407407 | | | 17118 |
| S0000112881 | In | 20,180,824,221,419 | 8/24/2018 | 22:14:19 | | 433360.926608796296296 | 10:08:09 | | 17118 |
| S0000112925 | Out | 20,180,827,120,517 | 8/27/2018 | 12:05:17 | | 433390.503668981481482 | | | 17118 |
| S0000112925 | In | 20,180,827,211,752 | 8/27/2018 | 21:17:52 | | 433390.887407407407407 | 9:12:35 | | 17118 |
| S0000112975 | Out | 20,180,828,120,913 | 8/28/2018 | 12:09:13 | | 433400.506400462962963 | | | 17118 |
| S0000112975 | In | 20,180,828,214,505 | 8/28/2018 | 21:45:05 | | 433400.90630787037037 | 9:35:52 | | 17118 |
| S0000113019 | Out | 20,180,829,121,517 | 8/29/2018 | 12:15:17 | | 433410.510613425925926 | | | 17118 |
| S0000113019 | In | 20,180,829,202,639 | 8/29/2018 | 20:26:39 | | 433410.851840277777778 | 8:11:22 | | 17118 |
| S0000113083 | Out | 20,180,830,121,539 | 8/30/2018 | 12:15:39 | | 433420.510868055555556 | | | 17118 |
| S0000113083 | In | 20,180,830,215,628 | 8/30/2018 | 21:56:28 | | 433420.914212962962963 | 9:40:49 | | 17118 |
| S0000113138 | Out | 20,180,831,114,601 | 8/31/2018 | 11:46:01 | | 433430.490289351851852 | | | 17118 |
| S0000113138 | In | 20,180,831,190,817 | 8/31/2018 | 19:08:17 | | 433430.797418981481481 | 7:22:16 | | 17118 |
| S0000113180 | Out | 20,180,904,120,850 | 9/4/2018 | 12:08:50 | | 433470.506134259259259 | | | 17118 |
| S0000113180 | In | 20,180,904,213,325 | 9/4/2018 | 21:33:25 | | 433470.898206018518518 | 9:24:35 | | 17118 |
| S0000113222 | Out | 20,180,905,113,136 | 9/5/2018 | 11:31:36 | | 433480.480277777777778 | | | 17118 |
| S0000113222 | In | 20,180,905,214,806 | 9/5/2018 | 21:48:06 | | 433480.908402777777778 | 10:16:30 | | 17118 |

| Tour | Check Out/In | UTC Time Stamp | Date | UTC Time | Not Return Same Date | Raw Time and Date Data | Same Day Duration | 2nd Day Duration | Employee Number |
|------|------|------|------|------|------|------|------|------|------|
| S0000113288 | Out | 20,180,906,120,533 | 9/6/2018 | 12:05:33 | | 433490.503854166666667 | | | 17118 |
| S0000113288 | In | 20,180,906,214,912 | 9/6/2018 | 21:49:12 | | 433490.909166666666667 | 9:43:39 | | 17118 |
| S0000113339 | Out | 20,180,907,114,539 | 9/7/2018 | 11:45:39 | | 433500.490034722222222 | | | 17118 |
| S0000113339 | In | 20,180,907,212,945 | 9/7/2018 | 21:29:45 | | 433500.895659722222222 | 9:44:06 | | 17118 |
| S0000113416 | Out | 20,180,910,114,759 | 9/10/2018 | 11:47:59 | | 433530.491655092592593 | | | 17118 |
| S0000113416 | In | 20,180,910,213,617 | 9/10/2018 | 21:36:17 | | 433530.900196759259259 | 9:48:18 | | 17118 |
| S0000113467 | Out | 20,180,911,113,640 | 9/11/2018 | 11:36:40 | | 433540.483796296296296 | | | 17118 |
| S0000113467 | In | 20,180,911,211,944 | 9/11/2018 | 21:19:44 | | 433540.888703703703704 | 9:43:04 | | 17118 |
| S0000113507 | Out | 20,180,912,120,910 | 9/12/2018 | 12:09:10 | | 433550.506365740740741 | | | 17118 |
| S0000113507 | In | 20,180,912,213,741 | 9/12/2018 | 21:37:41 | | 433550.901168981481482 | 9:28:31 | | 17118 |
| S0000113557 | Out | 20,180,913,124,011 | 9/13/2018 | 12:40:11 | | 433560.527905092592593 | | | 17118 |
| S0000113557 | In | 20,180,913,220,640 | 9/13/2018 | 22:06:40 | | 433560.921296296296296 | 9:26:29 | | 17118 |
| S0000113600 | Out | 20,180,914,114,626 | 9/14/2018 | 11:46:26 | | 433570.490578703703704 | | | 17118 |
| S0000113600 | In | 20,180,914,215,957 | 9/14/2018 | 21:59:57 | | 433570.916631944444445 | 10:13:31 | | 17118 |
| S0000113678 | Out | 20,180,917,115,503 | 9/17/2018 | 11:55:03 | | 433600.4965625 | | | 17118 |
| S0000113678 | In | 20,180,917,212,018 | 9/17/2018 | 21:20:18 | | 433600.889097222222222 | 9:25:15 | | 17118 |
| S0000113828 | Out | 20,180,920,122,059 | 9/20/2018 | 12:20:59 | | 433630.514571759259259 | | | 17118 |
| S0000113828 | In | 20,180,920,220,548 | 9/20/2018 | 22:05:48 | | 433630.920694444444444 | 9:44:49 | | 17118 |
| S0000113882 | Out | 20,180,921,115,543 | 9/21/2018 | 11:55:43 | | 433640.497025462962963 | | | 17118 |
| S0000113882 | In | 20,180,921,213,637 | 9/21/2018 | 21:36:37 | | 433640.900428240740741 | 9:40:54 | | 17118 |
| S0000113954 | Out | 20,180,924,115,010 | 9/24/2018 | 11:50:10 | | 433670.493171296296296 | | | 17118 |
| S0000113954 | In | 20,180,924,214,528 | 9/24/2018 | 21:45:28 | | 433670.906574074074074 | 9:55:18 | | 17118 |
| S0000114002 | Out | 20,180,925,114,342 | 9/25/2018 | 11:43:42 | | 433680.488680555555556 | | | 17118 |
| S0000114002 | In | 20,180,925,214,954 | 9/25/2018 | 21:49:54 | | 433680.909652777777778 | 10:06:12 | | 17118 |
| S0000114100 | Out | 20,180,927,114,643 | 9/27/2018 | 11:46:43 | | 433700.490775462962963 | | | 17118 |
| S0000114100 | In | 20,180,927,212,320 | 9/27/2018 | 21:23:20 | | 433700.891203703703704 | 9:36:37 | | 17118 |
| S0000114139 | Out | 20,180,928,114,404 | 9/28/2018 | 11:44:04 | | 433710.488935185185185 | | | 17118 |
| S0000114139 | In | 20,180,928,221,218 | 9/28/2018 | 22:12:18 | | 433710.925208333333333 | 10:28:14 | | 17118 |
| S0000114215 | Out | 20,181,001,114,647 | 10/1/2018 | 11:46:47 | | 433740.490821759259259 | | | 17118 |
| S0000114215 | In | 20,181,001,192,253 | 10/1/2018 | 19:22:53 | | 433740.80755787037037 | 7:36:06 | | 17118 |
| S0000114366 | Out | 20,181,004,120,029 | 10/4/2018 | 12:00:29 | | 433770.500335648148148 | | | 17118 |
| S0000114366 | In | 20,181,004,223,546 | 10/4/2018 | 22:35:46 | | 433770.94150462962963 | 10:35:17 | | 17118 |

| Tour | Check Out/In | UTC Time Stamp | Date | UTC Time | Not Return Same Date | Raw Time and Date Data | Same Day Duration | 2nd Day Duration | Employee Number |
|------|-------------|----------------|------|----------|---------------------|------------------------|-------------------|------------------|-----------------|
| S0000114417 | Out | 20,181,005,115,358 | 10/5/2018 | 11:53:58 | | 433780.495810185185185 | | | 17118 |
| S0000114417 | In | 20,181,005,211,258 | 10/5/2018 | 21:12:58 | | 433780.88400462962963 | 9:19:00 | | 17118 |
| S0000114481 | Out | 20,181,008,115,545 | 10/8/2018 | 11:55:45 | | 433810.497048611111111 | | | 17118 |
| S0000114481 | In | 20,181,008,222,025 | 10/8/2018 | 22:20:25 | | 433810.930844907407407 | 10:24:40 | | 17118 |
| S0000114515 | Out | 20,181,009,114,812 | 10/9/2018 | 11:48:12 | | 433820.491805555555556 | | | 17118 |
| S0000114515 | In | 20,181,009,212,750 | 10/9/2018 | 21:27:50 | | 433820.894328703703704 | 9:39:38 | | 17118 |
| S0000114574 | Out | 20,181,010,114,936 | 10/10/2018 | 11:49:36 | | 433830.492777777777778 | | | 17118 |
| S0000114574 | In | 20,181,010,215,728 | 10/10/2018 | 21:57:28 | | 433830.914907407407407 | 10:07:52 | | 17118 |
| S0000114638 | Out | 20,181,011,115,730 | 10/11/2018 | 11:57:30 | | 433840.498263888888889 | | | 17118 |
| S0000114638 | In | 20,181,011,214,303 | 10/11/2018 | 21:43:03 | | 433840.904895833333333 | 9:45:33 | | 17118 |
| S0000114666 | Out | 20,181,012,120,154 | 10/12/2018 | 12:01:54 | | 433850.501319444444444 | | | 17118 |
| S0000114666 | In | 20,181,012,212,756 | 10/12/2018 | 21:27:56 | | 433850.894398148148148 | 9:26:02 | | 17118 |
| S0000114729 | Out | 20,181,015,112,816 | 10/15/2018 | 11:28:16 | | 433880.477962962962963 | | | 17118 |
| S0000114729 | In | 20,181,015,214,657 | 10/15/2018 | 21:46:57 | | 433880.907604166666667 | 10:18:41 | | 17118 |
| S0000114804 | Out | 20,181,016,115,011 | 10/16/2018 | 11:50:11 | | 433890.49318287037037 | | | 17118 |
| S0000114804 | In | 20,181,016,212,123 | 10/16/2018 | 21:21:23 | | 433890.889849537037037 | 9:31:12 | | 17118 |
| S0000114847 | Out | 20,181,017,120,100 | 10/17/2018 | 12:01:00 | | 433900.500694444444444 | | | 17118 |
| S0000114847 | In | 20,181,017,214,812 | 10/17/2018 | 21:48:12 | | 433900.908472222222222 | 9:47:12 | | 17118 |
| S0000114891 | Out | 20,181,018,120,731 | 10/18/2018 | 12:07:31 | | 433910.505219907407407 | | | 17118 |
| S0000114891 | In | 20,181,018,203,647 | 10/18/2018 | 20:36:47 | | 433910.858877314814815 | 8:29:16 | | 17118 |
| S0000114961 | Out | 20,181,019,120,430 | 10/19/2018 | 12:04:30 | | 433920.503125 | | | 17118 |
| S0000114961 | In | 20,181,019,212,407 | 10/19/2018 | 21:24:07 | | 433920.891747685185185 | 9:19:37 | | 17118 |
| S0000115003 | Out | 20,181,022,120,049 | 10/22/2018 | 12:00:49 | | 433950.50056712962963 | | | 17118 |
| S0000115003 | In | 20,181,022,195,255 | 10/22/2018 | 19:52:55 | | 433950.828414351851852 | 7:52:06 | | 17118 |
| S0000115060 | Out | 20,181,023,115,912 | 10/23/2018 | 11:59:12 | | 433960.499444444444444 | | | 17118 |
| S0000115060 | In | 20,181,023,212,301 | 10/23/2018 | 21:23:01 | | 433960.890983796296296 | 9:23:49 | | 17118 |
| S0000115107 | Out | 20,181,024,121,259 | 10/24/2018 | 12:12:59 | | 433970.509016203703704 | | | 17118 |
| S0000115107 | In | 20,181,024,220,419 | 10/24/2018 | 22:04:19 | | 433970.919664351851852 | 9:51:20 | | 17118 |
| S0000115151 | Out | 20,181,025,121,804 | 10/25/2018 | 12:18:04 | | 433980.512546296296296 | | | 17118 |
| S0000115151 | In | 20,181,025,213,536 | 10/25/2018 | 21:35:36 | | 433980.899722222222222 | 9:17:32 | | 17118 |
| S0000115208 | Out | 20,181,026,120,313 | 10/26/2018 | 12:03:13 | | 433990.502233796296296 | | | 17118 |
| S0000115208 | In | 20,181,026,215,817 | 10/26/2018 | 21:58:17 | | 433990.915474537037037 | 9:55:04 | | 17118 |

| Tour | Check Out/In | UTC Time Stamp | Date | UTC Time | Not Return Same Date | Raw Time and Date Data | Same Day Duration | 2nd Day Duration | Employee Number |
|------|------|------|------|------|------|------|------|------|------|
| S0000115279 | Out | 20,181,029,115,529 | 10/29/2018 | 11:55:29 | | 434020.496863425925926 | | | 17118 |
| S0000115279 | In | 20,181,029,211,949 | 10/29/2018 | 21:19:49 | | 434020.888761574074074 | 9:24:20 | | 17118 |
| S0000115298 | Out | 20,181,030,122,242 | 10/30/2018 | 12:22:42 | | 434030.515763888888889 | | | 17118 |
| S0000115298 | In | 20,181,030,215,131 | 10/30/2018 | 21:51:31 | | 434030.910775462962963 | 9:28:49 | | 17118 |
| S0000115362 | Out | 20,181,031,121,527 | 10/31/2018 | 12:15:27 | | 434040.510729166666667 | | | 17118 |
| S0000115362 | In | 20,181,031,202,329 | 10/31/2018 | 20:23:29 | | 434040.849641203703704 | 8:08:02 | | 17118 |
| S0000115432 | Out | 20,181,101,120,805 | 11/1/2018 | 12:08:05 | | 434050.505613425925926 | | | 17118 |
| S0000115432 | In | 20,181,101,212,958 | 11/1/2018 | 21:29:58 | | 434050.895810185185185 | 9:21:53 | | 17118 |
| S0000115470 | Out | 20,181,102,115,627 | 11/2/2018 | 11:56:27 | | 434060.497534722222222 | | | 17118 |
| S0000115470 | In | 20,181,102,211,629 | 11/2/2018 | 21:16:29 | | 434060.886446759259259 | 9:20:02 | | 17118 |
| S0000115549 | Out | 20,181,105,130,608 | 11/5/2018 | 13:06:08 | | 434090.545925925925926 | | | 17118 |
| S0000115549 | In | 20,181,105,223,238 | 11/5/2018 | 22:32:38 | | 434090.939328703703704 | 9:26:30 | | 17118 |
| S0000115589 | Out | 20,090,101,060,432 | 1/1/2009 | 6:04:32 | | 398140.253148148148148 | | | 17118 |
| S0000115589 | In | 20,181,106,222,131 | 11/6/2018 | 22:21:31 | X | 434100.931608796296296 | | | 17118 |
| S0000115636 | Out | 20,181,107,125,439 | 11/7/2018 | 12:54:39 | | 434110.537951388888889 | | | 17118 |
| S0000115636 | In | 20,181,107,222,156 | 11/7/2018 | 22:21:56 | | 434110.931898148148148 | 9:27:17 | | 17118 |
| S0000115703 | Out | 20,181,108,132,156 | 11/8/2018 | 13:21:56 | | 434120.556898148148148 | | | 17118 |
| S0000115703 | In | 20,181,108,223,356 | 11/8/2018 | 22:33:56 | | 434120.940231481481482 | 9:12:00 | | 17118 |
| S0000115754 | Out | 20,181,109,125,826 | 11/9/2018 | 12:58:26 | | 434130.540578703703704 | | | 17118 |
| S0000115754 | In | 20,181,109,220,456 | 11/9/2018 | 22:04:56 | | 434130.920092592592593 | 9:06:30 | | 17118 |
| S0000115798 | Out | 20,181,112,123,815 | 11/12/2018 | 12:38:15 | | 434160.5265625 | | | 17118 |
| S0000115798 | In | 20,181,112,224,224 | 11/12/2018 | 22:42:24 | | 434160.946111111111111 | 10:04:09 | | 17118 |
| S0000115856 | Out | 20,181,113,124,721 | 11/13/2018 | 12:47:21 | | 434170.532881944444444 | | | 17118 |
| S0000115856 | In | 20,181,113,214,651 | 11/13/2018 | 21:46:51 | | 434170.907534722222222 | 8:59:30 | | 17118 |
| S0000115898 | Out | 20,181,114,130,231 | 11/14/2018 | 13:02:31 | | 434180.543414351851852 | | | 17118 |
| S0000115898 | In | 20,181,114,222,109 | 11/14/2018 | 22:21:09 | | 434180.931354166666667 | 9:18:38 | | 17118 |
| S0000115969 | Out | 20,181,115,130,924 | 11/15/2018 | 13:09:24 | | 434190.548194444444444 | | | 17118 |
| S0000115969 | In | 20,181,115,223,630 | 11/15/2018 | 22:36:30 | | 434190.942013888888889 | 9:27:06 | | 17118 |
| S0000116004 | Out | 20,181,116,130,556 | 11/16/2018 | 13:05:56 | | 434200.545787037037037 | | | 17118 |
| S0000116004 | In | 20,181,116,224,207 | 11/16/2018 | 22:42:07 | | 434200.945914351851852 | 9:36:11 | | 17118 |
| S0000116265 | Out | 20,181,126,130,019 | 11/26/2018 | 13:00:19 | | 434300.541886574074074 | | | 17118 |
| S0000116265 | In | 20,181,126,223,742 | 11/26/2018 | 22:37:42 | | 434300.942847222222222 | 9:37:23 | | 17118 |

| Tour | Check Out/In | UTC Time Stamp | Date | UTC Time | Not Return Same Date | Raw Time and Date Data | Same Day Duration | 2nd Day Duration | Employee Number |
|---|---|---|---|---|---|---|---|---|---|
| S0000116321 | Out | 20,181,127,125,648 | 11/27/2018 | 12:56:48 | | 434310.539444444444445 | | | 17118 |
| S0000116321 | In | 20,181,127,221,434 | 11/27/2018 | 22:14:34 | | 434310.926782407407407 | 9:17:46 | | 17118 |
| S0000116428 | Out | 20,181,129,152,053 | 11/29/2018 | 15:20:53 | | 434330.639502314814815 | | | 17118 |
| S0000116428 | In | 20,181,129,231,206 | 11/29/2018 | 23:12:06 | | 434330.966736111111111 | 7:51:13 | | 17118 |
| S0000116489 | Out | 20,181,130,123,625 | 11/30/2018 | 12:36:25 | | 434340.525289351851852 | | | 17118 |
| S0000116489 | In | 20,181,130,225,740 | 11/30/2018 | 22:57:40 | | 434340.956712962962963 | 10:21:15 | | 17118 |
| S0000116508 | Out | 20,181,201,140,704 | 12/1/2018 | 14:07:04 | | 434350.588240740740741 | | | 17118 |
| S0000116508 | In | 20,181,201,192,457 | 12/1/2018 | 19:24:57 | | 434350.808993055555555 | 5:17:53 | | 17118 |
| S0000116557 | Out | 20,181,203,125,755 | 12/3/2018 | 12:57:55 | | 434370.540219907407407 | | | 17118 |
| S0000116557 | In | 20,181,203,233,050 | 12/3/2018 | 23:30:50 | | 434370.97974537037037 | 10:32:55 | | 17118 |
| S0000116595 | Out | 20,181,204,124,524 | 12/4/2018 | 12:45:24 | | 434380.531527777777778 | | | 17118 |
| S0000116595 | In | 20,181,204,223,939 | 12/4/2018 | 22:39:39 | | 434380.944201388888889 | 9:54:15 | | 17118 |
| S0000116637 | Out | 20,181,205,132,427 | 12/5/2018 | 13:24:27 | | 434390.558645833333333 | | | 17118 |
| S0000116637 | In | 20,181,205,225,921 | 12/5/2018 | 22:59:21 | | 434390.957881944444444 | 9:34:54 | | 17118 |
| S0000116692 | Out | 20,181,206,125,732 | 12/6/2018 | 12:57:32 | | 434400.539953703703704 | | | 17118 |
| S0000116692 | In | 20,181,206,232,752 | 12/6/2018 | 23:27:52 | | 434400.977685185185185 | 10:30:20 | | 17118 |
| S0000116745 | Out | 20,181,207,125,911 | 12/7/2018 | 12:59:11 | | 434410.541099537037037 | | | 17118 |
| S0000116745 | In | 20,181,207,225,631 | 12/7/2018 | 22:56:31 | | 434410.955914351851852 | 9:57:20 | | 17118 |
| S0000116790 | Out | 20,181,210,124,250 | 12/10/2018 | 12:42:50 | | 434440.52974537037037 | | | 17118 |
| S0000116790 | In | 20,181,210,222,852 | 12/10/2018 | 22:28:52 | | 434440.936712962962963 | 9:46:02 | | 17118 |
| S0000116840 | Out | 20,181,211,125,215 | 12/11/2018 | 12:52:15 | | 434450.536284722222222 | | | 17118 |
| S0000116840 | In | 20,181,211,222,010 | 12/11/2018 | 22:20:10 | | 434450.930671296296296 | 9:27:55 | | 17118 |
| S0000116908 | Out | 20,181,212,130,026 | 12/12/2018 | 13:00:26 | | 434460.541967592592593 | | | 17118 |
| S0000116908 | In | 20,181,212,225,437 | 12/12/2018 | 22:54:37 | | 434460.954594907407407 | 9:54:11 | | 17118 |
| S0000116966 | Out | 20,181,213,130,540 | 12/13/2018 | 13:05:40 | | 434470.545601851851852 | | | 17118 |
| S0000116966 | In | 20,181,213,223,957 | 12/13/2018 | 22:39:57 | | 434470.944409722222222 | 9:34:17 | | 17118 |
| S0000117019 | Out | 20,181,214,122,526 | 12/14/2018 | 12:25:26 | | 434480.517662037037037 | | | 17118 |
| S0000117019 | In | 20,181,214,204,726 | 12/14/2018 | 20:47:26 | | 434480.866273148148148 | 8:22:00 | | 17118 |
| S0000117071 | Out | 20,181,217,124,123 | 12/17/2018 | 12:41:23 | | 434510.528738425925926 | | | 17118 |
| S0000117071 | In | 20,181,217,212,106 | 12/17/2018 | 21:21:06 | | 434510.889652777777778 | 8:39:43 | | 17118 |
| S0000117125 | Out | 20,181,218,125,448 | 12/18/2018 | 12:54:48 | | 434520.538055555555556 | | | 17118 |
| S0000117125 | In | 20,181,218,220,608 | 12/18/2018 | 22:06:08 | | 434520.920925925925926 | 9:11:20 | | 17118 |

| Tour | Check Out/In | UTC Time Stamp | Date | UTC Time | Not Return Same Date | Raw Time and Date Data | Same Day Duration | 2nd Day Duration | Employee Number |
|---|---|---|---|---|---|---|---|---|---|
| S0000117163 | Out | 20,181,219,125,015 | 12/19/2018 | 12:50:15 | | 434530.534895833333333 | | | 17118 |
| S0000117163 | In | 20,181,219,225,226 | 12/19/2018 | 22:52:26 | | 434530.953078703703704 | 10:02:11 | | 17118 |
| S0000117223 | Out | 20,181,220,124,210 | 12/20/2018 | 12:42:10 | | 434540.529282407407407 | | | 17118 |
| S0000117223 | In | 20,181,220,203,343 | 12/20/2018 | 20:33:43 | | 434540.856747685185185 | 7:51:33 | | 17118 |
| S0000117266 | Out | 20,181,221,123,547 | 12/21/2018 | 12:35:47 | | 434550.524849537037037 | | | 17118 |
| S0000117266 | In | 20,181,221,220,832 | 12/21/2018 | 22:08:32 | | 434550.922592592592593 | 9:32:45 | | 17118 |
| S0000117350 | Out | 20,181,224,122,618 | 12/24/2018 | 12:26:18 | | 434580.518263888888889 | | | 17118 |
| S0000117350 | In | 20,181,224,175,055 | 12/24/2018 | 17:50:55 | | 434580.74369212962963 | 5:24:37 | | 17118 |
| S0000117385 | Out | 20,181,226,130,834 | 12/26/2018 | 13:08:34 | | 434600.547615740740741 | | | 17118 |
| S0000117385 | In | 20,181,226,194,713 | 12/26/2018 | 19:47:13 | | 434600.824456018518518 | 6:38:39 | | 17118 |
| S0000117416 | Out | 20,181,227,130,119 | 12/27/2018 | 13:01:19 | | 434610.542581018518519 | | | 17118 |
| S0000117416 | In | 20,181,227,203,550 | 12/27/2018 | 20:35:50 | | 434610.858217592592593 | 7:34:31 | | 17118 |
| S0000117465 | Out | 20,181,228,125,822 | 12/28/2018 | 12:58:22 | | 434620.540532407407407 | | | 17118 |
| S0000117465 | In | 20,181,228,201,504 | 12/28/2018 | 20:15:04 | | 434620.843796296296296 | 7:16:42 | | 17118 |
| S0000117557 | Out | 20,181,231,122,751 | 12/31/2018 | 12:27:51 | | 434650.519340277777778 | | | 17118 |
| S0000117557 | In | 20,181,231,175,240 | 12/31/2018 | 17:52:40 | | 434650.744907407407407 | 5:24:49 | | 17118 |
| S0000117594 | Out | 20,190,102,124,931 | 1/2/2019 | 12:49:31 | | 434670.534386574074074 | | | 17118 |
| S0000117594 | In | 20,190,102,220,424 | 1/2/2019 | 22:04:24 | | 434670.919722222222222 | 9:14:53 | | 17118 |
| S0000117657 | Out | 20,190,103,125,129 | 1/3/2019 | 12:51:29 | | 434680.535752314814815 | | | 17118 |
| S0000117657 | In | 20,190,103,214,408 | 1/3/2019 | 21:44:08 | | 434680.905648148148148 | 8:52:39 | | 17118 |
| S0000117722 | Out | 20,190,104,130,139 | 1/4/2019 | 13:01:39 | | 434690.5428125 | | | 17118 |
| S0000117722 | In | 20,190,104,210,927 | 1/4/2019 | 21:09:27 | | 434690.8815625 | 8:07:48 | | 17118 |
| S0000117813 | Out | 20,190,108,124,318 | 1/8/2019 | 12:43:18 | | 434730.530069444444444 | | | 17118 |
| S0000117813 | In | 20,190,108,225,200 | 1/8/2019 | 22:52:00 | | 434730.952777777777778 | 10:08:42 | | 17118 |
| S0000117875 | Out | 20,190,109,125,314 | 1/9/2019 | 12:53:14 | | 434740.536967592592593 | | | 17118 |
| S0000117875 | In | 20,190,109,231,040 | 1/9/2019 | 23:10:40 | | 434740.965740740740741 | 10:17:26 | | 17118 |
| S0000117931 | Out | 20,190,110,131,441 | 1/10/2019 | 13:14:41 | | 434750.551863425925926 | | | 17118 |
| S0000117931 | In | 20,190,110,230,038 | 1/10/2019 | 23:00:38 | | 434750.958773148148148 | 9:45:57 | | 17118 |
| S0000117978 | Out | 20,190,111,130,700 | 1/11/2019 | 13:07:00 | | 434760.546527777777778 | | | 17118 |
| S0000117978 | In | 20,190,111,223,051 | 1/11/2019 | 22:30:51 | | 434760.938090277777778 | 9:23:51 | | 17118 |
| S0000118031 | Out | 20,190,114,131,355 | 1/14/2019 | 13:13:55 | | 434790.551331018518519 | | | 17118 |
| S0000118031 | In | 20,190,114,225,012 | 1/14/2019 | 22:50:12 | | 434790.951527777777778 | 9:36:17 | | 17118 |

| Tour | Check Out/In | UTC Time Stamp | Date | UTC Time | Not Return Same Date | Raw Time and Date Data | Same Day Duration | 2nd Day Duration | Employee Number |
|------|--------------|----------------|------|----------|----------------------|------------------------|-------------------|------------------|-----------------|
| S0000118075 | Out | 20,190,115,125,157 | 1/15/2019 | 12:51:57 | | 434800.536076388888889 | | | 17118 |
| S0000118075 | In | 20,190,115,221,111 | 1/15/2019 | 22:11:11 | | 434800.92443287037037 | 9:19:14 | | 17118 |
| S0000118131 | Out | 20,190,116,130,010 | 1/16/2019 | 13:00:10 | | 434810.541782407407407 | | | 17118 |
| S0000118131 | In | 20,190,116,224,124 | 1/16/2019 | 22:41:24 | | 434810.945416666666667 | 9:41:14 | | 17118 |
| S0000118179 | Out | 20,190,117,131,343 | 1/17/2019 | 13:13:43 | | 434820.55119212962963 | | | 17118 |
| S0000118179 | In | 20,190,117,222,344 | 1/17/2019 | 22:23:44 | | 434820.933148148148148 | 9:10:01 | | 17118 |
| S0000118235 | Out | 20,190,118,124,813 | 1/18/2019 | 12:48:13 | | 434830.533483796296296 | | | 17118 |
| S0000118235 | In | 20,190,118,231,458 | 1/18/2019 | 23:14:58 | | 434830.968726851851852 | 10:26:45 | | 17118 |
| S0000118274 | Out | 20,190,121,130,427 | 1/21/2019 | 13:04:27 | | 434860.544756944444444 | | | 17118 |
| S0000118274 | In | 20,190,121,221,832 | 1/21/2019 | 22:18:32 | | 434860.929537037037037 | 9:14:05 | | 17118 |
| S0000118329 | Out | 20,190,122,123,543 | 1/22/2019 | 12:35:43 | | 434870.524803240740741 | | | 17118 |
| S0000118329 | In | 20,190,122,222,322 | 1/22/2019 | 22:23:22 | | 434870.932893518518518 | 9:47:39 | | 17118 |
| S0000118387 | Out | 20,190,123,125,302 | 1/23/2019 | 12:53:02 | | 434880.536828703703704 | | | 17118 |
| S0000118387 | In | 20,190,123,224,648 | 1/23/2019 | 22:46:48 | | 434880.949166666666667 | 9:53:46 | | 17118 |
| S0000118439 | Out | 20,190,124,125,237 | 1/24/2019 | 12:52:37 | | 434890.536539351851852 | | | 17118 |
| S0000118439 | In | 20,190,124,222,756 | 1/24/2019 | 22:27:56 | | 434890.936064814814815 | 9:35:19 | | 17118 |
| S0000118511 | Out | 20,190,125,130,612 | 1/25/2019 | 13:06:12 | | 434900.545972222222222 | | | 17118 |
| S0000118511 | In | 20,190,125,225,411 | 1/25/2019 | 22:54:11 | | 434900.954293981481481 | 9:47:59 | | 17118 |
| S0000118551 | Out | 20,190,128,125,818 | 1/28/2019 | 12:58:18 | | 434930.540486111111111 | | | 17118 |
| S0000118551 | In | 20,190,128,224,435 | 1/28/2019 | 22:44:35 | | 434930.947627314814815 | 9:46:17 | | 17118 |
| S0000118599 | Out | 20,190,129,131,508 | 1/29/2019 | 13:15:08 | | 434940.552175925925926 | | | 17118 |
| S0000118599 | In | 20,190,129,224,251 | 1/29/2019 | 22:42:51 | | 434940.946423611111111 | 9:27:43 | | 17118 |
| S0000118712 | Out | 20,190,201,124,843 | 2/1/2019 | 12:48:43 | | 434970.533831018518519 | | | 17118 |
| S0000118712 | In | 20,190,201,221,027 | 2/1/2019 | 22:10:27 | | 434970.923923611111111 | 9:21:44 | | 17118 |
| S0000118765 | Out | 20,190,202,122,613 | 2/2/2019 | 12:26:13 | | 434980.518206018518519 | | | 17118 |
| S0000118765 | In | 20,190,202,165,305 | 2/2/2019 | 16:53:05 | | 434980.703530092592593 | 4:26:52 | | 17118 |
| S0000118823 | Out | 20,190,204,130,256 | 2/4/2019 | 13:02:56 | | 435000.543703703703704 | | | 17118 |
| S0000118823 | In | 20,190,204,230,710 | 2/4/2019 | 23:07:10 | | 435000.963310185185185 | 10:04:14 | | 17118 |
| S0000118861 | Out | 20,190,205,125,505 | 2/5/2019 | 12:55:05 | | 435010.538252314814815 | | | 17118 |
| S0000118861 | In | 20,190,205,225,533 | 2/5/2019 | 22:55:33 | | 435010.955243055555556 | 10:00:28 | | 17118 |
| S0000118902 | Out | 20,190,206,125,650 | 2/6/2019 | 12:56:50 | | 435020.539467592592593 | | | 17118 |
| S0000118902 | In | 20,190,206,225,206 | 2/6/2019 | 22:52:06 | | 435020.952847222222222 | 9:55:16 | | 17118 |

| Tour | Check Out/In | UTC Time Stamp | Date | UTC Time | Not Return Same Date | Raw Time and Date Data | Same Day Duration | 2nd Day Duration | Employee Number |
|---|---|---|---|---|---|---|---|---|---|
| S0000118948 | Out | 20,190,207,124,745 | 2/7/2019 | 12:47:45 | | 435030.533159722222222 | | | 17118 |
| S0000118948 | In | 20,190,207,224,117 | 2/7/2019 | 22:41:17 | | 435030.945335648148148 | 9:53:32 | | 17118 |
| S0000119028 | Out | 20,190,208,124,756 | 2/8/2019 | 12:47:56 | | 435040.533287037037037 | | | 17118 |
| S0000119028 | In | 20,190,208,224,838 | 2/8/2019 | 22:48:38 | | 435040.950439814814815 | 10:00:42 | | 17118 |
| S0000119070 | Out | 20,190,209,121,423 | 2/9/2019 | 12:14:23 | | 435050.509988425925926 | | | 17118 |
| S0000119070 | In | 20,190,209,162,308 | 2/9/2019 | 16:23:08 | | 435050.682731481481481 | 4:08:45 | | 17118 |
| S0000119092 | Out | 20,190,211,130,100 | 2/11/2019 | 13:01:00 | | 435070.542361111111111 | | | 17118 |
| S0000119092 | In | 20,190,211,221,525 | 2/11/2019 | 22:15:25 | | 435070.927372685185185 | 9:14:25 | | 17118 |
| S0000119144 | Out | 20,190,212,133,957 | 2/12/2019 | 13:39:57 | | 435080.569409722222222 | | | 17118 |
| S0000119144 | In | 20,190,212,223,606 | 2/12/2019 | 22:36:06 | | 435080.941736111111111 | 8:56:09 | | 17118 |
| S0000119221 | Out | 20,190,213,125,309 | 2/13/2019 | 12:53:09 | | 435090.536909722222222 | | | 17118 |
| S0000119221 | In | 20,190,213,225,417 | 2/13/2019 | 22:54:17 | | 435090.954363425925926 | 10:01:08 | | 17118 |
| S0000119279 | Out | 20,190,214,125,136 | 2/14/2019 | 12:51:36 | | 435100.535833333333333 | | | 17118 |
| S0000119279 | In | 20,190,214,230,542 | 2/14/2019 | 23:05:42 | | 435100.962291666666667 | 10:14:06 | | 17118 |
| S0000119320 | Out | 20,190,215,124,518 | 2/15/2019 | 12:45:18 | | 435110.531458333333333 | | | 17118 |
| S0000119320 | In | 20,190,215,224,251 | 2/15/2019 | 22:42:51 | | 435110.946423611111111 | 9:57:33 | | 17118 |
| S0000119395 | Out | 20,190,218,125,926 | 2/18/2019 | 12:59:26 | | 435140.541273148148148 | | | 17118 |
| S0000119395 | In | 20,190,218,222,527 | 2/18/2019 | 22:25:27 | | 435140.934340277777778 | 9:26:01 | | 17118 |
| S0000119437 | Out | 20,190,219,124,327 | 2/19/2019 | 12:43:27 | | 435150.530173611111111 | | | 17118 |
| S0000119437 | In | 20,190,219,213,720 | 2/19/2019 | 21:37:20 | | 435150.900925925925926 | 8:53:53 | | 17118 |
| S0000119490 | Out | 20,190,220,125,936 | 2/20/2019 | 12:59:36 | | 435160.541388888888889 | | | 17118 |
| S0000119490 | In | 20,190,220,231,355 | 2/20/2019 | 23:13:55 | | 435160.967997685185185 | 10:14:19 | | 17118 |
| S0000119557 | Out | 20,190,221,123,913 | 2/21/2019 | 12:39:13 | | 435170.527233796296296 | | | 17118 |
| S0000119557 | In | 20,190,221,223,722 | 2/21/2019 | 22:37:22 | | 435170.942615740740741 | 9:58:09 | | 17118 |
| S0000119603 | Out | 20,190,222,123,715 | 2/22/2019 | 12:37:15 | | 435180.525868055555556 | | | 17118 |
| S0000119603 | In | 20,190,222,222,025 | 2/22/2019 | 22:20:25 | | 435180.930844907407407 | 9:43:10 | | 17118 |
| S0000119642 | Out | 20,190,225,124,826 | 2/25/2019 | 12:48:26 | | 435210.533634259259259 | | | 17118 |
| S0000119642 | In | 20,190,225,230,423 | 2/25/2019 | 23:04:23 | | 435210.961377314814815 | 10:15:57 | | 17118 |
| S0000119702 | Out | 20,190,226,130,727 | 2/26/2019 | 13:07:27 | | 435220.546840277777778 | | | 17118 |
| S0000119702 | In | 20,190,226,230,008 | 2/26/2019 | 23:00:08 | | 435220.958425925925926 | 9:52:41 | | 17118 |
| S0000119769 | Out | 20,190,227,133,635 | 2/27/2019 | 13:36:35 | | 435230.567071759259259 | | | 17118 |
| S0000119769 | In | 20,190,227,225,949 | 2/27/2019 | 22:59:49 | | 435230.958206018518518 | 9:23:14 | | 17118 |

| Tour | Check Out/In | UTC Time Stamp | Date | UTC Time | Not Return Same Date | Raw Time and Date Data | Same Day Duration | 2nd Day Duration | Employee Number |
|---|---|---|---|---|---|---|---|---|---|
| S0000119817 | Out | 20,190,228,132,834 | 2/28/2019 | 13:28:34 | | 435240.56150462962963 | | | 17118 |
| S0000119817 | In | 20,190,228,224,605 | 2/28/2019 | 22:46:05 | | 435240.948668981481481 | 9:17:31 | | 17118 |
| S0000119938 | Out | 20,190,304,123,945 | 3/4/2019 | 12:39:45 | | 435280.527604166666667 | | | 17118 |
| S0000119938 | In | 20,190,304,222,552 | 3/4/2019 | 22:25:52 | | 435280.93462962962963 | 9:46:07 | | 17118 |
| S0000119977 | Out | 20,190,305,124,933 | 3/5/2019 | 12:49:33 | | 435290.534409722222222 | | | 17118 |
| S0000119977 | In | 20,190,305,225,953 | 3/5/2019 | 22:59:53 | | 435290.958252314814815 | 10:10:20 | | 17118 |
| S0000120038 | Out | 20,190,306,130,433 | 3/6/2019 | 13:04:33 | | 435300.544826388888889 | | | 17118 |
| S0000120038 | In | 20,190,306,230,606 | 3/6/2019 | 23:06:06 | | 435300.962569444444444 | 10:01:33 | | 17118 |
| S0000120085 | Out | 20,190,307,124,535 | 3/7/2019 | 12:45:35 | | 435310.531655092592593 | | | 17118 |
| S0000120085 | In | 20,190,307,225,016 | 3/7/2019 | 22:50:16 | | 435310.951574074074074 | 10:04:41 | | 17118 |
| S0000120140 | Out | 20,190,308,123,544 | 3/8/2019 | 12:35:44 | | 435320.524814814814815 | | | 17118 |
| S0000120140 | In | 20,190,308,221,056 | 3/8/2019 | 22:10:56 | | 435320.924259259259259 | 9:35:12 | | 17118 |
| S0000120205 | Out | 20,190,311,113,604 | 3/11/2019 | 11:36:04 | | 435350.48337962962963 | | | 17118 |
| S0000120205 | In | 20,190,311,213,348 | 3/11/2019 | 21:33:48 | | 435350.898472222222222 | 9:57:44 | | 17118 |
| S0000120234 | Out | 20,190,312,115,503 | 3/12/2019 | 11:55:03 | | 435360.4965625 | | | 17118 |
| S0000120234 | In | 20,190,312,212,915 | 3/12/2019 | 21:29:15 | | 435360.8953125 | 9:34:12 | | 17118 |
| S0000120290 | Out | 20,190,313,115,843 | 3/13/2019 | 11:58:43 | | 435370.499108796296296 | | | 17118 |
| S0000120290 | In | 20,190,313,220,118 | 3/13/2019 | 22:01:18 | | 435370.917569444444445 | 10:02:35 | | 17118 |
| S0000120334 | Out | 20,190,314,115,712 | 3/14/2019 | 11:57:12 | | 435380.498055555555556 | | | 17118 |
| S0000120334 | In | 20,190,314,214,857 | 3/14/2019 | 21:48:57 | | 435380.908993055555556 | 9:51:45 | | 17118 |
| S0000120406 | Out | 20,190,315,114,518 | 3/15/2019 | 11:45:18 | | 435390.489791666666667 | | | 17118 |
| S0000120406 | In | 20,190,315,212,736 | 3/15/2019 | 21:27:36 | | 435390.894166666666667 | 9:42:18 | | 17118 |
| S0000120439 | Out | 20,190,318,112,859 | 3/18/2019 | 11:28:59 | | 435420.478460648148148 | | | 17118 |
| S0000120439 | In | 20,190,318,213,936 | 3/18/2019 | 21:39:36 | | 435420.9025 | 10:10:37 | | 17118 |
| S0000120487 | Out | 20,190,319,115,526 | 3/19/2019 | 11:55:26 | | 435430.496828703703704 | | | 17118 |
| S0000120487 | In | 20,190,319,213,715 | 3/19/2019 | 21:37:15 | | 435430.900868055555556 | 9:41:49 | | 17118 |
| S0000120546 | Out | 20,190,320,114,701 | 3/20/2019 | 11:47:01 | | 435440.490983796296296 | | | 17118 |
| S0000120546 | In | 20,190,320,214,601 | 3/20/2019 | 21:46:01 | | 435440.906956018518518 | 9:59:00 | | 17118 |
| S0000120602 | Out | 20,190,321,114,720 | 3/21/2019 | 11:47:20 | | 435450.491203703703704 | | | 17118 |
| S0000120602 | In | 20,190,321,212,930 | 3/21/2019 | 21:29:30 | | 435450.895486111111111 | 9:42:10 | | 17118 |
| S0000120721 | Out | 20,190,325,115,717 | 3/25/2019 | 11:57:17 | | 435490.498113425925926 | | | 17118 |
| S0000120721 | In | 20,190,325,213,454 | 3/25/2019 | 21:34:54 | | 435490.899236111111111 | 9:37:37 | | 17118 |

| Tour | Check Out/In | UTC Time Stamp | Date | UTC Time | Not Return Same Date | Raw Time and Date Data | Same Day Duration | 2nd Day Duration | Employee Number |
|------|------|------|------|------|------|------|------|------|------|
| S0000121136 | Out | 20,190,404,115,813 | 4/4/2019 | 11:58:13 | | 435590.498761574074074 | | | 17118 |
| S0000121136 | In | 20,190,404,215,922 | 4/4/2019 | 21:59:22 | | 435590.916226851851852 | 10:01:09 | | 17118 |
| S0000121187 | Out | 20,190,405,111,501 | 4/5/2019 | 11:15:01 | | 435600.468761574074074 | | | 17118 |
| S0000121187 | In | 20,190,405,210,203 | 4/5/2019 | 21:02:03 | | 435600.876423611111111 | 9:47:02 | | 17118 |
| S0000121249 | Out | 20,190,408,113,337 | 4/8/2019 | 11:33:37 | | 435630.481678240740741 | | | 17118 |
| S0000121249 | In | 20,190,408,215,436 | 4/8/2019 | 21:54:36 | | 435630.912916666666667 | 10:20:59 | | 17118 |
| S0000121286 | Out | 20,190,409,113,135 | 4/9/2019 | 11:31:35 | | 435640.480266203703704 | | | 17118 |
| S0000121286 | In | 20,190,409,215,050 | 4/9/2019 | 21:50:50 | | 435640.910300925925926 | 10:19:15 | | 17118 |
| S0000121362 | Out | 20,190,410,114,203 | 4/10/2019 | 11:42:03 | | 435650.487534722222222 | | | 17118 |
| S0000121362 | In | 20,190,410,214,431 | 4/10/2019 | 21:44:31 | | 435650.905914351851852 | 10:02:28 | | 17118 |
| S0000121400 | Out | 20,190,411,114,915 | 4/11/2019 | 11:49:15 | | 435660.492534722222222 | | | 17118 |
| S0000121400 | In | 20,190,411,211,910 | 4/11/2019 | 21:19:10 | | 435660.888310185185185 | 9:29:55 | | 17118 |
| S0000121455 | Out | 20,190,412,113,447 | 4/12/2019 | 11:34:47 | | 435670.482488425925926 | | | 17118 |
| S0000121455 | In | 20,190,412,215,123 | 4/12/2019 | 21:51:23 | | 435670.91068287037037 | 10:16:36 | | 17118 |
| S0000121537 | Out | 20,190,415,113,838 | 4/15/2019 | 11:38:38 | | 435700.485162037037037 | | | 17118 |
| S0000121537 | In | 20,190,415,215,431 | 4/15/2019 | 21:54:31 | | 435700.912858796296296 | 10:15:53 | | 17118 |
| S0000121586 | Out | 20,190,416,111,818 | 4/16/2019 | 11:18:18 | | 435710.471041666666667 | | | 17118 |
| S0000121586 | In | 20,190,416,203,000 | 4/16/2019 | 20:30:00 | | 435710.854166666666667 | 9:11:42 | | 17118 |
| S0000121620 | Out | 20,190,417,113,700 | 4/17/2019 | 11:37:00 | | 435720.484027777777778 | | | 17118 |
| S0000121620 | In | 20,190,417,213,625 | 4/17/2019 | 21:36:25 | | 435720.900289351851852 | 9:59:25 | | 17118 |
| S0000121677 | Out | 20,190,418,121,706 | 4/18/2019 | 12:17:06 | | 435730.511875 | | | 17118 |
| S0000121677 | In | 20,190,418,214,640 | 4/18/2019 | 21:46:40 | | 435730.907407407407407 | 9:29:34 | | 17118 |
| S0000121725 | Out | 20,190,419,114,119 | 4/19/2019 | 11:41:19 | | 435740.487025462962963 | | | 17118 |
| S0000121725 | In | 20,190,419,200,257 | 4/19/2019 | 20:02:57 | | 435740.835381944444444 | 8:21:38 | | 17118 |
| S0000121777 | Out | 20,190,422,115,220 | 4/22/2019 | 11:52:20 | | 435770.494675925925926 | | | 17118 |
| S0000121777 | In | 20,190,422,212,541 | 4/22/2019 | 21:25:41 | | 435770.892835648148148 | 9:33:21 | | 17118 |
| S0000121861 | Out | 20,190,423,115,742 | 4/23/2019 | 11:57:42 | | 435780.498402777777778 | | | 17118 |
| S0000121861 | In | 20,190,423,214,033 | 4/23/2019 | 21:40:33 | | 435780.903159722222222 | 9:42:51 | | 17118 |
| S0000121880 | Out | 20,190,424,115,257 | 4/24/2019 | 11:52:57 | | 435790.495104166666667 | | | 17118 |
| S0000121880 | In | 20,190,424,220,924 | 4/24/2019 | 22:09:24 | | 435790.923194444444444 | 10:16:27 | | 17118 |
| S0000121947 | Out | 20,190,425,121,140 | 4/25/2019 | 12:11:40 | | 435800.508101851851852 | | | 17118 |
| S0000121947 | In | 20,190,425,213,825 | 4/25/2019 | 21:38:25 | | 435800.901678240740741 | 9:26:45 | | 17118 |

| Tour | Check Out/In | UTC Time Stamp | Date | UTC Time | Not Return Same Date | Raw Time and Date Data | Same Day Duration | 2nd Day Duration | Employee Number |
|------|--------------|----------------|------|----------|---------------------|------------------------|-------------------|------------------|-----------------|
| S0000122050 | Out | 20,190,429,115,503 | 4/29/2019 | 11:55:03 | | 435840.4965625 | | | 17118 |
| S0000122050 | In | 20,190,429,212,604 | 4/29/2019 | 21:26:04 | | 435840.893101851851852 | 9:31:01 | | 17118 |
| S0000122114 | Out | 20,190,430,113,718 | 4/30/2019 | 11:37:18 | | 435850.484236111111111 | | | 17118 |
| S0000122114 | In | 20,190,430,204,322 | 4/30/2019 | 20:43:22 | | 435850.863449074074074 | 9:06:04 | | 17118 |
| S0000122154 | Out | 20,190,501,114,347 | 5/1/2019 | 11:43:47 | | 435860.488738425925926 | | | 17118 |
| S0000122154 | In | 20,190,501,212,427 | 5/1/2019 | 21:24:27 | | 435860.891979166666667 | 9:40:40 | | 17118 |
| S0000122211 | Out | 20,190,502,113,240 | 5/2/2019 | 11:32:40 | | 435870.481018518518519 | | | 17118 |
| S0000122211 | In | 20,190,502,213,331 | 5/2/2019 | 21:33:31 | | 435870.898275462962963 | 10:00:51 | | 17118 |
| S0000122250 | Out | 20,190,503,113,545 | 5/3/2019 | 11:35:45 | | 435880.483159722222222 | | | 17118 |
| S0000122250 | In | 20,190,503,191,506 | 5/3/2019 | 19:15:06 | | 435880.802152777777778 | 7:39:21 | | 17118 |
| S0000122331 | Out | 20,190,506,113,931 | 5/6/2019 | 11:39:31 | | 435910.485775462962963 | | | 17118 |
| S0000122331 | In | 20,190,506,184,417 | 5/6/2019 | 18:44:17 | | 435910.780752314814815 | 7:04:46 | | 17118 |
| S0000122370 | Out | 20,190,507,120,203 | 5/7/2019 | 12:02:03 | | 435920.501423611111111 | | | 17118 |
| S0000122370 | In | 20,190,507,200,526 | 5/7/2019 | 20:05:26 | | 435920.837106481481482 | 8:03:23 | | 17118 |
| S0000122406 | Out | 20,190,508,114,055 | 5/8/2019 | 11:40:55 | | 435930.486747685185185 | | | 17118 |
| S0000122406 | In | 20,190,508,211,331 | 5/8/2019 | 21:13:31 | | 435930.884386574074074 | 9:32:36 | | 17118 |
| S0000122469 | Out | 20,190,509,120,427 | 5/9/2019 | 12:04:27 | | 435940.503090277777778 | | | 17118 |
| S0000122469 | In | 20,190,509,213,815 | 5/9/2019 | 21:38:15 | | 435940.9015625 | 9:33:48 | | 17118 |
| S0000122517 | Out | 20,190,510,113,120 | 5/10/2019 | 11:31:20 | | 435950.480092592592593 | | | 17118 |
| S0000122517 | In | 20,190,510,195,828 | 5/10/2019 | 19:58:28 | | 435950.832268518518518 | 8:27:08 | | 17118 |
| S0000122577 | Out | 20,190,513,114,809 | 5/13/2019 | 11:48:09 | | 435980.491770833333333 | | | 17118 |
| S0000122577 | In | 20,190,513,210,623 | 5/13/2019 | 21:06:23 | | 435980.87943287037037 | 9:18:14 | | 17118 |
| S0000122635 | Out | 20,190,514,114,905 | 5/14/2019 | 11:49:05 | | 435990.492418981481481 | | | 17118 |
| S0000122635 | In | 20,190,514,215,642 | 5/14/2019 | 21:56:42 | | 435990.914375 | 10:07:37 | | 17118 |
| S0000122688 | Out | 20,190,515,112,918 | 5/15/2019 | 11:29:18 | | 436000.478680555555556 | | | 17118 |
| S0000122688 | In | 20,190,515,214,234 | 5/15/2019 | 21:42:34 | | 436000.904560185185185 | 10:13:16 | | 17118 |
| S0000122747 | Out | 20,190,516,114,300 | 5/16/2019 | 11:43:00 | | 436010.488194444444444 | | | 17118 |
| S0000122747 | In | 20,190,516,214,657 | 5/16/2019 | 21:46:57 | | 436010.907604166666667 | 10:03:57 | | 17118 |
| S0000122796 | Out | 20,190,517,114,453 | 5/17/2019 | 11:44:53 | | 436020.489502314814815 | | | 17118 |
| S0000122796 | In | 20,190,517,200,553 | 5/17/2019 | 20:05:53 | | 436020.837418981481481 | 8:21:00 | | 17118 |
| S0000122837 | Out | 20,190,520,114,045 | 5/20/2019 | 11:40:45 | | 436050.486631944444444 | | | 17118 |
| S0000122837 | In | 20,190,520,205,255 | 5/20/2019 | 20:52:55 | | 436050.870081018518518 | 9:12:10 | | 17118 |

| Tour | Check Out/In | UTC Time Stamp | Date | UTC Time | Not Return Same Date | Raw Time and Date Data | Same Day Duration | 2nd Day Duration | Employee Number |
|------|------|------|------|------|------|------|------|------|------|
| S0000122914 | Out | 20,190,521,113,525 | 5/21/2019 | 11:35:25 | | 436060.482928240740741 | | | 17118 |
| S0000122914 | In | 20,190,521,202,102 | 5/21/2019 | 20:21:02 | | 436060.847939814814815 | 8:45:37 | | 17118 |
| S0000122970 | Out | 20,190,522,113,755 | 5/22/2019 | 11:37:55 | | 436070.484664351851852 | | | 17118 |
| S0000122970 | In | 20,190,522,215,048 | 5/22/2019 | 21:50:48 | | 436070.910277777777778 | 10:12:53 | | 17118 |
| S0000123010 | Out | 20,190,523,120,046 | 5/23/2019 | 12:00:46 | | 436080.500532407407407 | | | 17118 |
| S0000123010 | In | 20,190,523,211,913 | 5/23/2019 | 21:19:13 | | 436080.888344907407407 | 9:18:27 | | 17118 |
| S0000123081 | Out | 20,190,524,114,907 | 5/24/2019 | 11:49:07 | | 436090.49244212962963 | | | 17118 |
| S0000123081 | In | 20,190,524,215,651 | 5/24/2019 | 21:56:51 | | 436090.914479166666667 | 10:07:44 | | 17118 |
| S0000123126 | Out | 20,190,528,150,434 | 5/28/2019 | 15:04:34 | | 436130.628171296296296 | | | 17118 |
| S0000123126 | In | 20,190,528,215,918 | 5/28/2019 | 21:59:18 | | 436130.916180555555556 | 6:54:44 | | 17118 |
| S0000123171 | Out | 20,190,529,114,417 | 5/29/2019 | 11:44:17 | | 436140.489085648148148 | | | 17118 |
| S0000123171 | In | 20,190,529,211,750 | 5/29/2019 | 21:17:50 | | 436140.887384259259259 | 9:33:33 | | 17118 |
| S0000123210 | Out | 20,190,530,114,952 | 5/30/2019 | 11:49:52 | | 436150.492962962962963 | | | 17118 |
| S0000123210 | In | 20,190,530,212,139 | 5/30/2019 | 21:21:39 | | 436150.890034722222222 | 9:31:47 | | 17118 |
| S0000123287 | Out | 20,190,531,114,212 | 5/31/2019 | 11:42:12 | | 436160.487638888888889 | | | 17118 |
| S0000123287 | In | 20,190,531,210,504 | 5/31/2019 | 21:05:04 | | 436160.878518518518518 | 9:22:52 | | 17118 |
| S0000123329 | Out | 20,190,601,110,754 | 6/1/2019 | 11:07:54 | | 436170.463819444444444 | | | 17118 |
| S0000123329 | In | 20,190,601,143,249 | 6/1/2019 | 14:32:49 | | 436170.606122685185185 | 3:24:55 | | 17118 |
| S0000123367 | Out | 20,190,603,114,853 | 6/3/2019 | 11:48:53 | | 436190.492280092592593 | | | 17118 |
| S0000123367 | In | 20,190,603,211,604 | 6/3/2019 | 21:16:04 | | 436190.886157407407407 | 9:27:11 | | 17118 |
| S0000123407 | Out | 20,190,604,120,451 | 6/4/2019 | 12:04:51 | | 436200.503368055555556 | | | 17118 |
| S0000123407 | In | 20,190,604,211,903 | 6/4/2019 | 21:19:03 | | 436200.888229166666667 | 9:14:12 | | 17118 |
| S0000123483 | Out | 20,190,605,120,646 | 6/5/2019 | 12:06:46 | | 436210.504699074074074 | | | 17118 |
| S0000123483 | In | 20,190,605,213,326 | 6/5/2019 | 21:33:26 | | 436210.898217592592593 | 9:26:40 | | 17118 |
| S0000123513 | Out | 20,190,606,120,657 | 6/6/2019 | 12:06:57 | | 436220.504826388888889 | | | 17118 |
| S0000123513 | In | 20,190,606,211,623 | 6/6/2019 | 21:16:23 | | 436220.886377314814815 | 9:09:26 | | 17118 |
| S0000123603 | Out | 20,190,607,114,546 | 6/7/2019 | 11:45:46 | | 436230.490115740740741 | | | 17118 |
| S0000123603 | In | 20,190,607,220,048 | 6/7/2019 | 22:00:48 | | 436230.917222222222222 | 10:15:02 | | 17118 |
| S0000123641 | Out | 20,190,610,114,749 | 6/10/2019 | 11:47:49 | | 436260.491539351851852 | | | 17118 |
| S0000123641 | In | 20,190,610,213,142 | 6/10/2019 | 21:31:42 | | 436260.897013888888889 | 9:43:53 | | 17118 |
| S0000123691 | Out | 20,190,611,114,452 | 6/11/2019 | 11:44:52 | | 436270.489490740740741 | | | 17118 |
| S0000123691 | In | 20,190,611,215,946 | 6/11/2019 | 21:59:46 | | 436270.91650462962963 | 10:14:54 | | 17118 |

| Tour | Check Out/In | UTC Time Stamp | Date | UTC Time | Not Return Same Date | Raw Time and Date Data | Same Day Duration | 2nd Day Duration | Employee Number |
|------|------|------|------|------|------|------|------|------|------|
| S0000123735 | Out | 20,190,612,120,740 | 6/12/2019 | 12:07:40 | | 436280.505324074074074 | | | 17118 |
| S0000123735 | In | 20,190,612,213,604 | 6/12/2019 | 21:36:04 | | 436280.900046296296296 | 9:28:24 | | 17118 |
| S0000123799 | Out | 20,190,613,121,433 | 6/13/2019 | 12:14:33 | | 436290.510104166666667 | | | 17118 |
| S0000123799 | In | 20,190,613,214,718 | 6/13/2019 | 21:47:18 | | 436290.907847222222222 | 9:32:45 | | 17118 |
| S0000123845 | Out | 20,190,614,120,152 | 6/14/2019 | 12:01:52 | | 436300.501296296296296 | | | 17118 |
| S0000123845 | In | 20,190,614,222,148 | 6/14/2019 | 22:21:48 | | 436300.931805555555556 | 10:19:56 | | 17118 |
| S0000124371 | Out | 20,190,628,113,224 | 6/28/2019 | 11:32:24 | | 436440.480833333333333 | | | 17118 |
| S0000124371 | In | 20,190,628,202,822 | 6/28/2019 | 20:28:22 | | 436440.853032407407407 | 8:55:58 | | 17118 |
| S0000124732 | Out | 20,190,709,113,936 | 7/9/2019 | 11:39:36 | | 436550.485833333333333 | | | 17118 |
| S0000124732 | In | 20,190,709,203,206 | 7/9/2019 | 20:32:06 | | 436550.855625 | 8:52:30 | | 17118 |
| S0000124925 | Out | 20,190,713,102,332 | 7/13/2019 | 10:23:32 | | 436590.433009259259259 | | | 17118 |
| S0000124925 | In | 20,190,713,130,519 | 7/13/2019 | 13:05:19 | | 436590.545358796296296 | 2:41:47 | | 17118 |
| S0000125068 | Out | 20,190,717,113,408 | 7/17/2019 | 11:34:08 | | 436630.482037037037037 | | | 17118 |
| S0000125068 | In | 20,190,717,201,936 | 7/17/2019 | 20:19:36 | | 436630.846944444444444 | 8:45:28 | | 17118 |
| S0000125721 | Out | 20,190,802,115,407 | 8/2/2019 | 11:54:07 | | 436790.495914351851852 | | | 17118 |
| S0000125721 | In | 20,190,802,203,806 | 8/2/2019 | 20:38:06 | | 436790.859791666666667 | 8:43:59 | | 17118 |
| S0000126031 | Out | 20,190,810,111,815 | 8/10/2019 | 11:18:15 | | 436870.471006944444444 | | | 17118 |
| S0000126031 | In | 20,190,810,144,127 | 8/10/2019 | 14:41:27 | | 436870.612118055555556 | 3:23:12 | | 17118 |
| S0000126271 | Out | 20,190,816,112,615 | 8/16/2019 | 11:26:15 | | 436930.4765625 | | | 17118 |
| S0000126271 | In | 20,190,816,210,328 | 8/16/2019 | 21:03:28 | | 436930.877407407407407 | 9:37:13 | | 17118 |
| S0000127110 | Out | 20,190,909,114,022 | 9/9/2019 | 11:40:22 | | 437170.486365740740741 | | | 17118 |
| S0000127110 | In | 20,190,909,215,740 | 9/9/2019 | 21:57:40 | | 437170.915046296296296 | 10:17:18 | | 17118 |
| S0000127128 | Out | 20,190,910,112,412 | 9/10/2019 | 11:24:12 | | 437180.475138888888889 | | | 17118 |
| S0000127128 | In | 20,190,910,205,212 | 9/10/2019 | 20:52:12 | | 437180.869583333333333 | 9:28:00 | | 17118 |
| S0000127203 | Out | 20,190,911,112,849 | 9/11/2019 | 11:28:49 | | 437190.478344907407407 | | | 17118 |
| S0000127203 | In | 20,190,911,194,512 | 9/11/2019 | 19:45:12 | | 437190.823055555555556 | 8:16:23 | | 17118 |
| S0000127265 | Out | 20,190,912,120,650 | 9/12/2019 | 12:06:50 | | 437200.50474537037037 | | | 17118 |
| S0000127265 | In | 20,190,912,214,035 | 9/12/2019 | 21:40:35 | | 437200.90318287037037 | 9:33:45 | | 17118 |
| S0000127293 | Out | 20,190,913,112,937 | 9/13/2019 | 11:29:37 | | 437210.478900462962963 | | | 17118 |
| S0000127293 | In | 20,190,913,213,825 | 9/13/2019 | 21:38:25 | | 437210.901678240740741 | 10:08:48 | | 17118 |
| S0000127365 | Out | 20,190,916,113,440 | 9/16/2019 | 11:34:40 | | 437240.482407407407407 | | | 17118 |
| S0000127365 | In | 20,190,916,211,521 | 9/16/2019 | 21:15:21 | | 437240.885659722222222 | 9:40:41 | | 17118 |

| Tour | Check Out/In | UTC Time Stamp | Date | UTC Time | Not Return Same Date | Raw Time and Date Data | Same Day Duration | 2nd Day Duration | Employee Number |
|------|------|------|------|------|------|------|------|------|------|
| S0000127409 | Out | 20,190,917,114,030 | 9/17/2019 | 11:40:30 | | 437250.486458333333333 | | | 17118 |
| S0000127409 | In | 20,190,917,211,046 | 9/17/2019 | 21:10:46 | | 437250.882476851851852 | 9:30:16 | | 17118 |
| S0000127454 | Out | 20,190,918,113,939 | 9/18/2019 | 11:39:39 | | 437260.485868055555556 | | | 17118 |
| S0000127454 | In | 20,190,918,152,904 | 9/18/2019 | 15:29:04 | | 437260.645185185185185 | 3:49:25 | | 17118 |
| S0000127532 | Out | 20,190,919,114,955 | 9/19/2019 | 11:49:55 | | 437270.492997685185185 | | | 17118 |
| S0000127532 | In | 20,190,919,213,119 | 9/19/2019 | 21:31:19 | | 437270.896747685185185 | 9:41:24 | | 17118 |
| S0000127565 | Out | 20,190,920,113,921 | 9/20/2019 | 11:39:21 | | 437280.485659722222222 | | | 17118 |
| S0000127565 | In | 20,190,920,215,141 | 9/20/2019 | 21:51:41 | | 437280.910891203703704 | 10:12:20 | | 17118 |
| S0000127644 | Out | 20,190,923,114,737 | 9/23/2019 | 11:47:37 | | 437310.491400462962963 | | | 17118 |
| S0000127644 | In | 20,190,923,215,914 | 9/23/2019 | 21:59:14 | | 437310.916134259259259 | 10:11:37 | | 17118 |
| S0000127682 | Out | 20,190,924,113,904 | 9/24/2019 | 11:39:04 | | 437320.485462962962963 | | | 17118 |
| S0000127682 | In | 20,190,924,212,226 | 9/24/2019 | 21:22:26 | | 437320.890578703703704 | 9:43:22 | | 17118 |
| S0000127718 | Out | 20,190,925,113,542 | 9/25/2019 | 11:35:42 | | 437330.483125 | | | 17118 |
| S0000127718 | In | 20,190,925,211,743 | 9/25/2019 | 21:17:43 | | 437330.887303240740741 | 9:42:01 | | 17118 |
| S0000127791 | Out | 20,190,926,115,648 | 9/26/2019 | 11:56:48 | | 437340.497777777777778 | | | 17118 |
| S0000127791 | In | 20,190,926,212,623 | 9/26/2019 | 21:26:23 | | 437340.893321759259259 | 9:29:35 | | 17118 |
| S0000127852 | Out | 20,190,927,114,533 | 9/27/2019 | 11:45:33 | | 437350.489965277777778 | | | 17118 |
| S0000127852 | In | 20,190,927,214,133 | 9/27/2019 | 21:41:33 | | 437350.903854166666667 | 9:56:00 | | 17118 |
| S0000127887 | Out | 20,190,930,120,725 | 9/30/2019 | 12:07:25 | | 437380.505150462962963 | | | 17118 |
| S0000127887 | In | 20,190,930,213,701 | 9/30/2019 | 21:37:01 | | 437380.900706018518519 | 9:29:36 | | 17118 |
| S0000127959 | Out | 20,191,001,113,627 | 10/1/2019 | 11:36:27 | | 437390.483645833333333 | | | 17118 |
| S0000127959 | In | 20,191,001,193,658 | 10/1/2019 | 19:36:58 | | 437390.817337962962963 | 8:00:31 | | 17118 |
| S0000127998 | Out | 20,191,002,114,334 | 10/2/2019 | 11:43:34 | | 437400.488587962962963 | | | 17118 |
| S0000127998 | In | 20,191,002,215,221 | 10/2/2019 | 21:52:21 | | 437400.911354166666667 | 10:08:47 | | 17118 |
| S0000128036 | Out | 20,191,003,114,738 | 10/3/2019 | 11:47:38 | | 437410.491412037037037 | | | 17118 |
| S0000128036 | In | 20,191,003,214,739 | 10/3/2019 | 21:47:39 | | 437410.908090277777778 | 10:00:01 | | 17118 |
| S0000128098 | Out | 20,191,004,114,602 | 10/4/2019 | 11:46:02 | | 437420.490300925925926 | | | 17118 |
| S0000128098 | In | 20,191,004,211,603 | 10/4/2019 | 21:16:03 | | 437420.886145833333333 | 9:30:01 | | 17118 |
| S0000128136 | Out | 20,191,007,114,751 | 10/7/2019 | 11:47:51 | | 437450.4915625 | | | 17118 |
| S0000128136 | In | 20,191,007,215,224 | 10/7/2019 | 21:52:24 | | 437450.911388888888889 | 10:04:33 | | 17118 |
| S0000128201 | Out | 20,191,008,114,908 | 10/8/2019 | 11:49:08 | | 437460.492453703703704 | | | 17118 |
| S0000128201 | In | 20,191,008,213,433 | 10/8/2019 | 21:34:33 | | 437460.898993055555556 | 9:45:25 | | 17118 |

| Tour | Check Out/In | UTC Time Stamp | Date | UTC Time | Not Return Same Date | Raw Time and Date Data | Same Day Duration | 2nd Day Duration | Employee Number |
|---|---|---|---|---|---|---|---|---|---|
| S0000128242 | Out | 20,191,009,114,054 | 10/9/2019 | 11:40:54 | | 437470.486736111111111 | | | 17118 |
| S0000128242 | In | 20,191,009,210,933 | 10/9/2019 | 21:09:33 | | 437470.881631944444444 | 9:28:39 | | 17118 |
| S0000128282 | Out | 20,191,010,131,227 | 10/10/2019 | 13:12:27 | | 437480.5503125 | | | 17118 |
| S0000128282 | In | 20,191,010,212,839 | 10/10/2019 | 21:28:39 | | 437480.894895833333333 | 8:16:12 | | 17118 |
| S0000128343 | Out | 20,191,011,113,404 | 10/11/2019 | 11:34:04 | | 437490.481990740740741 | | | 17118 |
| S0000128343 | In | 20,191,011,215,225 | 10/11/2019 | 21:52:25 | | 437490.911400462962963 | 10:18:21 | | 17118 |
| S0000128397 | Out | 20,191,014,130,920 | 10/14/2019 | 13:09:20 | | 437520.548148148148148 | | | 17118 |
| S0000128397 | In | 20,191,014,213,733 | 10/14/2019 | 21:37:33 | | 437520.901076388888889 | 8:28:13 | | 17118 |
| S0000128536 | Out | 20,191,017,115,302 | 10/17/2019 | 11:53:02 | | 437550.495162037037037 | | | 17118 |
| S0000128536 | In | 20,191,017,212,711 | 10/17/2019 | 21:27:11 | | 437550.893877314814815 | 9:34:09 | | 17118 |
| S0000128626 | Out | 20,191,021,114,114 | 10/21/2019 | 11:41:14 | | 437590.486967592592593 | | | 17118 |
| S0000128626 | In | 20,191,021,214,240 | 10/21/2019 | 21:42:40 | | 437590.90462962962963 | 10:01:26 | | 17118 |
| S0000128677 | Out | 20,191,022,115,532 | 10/22/2019 | 11:55:32 | | 437600.496898148148148 | | | 17118 |
| S0000128677 | In | 20,191,022,203,440 | 10/22/2019 | 20:34:40 | | 437600.857407407407408 | 8:39:08 | | 17118 |
| S0000128728 | Out | 20,191,023,165,449 | 10/23/2019 | 16:54:49 | | 437610.704733796296296 | | | 17118 |
| S0000128728 | In | 20,191,023,205,834 | 10/23/2019 | 20:58:34 | | 437610.87400462962963 | 4:03:45 | | 17118 |
| S0000128777 | Out | 20,191,024,114,830 | 10/24/2019 | 11:48:30 | | 437620.492013888888889 | | | 17118 |
| S0000128777 | In | 20,191,024,210,143 | 10/24/2019 | 21:01:43 | | 437620.87619212962963 | 9:13:13 | | 17118 |
| S0000128845 | Out | 20,191,025,113,635 | 10/25/2019 | 11:36:35 | | 437630.483738425925926 | | | 17118 |
| S0000128845 | In | 20,191,025,181,928 | 10/25/2019 | 18:19:28 | | 437630.763518518518519 | 6:42:53 | | 17118 |
| S0000128877 | Out | 20,191,028,113,547 | 10/28/2019 | 11:35:47 | | 437660.48318287037037 | | | 17118 |
| S0000128877 | In | 20,191,028,215,446 | 10/28/2019 | 21:54:46 | | 437660.913032407407407 | 10:18:59 | | 17118 |
| S0000128925 | Out | 20,191,029,113,749 | 10/29/2019 | 11:37:49 | | 437670.484594907407407 | | | 17118 |
| S0000128925 | In | 20,191,029,193,203 | 10/29/2019 | 19:32:03 | | 437670.813923611111111 | 7:54:14 | | 17118 |
| S0000128994 | Out | 20,191,030,114,122 | 10/30/2019 | 11:41:22 | | 437680.487060185185185 | | | 17118 |
| S0000128994 | In | 20,191,030,220,821 | 10/30/2019 | 22:08:21 | | 437680.922465277777778 | 10:26:59 | | 17118 |
| S0000129039 | Out | 20,191,031,121,305 | 10/31/2019 | 12:13:05 | | 437690.509085648148148 | | | 17118 |
| S0000129039 | In | 20,191,031,211,549 | 10/31/2019 | 21:15:49 | | 437690.885983796296296 | 9:02:44 | | 17118 |
| S0000129093 | Out | 20,191,101,115,251 | 11/1/2019 | 11:52:51 | | 437700.495034722222222 | | | 17118 |
| S0000129093 | In | 20,191,101,212,424 | 11/1/2019 | 21:24:24 | | 437700.891944444444444 | 9:31:33 | | 17118 |
| S0000129113 | Out | 20,191,104,123,716 | 11/4/2019 | 12:37:16 | | 437730.52587962962963 | | | 17118 |
| S0000129113 | In | 20,191,104,221,006 | 11/4/2019 | 22:10:06 | | 437730.923680555555556 | 9:32:50 | | 17118 |

| Tour | Check Out/In | UTC Time Stamp | Date | UTC Time | Not Return Same Date | Raw Time and Date Data | Same Day Duration | 2nd Day Duration | Employee Number |
|------|---------|----------------|------|----------|----------------------|------------------------|-------------------|------------------|-----------------|
| S0000129160 | Out | 20,191,105,124,215 | 11/5/2019 | 12:42:15 | | 437740.529340277777778 | | | 17118 |
| S0000129160 | In | 20,191,105,205,814 | 11/5/2019 | 20:58:14 | | 437740.873773148148148 | 8:15:59 | | 17118 |
| S0000129225 | Out | 20,191,106,123,138 | 11/6/2019 | 12:31:38 | | 437750.521967592592593 | | | 17118 |
| S0000129225 | In | 20,191,106,224,406 | 11/6/2019 | 22:44:06 | | 437750.947291666666667 | 10:12:28 | | 17118 |
| S0000129272 | Out | 20,191,107,131,055 | 11/7/2019 | 13:10:55 | | 437760.549247685185185 | | | 17118 |
| S0000129272 | In | 20,191,107,222,250 | 11/7/2019 | 22:22:50 | | 437760.932523148148148 | 9:11:55 | | 17118 |
| S0000129331 | Out | 20,191,108,121,438 | 11/8/2019 | 12:14:38 | | 437770.510162037037037 | | | 17118 |
| S0000129331 | In | 20,191,108,223,031 | 11/8/2019 | 22:30:31 | | 437770.937858796296296 | 10:15:53 | | 17118 |
| S0000129370 | Out | 20,191,111,123,712 | 11/11/2019 | 12:37:12 | | 437800.525833333333333 | | | 17118 |
| S0000129370 | In | 20,191,111,200,934 | 11/11/2019 | 20:09:34 | | 437800.839976851851852 | 7:32:22 | | 17118 |
| S0000129406 | Out | 20,191,112,124,345 | 11/12/2019 | 12:43:45 | | 437810.530381944444444 | | | 17118 |
| S0000129406 | In | 20,191,112,204,757 | 11/12/2019 | 20:47:57 | | 437810.866631944444444 | 8:04:12 | | 17118 |
| S0000129451 | Out | 20,191,113,123,322 | 11/13/2019 | 12:33:22 | | 437820.523171296296296 | | | 17118 |
| S0000129451 | In | 20,191,113,213,635 | 11/13/2019 | 21:36:35 | | 437820.900405092592592 | 9:03:13 | | 17118 |
| S0000129499 | Out | 20,191,114,125,714 | 11/14/2019 | 12:57:14 | | 437830.53974537037037 | | | 17118 |
| S0000129499 | In | 20,191,114,222,218 | 11/14/2019 | 22:22:18 | | 437830.932152777777778 | 9:25:04 | | 17118 |
| S0000129580 | Out | 20,191,115,124,159 | 11/15/2019 | 12:41:59 | | 437840.529155092592593 | | | 17118 |
| S0000129580 | In | 20,191,115,230,350 | 11/15/2019 | 23:03:50 | | 437840.96099537037037 | 10:21:51 | | 17118 |
| S0000129602 | Out | 20,191,118,123,957 | 11/18/2019 | 12:39:57 | | 437870.527743055555556 | | | 17118 |
| S0000129602 | In | 20,191,118,222,417 | 11/18/2019 | 22:24:17 | | 437870.933530092592593 | 9:44:20 | | 17118 |
| S0000129669 | Out | 20,191,119,123,722 | 11/19/2019 | 12:37:22 | | 437880.525949074074074 | | | 17118 |
| S0000129669 | In | 20,191,119,222,741 | 11/19/2019 | 22:27:41 | | 437880.935891203703704 | 9:50:19 | | 17118 |
| S0000129725 | Out | 20,191,120,125,650 | 11/20/2019 | 12:56:50 | | 437890.539467592592593 | | | 17118 |
| S0000129725 | In | 20,191,120,224,319 | 11/20/2019 | 22:43:19 | | 437890.946747685185185 | 9:46:29 | | 17118 |
| S0000129769 | Out | 20,191,121,131,252 | 11/21/2019 | 13:12:52 | | 437900.550601851851852 | | | 17118 |
| S0000129769 | In | 20,191,121,222,459 | 11/21/2019 | 22:24:59 | | 437900.934016203703704 | 9:12:07 | | 17118 |
| S0000129826 | Out | 20,191,122,125,335 | 11/22/2019 | 12:53:35 | | 437910.537210648148148 | | | 17118 |
| S0000129826 | In | 20,191,122,223,348 | 11/22/2019 | 22:33:48 | | 437910.940138888888889 | 9:40:13 | | 17118 |
| S0000129911 | Out | 20,191,125,123,541 | 11/25/2019 | 12:35:41 | | 437940.524780092592593 | | | 17118 |
| S0000129911 | In | 20,191,125,220,702 | 11/25/2019 | 22:07:02 | | 437940.921550925925926 | 9:31:21 | | 17118 |
| S0000129949 | Out | 20,191,126,123,429 | 11/26/2019 | 12:34:29 | | 437950.523946759259259 | | | 17118 |
| S0000129949 | In | 20,191,126,215,640 | 11/26/2019 | 21:56:40 | | 437950.914351851851852 | 9:22:11 | | 17118 |

| Tour | Check Out/In | UTC Time Stamp | Date | UTC Time | Not Return Same Date | Raw Time and Date Data | Same Day Duration | 2nd Day Duration | Employee Number |
|------|------|------|------|------|------|------|------|------|------|
| S0000130017 | Out | 20,191,127,124,540 | 11/27/2019 | 12:45:40 | | 437960.531712962962963 | | | 17118 |
| S0000130017 | In | 20,191,127,202,043 | 11/27/2019 | 20:20:43 | | 437960.847719907407407 | 7:35:03 | | 17118 |
| S0000130058 | Out | 20,191,202,121,736 | 12/2/2019 | 12:17:36 | | 438010.512222222222222 | | | 17118 |
| S0000130058 | In | 20,191,202,221,633 | 12/2/2019 | 22:16:33 | | 438010.928159722222222 | 9:58:57 | | 17118 |
| S0000130123 | Out | 20,191,203,004,330 | 12/3/2019 | 0:43:30 | | 438020.0302083333333333 | | | 17118 |
| S0000130123 | In | 20,191,203,095,331 | 12/3/2019 | 9:53:31 | | 438020.412164351851852 | 9:10:01 | | 17118 |
| S0000130154 | Out | 20,191,204,005,339 | 12/4/2019 | 0:53:39 | | 438030.0372569444444444 | | | 17118 |
| S0000130154 | In | 20,191,204,102,406 | 12/4/2019 | 10:24:06 | | 438030.433402777777778 | 9:30:27 | | 17118 |
| S0000130198 | Out | 20,191,205,004,837 | 12/5/2019 | 0:48:37 | | 438040.0337615740740741 | | | 17118 |
| S0000130198 | In | 20,191,205,101,240 | 12/5/2019 | 10:12:40 | | 438040.425462962962963 | 9:24:03 | | 17118 |
| S0000130262 | Out | 20,191,206,011,948 | 12/6/2019 | 1:19:48 | | 438050.0554166666666667 | | | 17118 |
| S0000130262 | In | 20,191,206,103,921 | 12/6/2019 | 10:39:21 | | 438050.443993055555556 | 9:19:33 | | 17118 |
| S0000130323 | Out | 20,191,209,005,059 | 12/9/2019 | 0:50:59 | | 438080.0354050925925926 | | | 17118 |
| S0000130323 | In | 20,191,209,102,050 | 12/9/2019 | 10:20:50 | | 438080.431134259259259 | 9:29:51 | | 17118 |
| S0000130363 | Out | 20,191,210,003,307 | 12/10/2019 | 0:33:07 | | 438090.0229976851851852 | | | 17118 |
| S0000130363 | In | 20,191,210,103,804 | 12/10/2019 | 10:38:04 | | 438090.443101851851852 | 10:04:57 | | 17118 |
| S0000130395 | Out | 20,191,211,023,309 | 12/11/2019 | 2:33:09 | | 438100.106354166666667 | | | 17118 |
| S0000130395 | In | 20,191,211,103,657 | 12/11/2019 | 10:36:57 | | 438100.442326388888889 | 8:03:48 | | 17118 |
| S0000130454 | Out | 20,191,212,010,111 | 12/12/2019 | 1:01:11 | | 438110.0424884259259259 | | | 17118 |
| S0000130454 | In | 20,191,212,101,257 | 12/12/2019 | 10:12:57 | | 438110.425659722222222 | 9:11:46 | | 17118 |
| S0000130495 | Out | 20,191,213,003,911 | 12/13/2019 | 0:39:11 | | 438120.0272106481481481 | | | 17118 |
| S0000130495 | In | 20,191,213,102,652 | 12/13/2019 | 10:26:52 | | 438120.435324074074074 | 9:47:41 | | 17118 |
| S0000130545 | Out | 20,191,216,003,134 | 12/16/2019 | 0:31:34 | | 438150.0219212962962963 | | | 17118 |
| S0000130545 | In | 20,191,216,100,012 | 12/16/2019 | 10:00:12 | | 438150.416805555555556 | 9:28:38 | | 17118 |
| S0000130581 | Out | 20,191,217,004,154 | 12/17/2019 | 0:41:54 | | 438160.0290972222222222 | | | 17118 |
| S0000130581 | In | 20,191,217,091,423 | 12/17/2019 | 9:14:23 | | 438160.384988425925926 | 8:32:29 | | 17118 |
| S0000130643 | Out | 20,191,218,010,228 | 12/18/2019 | 1:02:28 | | 438170.0433796296296296 | | | 17118 |
| S0000130643 | In | 20,191,218,100,841 | 12/18/2019 | 10:08:41 | | 438170.422696759259259 | 9:06:13 | | 17118 |
| S0000130674 | Out | 20,191,219,010,317 | 12/19/2019 | 1:03:17 | | 438180.0439467592592593 | | | 17118 |
| S0000130674 | In | 20,191,219,101,407 | 12/19/2019 | 10:14:07 | | 438180.426469907407407 | 9:10:50 | | 17118 |
| S0000130732 | Out | 20,191,220,004,425 | 12/20/2019 | 0:44:25 | | 438190.0308449074074074 | | | 17118 |
| S0000130732 | In | 20,191,220,095,104 | 12/20/2019 | 9:51:04 | | 438190.410462962962963 | 9:06:39 | | 17118 |

| Tour | Check Out/In | UTC Time Stamp | Date | UTC Time | Not Return Same Date | Raw Time and Date Data | Same Day Duration | 2nd Day Duration | Employee Number |
|------|------|------|------|------|------|------|------|------|------|
| S0000130781 | Out | 20,191,223,005,449 | 12/23/2019 | 0:54:49 | | 438220.0380671296296296 | | | 17118 |
| S0000130781 | In | 20,191,223,085,928 | 12/23/2019 | 8:59:28 | | 438220.37462962962963 | 8:04:39 | | 17118 |
| S0000130845 | Out | 20,191,224,004,219 | 12/24/2019 | 0:42:19 | | 438230.0293865740740741 | | | 17118 |
| S0000130845 | In | 20,191,224,073,249 | 12/24/2019 | 7:32:49 | | 438230.314456018518519 | 6:50:30 | | 17118 |
| S0000130894 | Out | 20,191,226,003,721 | 12/26/2019 | 0:37:21 | | 438250.0259375 | | | 17118 |
| S0000130894 | In | 20,191,226,065,434 | 12/26/2019 | 6:54:34 | | 438250.287893518518519 | 6:17:13 | | 17118 |
| S0000130920 | Out | 20,191,227,013,136 | 12/27/2019 | 1:31:36 | | 438260.0636111111111111 | | | 17118 |
| S0000130920 | In | 20,191,227,090,927 | 12/27/2019 | 9:09:27 | | 438260.3815625 | 7:37:51 | | 17118 |
| S0000131002 | Out | 20,191,230,003,856 | 12/30/2019 | 0:38:56 | | 438290.027037037037037 | | | 17118 |
| S0000131002 | In | 20,191,230,063,416 | 12/30/2019 | 6:34:16 | | 438290.273796296296296 | 5:55:20 | | 17118 |
| S0000131027 | Out | 20,191,231,004,604 | 12/31/2019 | 0:46:04 | | 438300.0319907407407407 | | | 17118 |
| S0000131027 | In | 20,191,231,064,117 | 12/31/2019 | 6:41:17 | | 438300.278668981481482 | 5:55:13 | | 17118 |
| S0000131099 | Out | 20,200,102,004,557 | 1/2/2020 | 0:45:57 | | 438320.0319097222222222 | | | 17118 |
| S0000131099 | In | 20,200,102,095,318 | 1/2/2020 | 9:53:18 | | 438320.412013888888889 | 9:07:21 | | 17118 |
| S0000131143 | Out | 20,200,103,010,800 | 1/3/2020 | 1:08:00 | | 438330.0472222222222222 | | | 17118 |
| S0000131143 | In | 20,200,103,094,137 | 1/3/2020 | 9:41:37 | | 438330.403900462962963 | 8:33:37 | | 17118 |
| S0000131205 | Out | 20,200,106,005,846 | 1/6/2020 | 0:58:46 | | 438360.0408101851851852 | | | 17118 |
| S0000131205 | In | 20,200,106,094,610 | 1/6/2020 | 9:46:10 | | 438360.407060185185185 | 8:47:24 | | 17118 |
| S0000131262 | Out | 20,200,107,004,822 | 1/7/2020 | 0:48:22 | | 438370.033587962962963 | | | 17118 |
| S0000131262 | In | 20,200,107,100,934 | 1/7/2020 | 10:09:34 | | 438370.423310185185185 | 9:21:12 | | 17118 |
| S0000131345 | Out | 20,200,109,010,508 | 1/9/2020 | 1:05:08 | | 438390.0452314814814815 | | | 17118 |
| S0000131345 | In | 20,200,109,095,423 | 1/9/2020 | 9:54:23 | | 438390.412766203703704 | 8:49:15 | | 17118 |
| S0000131388 | Out | 20,200,110,005,407 | 1/10/2020 | 0:54:07 | | 438400.0375810185185185 | | | 17118 |
| S0000131388 | In | 20,200,110,102,415 | 1/10/2020 | 10:24:15 | | 438400.433506944444444 | 9:30:08 | | 17118 |
| S0000131443 | Out | 20,200,113,005,715 | 1/13/2020 | 0:57:15 | | 438430.0397569444444444 | | | 17118 |
| S0000131443 | In | 20,200,113,102,311 | 1/13/2020 | 10:23:11 | | 438430.432766203703704 | 9:25:56 | | 17118 |
| S0000131474 | Out | 20,200,114,005,727 | 1/14/2020 | 0:57:27 | | 438440.0398958333333333 | | | 17118 |
| S0000131474 | In | 20,200,114,101,213 | 1/14/2020 | 10:12:13 | | 438440.425150462962963 | 9:14:46 | | 17118 |
| S0000131520 | Out | 20,200,115,011,318 | 1/15/2020 | 1:13:18 | | 438450.0509027777777778 | | | 17118 |
| S0000131520 | In | 20,200,115,093,415 | 1/15/2020 | 9:34:15 | | 438450.398784722222222 | 8:20:57 | | 17118 |
| S0000131577 | Out | 20,200,116,013,733 | 1/16/2020 | 1:37:33 | | 438460.0677430555555556 | | | 17118 |
| S0000131577 | In | 20,200,116,095,647 | 1/16/2020 | 9:56:47 | | 438460.41443287037037 | 8:19:14 | | 17118 |

| Tour | Check Out/In | UTC Time Stamp | Date | UTC Time | Not Return Same Date | Raw Time and Date Data | Same Day Duration | 2nd Day Duration | Employee Number |
|------|------|------|------|------|------|------|------|------|------|
| S0000131626 | Out | 20,200,117,005,243 | 1/17/2020 | 0:52:43 | | 438470.0366087962962963 | | | 17118 |
| S0000131626 | In | 20,200,117,094,852 | 1/17/2020 | 9:48:52 | | 438470.408935185185185 | 8:56:09 | | 17118 |
| S0000131666 | Out | 20,200,120,004,556 | 1/20/2020 | 0:45:56 | | 438500.0318981481481481 | | | 17118 |
| S0000131666 | In | 20,200,120,090,434 | 1/20/2020 | 9:04:34 | | 438500.378171296296296 | 8:18:38 | | 17118 |
| S0000131716 | Out | 20,200,121,005,312 | 1/21/2020 | 0:53:12 | | 438510.0369444444444444 | | | 17118 |
| S0000131716 | In | 20,200,121,100,126 | 1/21/2020 | 10:01:26 | | 438510.417662037037037 | 9:08:14 | | 17118 |
| S0000131789 | Out | 20,200,122,003,618 | 1/22/2020 | 0:36:18 | | 438520.0252083333333333 | | | 17118 |
| S0000131789 | In | 20,200,122,095,530 | 1/22/2020 | 9:55:30 | | 438520.413541666666667 | 9:19:12 | | 17118 |
| S0000131838 | Out | 20,200,123,005,403 | 1/23/2020 | 0:54:03 | | 438530.0375347222222222 | | | 17118 |
| S0000131838 | In | 20,200,123,102,111 | 1/23/2020 | 10:21:11 | | 438530.431377314814815 | 9:27:08 | | 17118 |
| S0000131890 | Out | 20,200,124,005,049 | 1/24/2020 | 0:50:49 | | 438540.0352893518518519 | | | 17118 |
| S0000131890 | In | 20,200,124,103,302 | 1/24/2020 | 10:33:02 | | 438540.439606481481482 | 9:42:13 | | 17118 |
| S0000131936 | Out | 20,200,127,010,431 | 1/27/2020 | 1:04:31 | | 438570.0448032407407407 | | | 17118 |
| S0000131936 | In | 20,200,127,102,050 | 1/27/2020 | 10:20:50 | | 438570.431134259259259 | 9:16:19 | | 17118 |
| S0000131976 | Out | 20,200,128,005,307 | 1/28/2020 | 0:53:07 | | 438580.0368865740740741 | | | 17118 |
| S0000131976 | In | 20,200,128,100,644 | 1/28/2020 | 10:06:44 | | 438580.421342592592593 | 9:13:37 | | 17118 |
| S0000132033 | Out | 20,200,129,004,742 | 1/29/2020 | 0:47:42 | | 438590.033125 | | | 17118 |
| S0000132033 | In | 20,200,129,092,948 | 1/29/2020 | 9:29:48 | | 438590.395944444444444 | 8:42:06 | | 17118 |
| S0000132074 | Out | 20,200,130,011,308 | 1/30/2020 | 1:13:08 | | 438600.050787037037037 | | | 17118 |
| S0000132074 | In | 20,200,130,101,423 | 1/30/2020 | 10:14:23 | | 438600.426655092592593 | 9:01:15 | | 17118 |
| S0000132141 | Out | 20,200,131,012,328 | 1/31/2020 | 1:23:28 | | 438610.057962962962963 | | | 17118 |
| S0000132141 | In | 20,200,131,101,610 | 1/31/2020 | 10:16:10 | | 438610.427893518518518 | 8:52:42 | | 17118 |
| S0000132195 | Out | 20,200,203,003,437 | 2/3/2020 | 0:34:37 | | 438640.0240393518518519 | | | 17118 |
| S0000132195 | In | 20,200,203,100,035 | 2/3/2020 | 10:00:35 | | 438640.417071759259259 | 9:25:58 | | 17118 |
| S0000132241 | Out | 20,200,204,005,800 | 2/4/2020 | 0:58:00 | | 438650.0402777777777778 | | | 17118 |
| S0000132241 | In | 20,200,204,102,937 | 2/4/2020 | 10:29:37 | | 438650.437233796296296 | 9:31:37 | | 17118 |
| S0000132437 | Out | 20,200,210,005,254 | 2/10/2020 | 0:52:54 | | 438710.0367361111111111 | | | 17118 |
| S0000132437 | In | 20,200,210,094,909 | 2/10/2020 | 9:49:09 | | 438710.409131944444444 | 8:56:15 | | 17118 |
| S0000132482 | Out | 20,200,211,005,448 | 2/11/2020 | 0:54:48 | | 438720.0380555555555556 | | | 17118 |
| S0000132482 | In | 20,200,211,095,501 | 2/11/2020 | 9:55:01 | | 438720.413206018518519 | 9:00:13 | | 17118 |
| S0000132532 | Out | 20,200,212,004,709 | 2/12/2020 | 0:47:09 | | 438730.0327430555555556 | | | 17118 |
| S0000132532 | In | 20,200,212,100,212 | 2/12/2020 | 10:02:12 | | 438730.418194444444444 | 9:15:03 | | 17118 |

| Tour | Check Out/In | UTC Time Stamp | Date | UTC Time | Not Return Same Date | Raw Time and Date Data | Same Day Duration | 2nd Day Duration | Employee Number |
|------|--------------|----------------|------|----------|---------------------|------------------------|-------------------|------------------|-----------------|
| S0000132575 | Out | 20,200,213,005,257 | 2/13/2020 | 0:52:57 | | 438740.0367708333333333 | | | 17118 |
| S0000132575 | In | 20,200,213,102,616 | 2/13/2020 | 10:26:16 | | 438740.434907407407407 | 9:33:19 | | 17118 |
| S0000132620 | Out | 20,200,214,003,852 | 2/14/2020 | 0:38:52 | | 438750.0269907407407407 | | | 17118 |
| S0000132620 | In | 20,200,214,095,226 | 2/14/2020 | 9:52:26 | | 438750.411412037037037 | 9:13:34 | | 17118 |
| S0000132671 | Out | 20,200,217,005,906 | 2/17/2020 | 0:59:06 | | 438780.0410416666666667 | | | 17118 |
| S0000132671 | In | 20,200,217,101,438 | 2/17/2020 | 10:14:38 | | 438780.426828703703704 | 9:15:32 | | 17118 |
| S0000132713 | Out | 20,200,218,003,202 | 2/18/2020 | 0:32:02 | | 438790.0222453703703704 | | | 17118 |
| S0000132713 | In | 20,200,218,092,438 | 2/18/2020 | 9:24:38 | | 438790.392106481481481 | 8:52:36 | | 17118 |
| S0000132810 | Out | 20,200,220,005,646 | 2/20/2020 | 0:56:46 | | 438810.0394212962962963 | | | 17118 |
| S0000132810 | In | 20,200,220,101,456 | 2/20/2020 | 10:14:56 | | 438810.427037037037037 | 9:18:10 | | 17118 |
| S0000132883 | Out | 20,200,221,010,851 | 2/21/2020 | 1:08:51 | | 438820.0478125 | | | 17118 |
| S0000132883 | In | 20,200,221,101,322 | 2/21/2020 | 10:13:22 | | 438820.425949074074074 | 9:04:31 | | 17118 |
| S0000132919 | Out | 20,200,224,010,623 | 2/24/2020 | 1:06:23 | | 438850.046099537037037 | | | 17118 |
| S0000132919 | In | 20,200,224,104,507 | 2/24/2020 | 10:45:07 | | 438850.447997685185185 | 9:38:44 | | 17118 |
| S0000132966 | Out | 20,200,225,004,151 | 2/25/2020 | 0:41:51 | | 438860.0290625 | | | 17118 |
| S0000132966 | In | 20,200,225,092,459 | 2/25/2020 | 9:24:59 | | 438860.392349537037037 | 8:43:08 | | 17118 |
| S0000133004 | Out | 20,200,226,003,617 | 2/26/2020 | 0:36:17 | | 438870.0251967592592593 | | | 17118 |
| S0000133004 | In | 20,200,226,082,027 | 2/26/2020 | 8:20:27 | | 438870.347534722222222 | 7:44:10 | | 17118 |
| S0000133056 | Out | 20,200,227,011,238 | 2/27/2020 | 1:12:38 | | 438880.0504398148148148 | | | 17118 |
| S0000133056 | In | 20,200,227,100,606 | 2/27/2020 | 10:06:06 | | 438880.420902777777778 | 8:53:28 | | 17118 |
| S0000133130 | Out | 20,200,228,005,314 | 2/28/2020 | 0:53:14 | | 438890.0369675925925926 | | | 17118 |
| S0000133130 | In | 20,200,228,110,339 | 2/28/2020 | 11:03:39 | | 438890.460868055555556 | 10:10:25 | | 17118 |
| S0000133159 | Out | 20,200,302,005,838 | 3/2/2020 | 0:58:38 | | 438920.0407175925925926 | | | 17118 |
| S0000133159 | In | 20,200,302,101,744 | 3/2/2020 | 10:17:44 | | 438920.428981481481481 | 9:19:06 | | 17118 |
| S0000133245 | Out | 20,200,304,005,035 | 3/4/2020 | 0:50:35 | | 438940.0351273148148148 | | | 17118 |
| S0000133245 | In | 20,200,304,101,457 | 3/4/2020 | 10:14:57 | | 438940.427048611111111 | 9:24:22 | | 17118 |
| S0000133296 | Out | 20,200,305,010,840 | 3/5/2020 | 1:08:40 | | 438950.0476851851851852 | | | 17118 |
| S0000133296 | In | 20,200,305,100,526 | 3/5/2020 | 10:05:26 | | 438950.420439814814815 | 8:56:46 | | 17118 |
| S0000133373 | Out | 20,200,306,004,436 | 3/6/2020 | 0:44:36 | | 438960.0309722222222222 | | | 17118 |
| S0000133373 | In | 20,200,306,101,130 | 3/6/2020 | 10:11:30 | | 438960.424652777777778 | 9:26:54 | | 17118 |
| S0000133399 | Out | 20,200,308,234,636 | 3/8/2020 | 23:46:36 | | 438980.990694444444444 | | | 17118 |
| S0000133399 | In | 20,200,309,090,443 | 3/9/2020 | 9:04:43 | X | 438990.378275462962963 | | 9:18:07 | 17118 |

| Tour | Check Out/In | UTC Time Stamp | Date | UTC Time | Not Return Same Date | Raw Time and Date Data | Same Day Duration | 2nd Day Duration | Employee Number |
|------|------|------|------|------|------|------|------|------|------|
| S0000133468 | Out | 20,200,309,235,959 | 3/9/2020 | 23:59:59 | | 438990.999988425925926 | | | 17118 |
| S0000133468 | In | 20,200,310,090,750 | 3/10/2020 | 9:07:50 | X | 439000.380439814814815 | | 9:07:51 | 17118 |
| S0000133496 | Out | 20,200,311,000,019 | 3/11/2020 | 0:00:19 | | 439010.000219907407407407 | | | 17118 |
| S0000133496 | In | 20,200,311,091,955 | 3/11/2020 | 9:19:55 | | 439010.388831018518518 | 9:19:36 | | 17118 |
| S0000133600 | Out | 20,200,312,235,054 | 3/12/2020 | 23:50:54 | | 439020.993680555555556 | | | 17118 |
| S0000133600 | In | 20,200,313,092,057 | 3/13/2020 | 9:20:57 | X | 439030.389548611111111 | | 9:30:03 | 17118 |
| S0000133620 | Out | 20,200,313,234,211 | 3/13/2020 | 23:42:11 | | 439030.987627314814815 | | | 17118 |
| S0000133620 | In | 20,200,314,030,718 | 3/14/2020 | 3:07:18 | X | 439040.130069444444444 | | 3:25:07 | 17118 |
| S0000133806 | Out | 20,200,318,234,824 | 3/18/2020 | 23:48:24 | | 439080.991944444444444 | | | 17118 |
| S0000133806 | In | 20,200,319,074,050 | 3/19/2020 | 7:40:50 | X | 439090.320023148148148 | | 7:52:26 | 17118 |
| S0000133854 | Out | 20,200,319,232,806 | 3/19/2020 | 23:28:06 | | 439090.977847222222222 | | | 17118 |
| S0000133854 | In | 20,200,320,052,259 | 3/20/2020 | 5:22:59 | X | 439100.224293981481481 | | 5:54:53 | 17118 |
| S0000137144 | Out | 20,200,710,114,709 | 7/10/2020 | 11:47:09 | | 440220.491076388888889 | | | 17118 |
| S0000137144 | In | 20,200,710,195,547 | 7/10/2020 | 19:55:47 | | 440220.830405092592593 | 8:08:38 | | 17118 |
| S0000157564 | Out | 20,220,405,104,641 | 4/5/2022 | 10:46:41 | | 446560.449085648148148 | | | 28783 |
| S0000157564 | In | 20,220,405,160,949 | 4/5/2022 | 16:09:49 | | 446560.673483796296296 | 5:23:08 | | 28783 |
| S0000157617 | Out | 20,220,406,125,131 | 4/6/2022 | 12:51:31 | | 446570.535775462962963 | | | 28783 |
| S0000157617 | In | 20,220,406,225,709 | 4/6/2022 | 22:57:09 | | 446570.956354166666667 | 10:05:38 | | 28783 |
| S0000157775 | Out | 20,220,411,123,909 | 4/11/2022 | 12:39:09 | | 446620.5271875 | | | 28783 |
| S0000157775 | In | 20,220,411,183,819 | 4/11/2022 | 18:38:19 | | 446620.776608796296296 | 5:59:10 | | 28783 |
| S0000157814 | Out | 20,220,412,125,245 | 4/12/2022 | 12:52:45 | | 446630.536631944444444 | | | 28783 |
| S0000157814 | In | 20,220,412,213,224 | 4/12/2022 | 21:32:24 | | 446630.8975 | 8:39:39 | | 28783 |
| S0000157846 | Out | 20,220,413,105,101 | 4/13/2022 | 10:51:01 | | 446640.452094907407407 | | | 28783 |
| S0000157846 | In | 20,220,413,154,309 | 4/13/2022 | 15:43:09 | | 446640.654965277777778 | 4:52:08 | | 28783 |
| S0000157902 | Out | 20,220,414,102,529 | 4/14/2022 | 10:25:29 | | 446650.434363425925926 | | | 28783 |
| S0000157902 | In | 20,220,414,202,248 | 4/14/2022 | 20:22:48 | | 446650.849166666666667 | 9:57:19 | | 28783 |
| S0000102412 | Out | 20,171,009,105,432 | 10/9/2017 | 10:54:32 | | 430170.454537037037037 | | | 29815 |
| S0000102412 | In | 20,171,009,223,716 | 10/9/2017 | 22:37:16 | | 430170.942546296296296 | 11:42:44 | | 29815 |
| S0000102449 | Out | 20,171,010,104,124 | 10/10/2017 | 10:41:24 | | 430180.445416666666667 | | | 29815 |
| S0000102449 | In | 20,171,010,231,201 | 10/10/2017 | 23:12:01 | | 430180.966678240740741 | 12:30:37 | | 29815 |
| S0000102525 | Out | 20,171,011,111,548 | 10/11/2017 | 11:15:48 | | 430190.469305555555556 | | | 29815 |
| S0000102525 | In | 20,171,012,010,233 | 10/12/2017 | 1:02:33 | X | 430200.0434375 | | 13:46:45 | 29815 |

| Tour | Check Out/In | UTC Time Stamp | Date | UTC Time | Not Return Same Date | Raw Time and Date Data | Same Day Duration | 2nd Day Duration | Employee Number |
|------|------|------|------|------|------|------|------|------|------|
| S0000102565 | Out | 20,171,012,101,657 | 10/12/2017 | 10:16:57 | | 430200.4284375 | | | 29815 |
| S0000102565 | In | 20,171,012,222,947 | 10/12/2017 | 22:29:47 | | 430200.937349537037037 | 12:12:50 | | 29815 |
| S0000102595 | Out | 20,171,013,103,159 | 10/13/2017 | 10:31:59 | | 430210.438877314814815 | | | 29815 |
| S0000102595 | In | 20,171,013,235,818 | 10/13/2017 | 23:58:18 | | 430210.998819444444444 | 13:26:19 | | 29815 |
| S0000102626 | Out | 20,171,016,110,542 | 10/16/2017 | 11:05:42 | | 430240.462291666666667 | | | 29815 |
| S0000102626 | In | 20,171,016,232,129 | 10/16/2017 | 23:21:29 | | 430240.973252314814815 | 12:15:47 | | 29815 |
| S0000102665 | Out | 20,171,017,111,205 | 10/17/2017 | 11:12:05 | | 430250.466724537037037 | | | 29815 |
| S0000102665 | In | 20,090,101,050,411 | 1/1/2009 | 5:04:11 | X | 398140.211238425925926 | | | 29815 |
| S0000102721 | Out | 20,090,101,163,109 | 1/1/2009 | 16:31:09 | | 398140.688298611111111 | | | 29815 |
| S0000102721 | In | 20,171,018,224,641 | 10/18/2017 | 22:46:41 | X | 430260.949085648148148 | | | 29815 |
| S0000102748 | Out | 20,171,019,102,828 | 10/19/2017 | 10:28:28 | | 430270.436435185185185 | | | 29815 |
| S0000102748 | In | 20,171,019,230,839 | 10/19/2017 | 23:08:39 | | 430270.964340277777778 | 12:40:11 | | 29815 |
| S0000102802 | Out | 20,171,020,101,131 | 10/20/2017 | 10:11:31 | | 430280.424664351851852 | | | 29815 |
| S0000102802 | In | 20,171,020,212,503 | 10/20/2017 | 21:25:03 | | 430280.892395833333333 | 11:13:32 | | 29815 |
| S0000102831 | Out | 20,171,023,111,358 | 10/23/2017 | 11:13:58 | | 430310.468032407407407 | | | 29815 |
| S0000102831 | In | 20,171,023,221,830 | 10/23/2017 | 22:18:30 | | 430310.929513888888889 | 11:04:32 | | 29815 |
| S0000102863 | Out | 20,171,024,104,220 | 10/24/2017 | 10:42:20 | | 430320.446064814814815 | | | 29815 |
| S0000102863 | In | 20,171,024,230,729 | 10/24/2017 | 23:07:29 | | 430320.963530092592593 | 12:25:09 | | 29815 |
| S0000102924 | Out | 20,171,025,105,607 | 10/25/2017 | 10:56:07 | | 430330.455636574074074 | | | 29815 |
| S0000102924 | In | 20,171,025,221,540 | 10/25/2017 | 22:15:40 | | 430330.927546296296296 | 11:19:33 | | 29815 |
| S0000102984 | Out | 20,171,026,102,431 | 10/26/2017 | 10:24:31 | | 430340.43369212962963 | | | 29815 |
| S0000102984 | In | 20,171,026,223,920 | 10/26/2017 | 22:39:20 | | 430340.943981481481481 | 12:14:49 | | 29815 |
| S0000103024 | Out | 20,171,027,102,302 | 10/27/2017 | 10:23:02 | | 430350.432662037037037 | | | 29815 |
| S0000103024 | In | 20,171,027,200,810 | 10/27/2017 | 20:08:10 | | 430350.83900462962963 | 9:45:08 | | 29815 |
| S0000103107 | Out | 20,171,031,104,730 | 10/31/2017 | 10:47:30 | | 430390.449652777777778 | | | 29815 |
| S0000103107 | In | 20,171,031,194,248 | 10/31/2017 | 19:42:48 | | 430390.821388888888889 | 8:55:18 | | 29815 |
| S0000103173 | Out | 20,171,101,105,239 | 11/1/2017 | 10:52:39 | | 430400.453229166666667 | | | 29815 |
| S0000103173 | In | 20,171,101,201,413 | 11/1/2017 | 20:14:13 | | 430400.843206018518519 | 9:21:34 | | 29815 |
| S0000103202 | Out | 20,171,102,103,705 | 11/2/2017 | 10:37:05 | | 430410.442418981481481 | | | 29815 |
| S0000103202 | In | 20,171,103,001,300 | 11/3/2017 | 0:13:00 | X | 430420.00902777777778 | | 13:35:55 | 29815 |
| S0000103229 | Out | 20,171,103,115,529 | 11/3/2017 | 11:55:29 | | 430420.496863425925926 | | | 29815 |
| S0000103229 | In | 20,171,103,230,616 | 11/3/2017 | 23:06:16 | | 430420.962685185185185 | 11:10:47 | | 29815 |

| Tour | Check Out/In | UTC Time Stamp | Date | UTC Time | Not Return Same Date | Raw Time and Date Data | Same Day Duration | 2nd Day Duration | Employee Number |
|------|------|------|------|------|------|------|------|------|------|
| S0000103277 | Out | 20,171,106,121,053 | 11/6/2017 | 12:10:53 | | 430450.50755787037037 | | | 29815 |
| S0000103277 | In | 20,171,107,001,158 | 11/7/2017 | 0:11:58 | X | 430460.00831018518518519 | | 12:01:05 | 29815 |
| S0000103339 | Out | 20,171,107,121,311 | 11/7/2017 | 12:13:11 | | 430460.509155092592593 | | | 29815 |
| S0000103339 | In | 20,090,101,052,103 | 1/1/2009 | 5:21:03 | X | 398140.222951388888889 | | | 29815 |
| S0000103381 | Out | 20,090,101,163,425 | 1/1/2009 | 16:34:25 | | 398140.69056712962963 | | | 29815 |
| S0000103381 | In | 20,171,106,004,254 | 11/6/2017 | 0:42:54 | X | 430450.0297916666666667 | | 8:08:29 | 29815 |
| S0000103413 | Out | 20,171,231,113,808 | 12/31/2017 | 11:38:08 | | 431000.484814814814815 | | | 29815 |
| S0000103413 | In | 20,171,231,223,305 | 12/31/2017 | 22:33:05 | | 431000.939641203703704 | 10:54:57 | | 29815 |
| S0000103470 | Out | 20,180,101,121,340 | 1/1/2018 | 12:13:40 | | 431010.509490740740741 | | | 29815 |
| S0000103470 | In | 20,180,101,230,502 | 1/1/2018 | 23:05:02 | | 431010.961828703703704 | 10:51:22 | | 29815 |
| S0000103504 | Out | 20,180,104,121,729 | 1/4/2018 | 12:17:29 | | 431040.512141203703704 | | | 29815 |
| S0000103504 | In | 20,171,113,233,749 | 11/13/2017 | 23:37:49 | X | 430520.984594907407407 | | | 29815 |
| S0000103547 | Out | 20,171,114,113,859 | 11/14/2017 | 11:38:59 | | 430530.485405092592593 | | | 29815 |
| S0000103547 | In | 20,171,114,214,532 | 11/14/2017 | 21:45:32 | | 430530.90662037037037 | 10:06:33 | | 29815 |
| S0000103591 | Out | 20,171,115,113,315 | 11/15/2017 | 11:33:15 | | 430540.481423611111111 | | | 29815 |
| S0000103591 | In | 20,171,115,223,525 | 11/15/2017 | 22:35:25 | | 430540.941261574074074 | 11:02:10 | | 29815 |
| S0000103630 | Out | 20,171,116,121,628 | 11/16/2017 | 12:16:28 | | 430550.511435185185185 | | | 29815 |
| S0000103630 | In | 20,171,116,234,635 | 11/16/2017 | 23:46:35 | | 430550.99068287037037 | 11:30:07 | | 29815 |
| S0000103681 | Out | 20,171,117,112,253 | 11/17/2017 | 11:22:53 | | 430560.474224537037037 | | | 29815 |
| S0000103681 | In | 20,171,117,203,819 | 11/17/2017 | 20:38:19 | | 430560.85994212962963 | 9:15:26 | | 29815 |
| S0000103716 | Out | 20,171,118,111,759 | 11/18/2017 | 11:17:59 | | 430570.470821759259259 | | | 29815 |
| S0000103716 | In | 20,171,118,155,923 | 11/18/2017 | 15:59:23 | | 430570.666238425925926 | 4:41:24 | | 29815 |
| S0000103773 | Out | 20,171,120,114,049 | 11/20/2017 | 11:40:49 | | 430590.486678240740741 | | | 29815 |
| S0000103773 | In | 20,171,120,225,750 | 11/20/2017 | 22:57:50 | | 430590.956828703703704 | 11:17:01 | | 29815 |
| S0000103800 | Out | 20,171,121,124,008 | 11/21/2017 | 12:40:08 | | 430600.52787037037037 | | | 29815 |
| S0000103800 | In | 20,171,122,003,503 | 11/22/2017 | 0:35:03 | X | 430610.0243402777777778 | | 11:54:55 | 29815 |
| S0000103845 | Out | 20,171,122,120,942 | 11/22/2017 | 12:09:42 | | 430610.506736111111111 | | | 29815 |
| S0000103845 | In | 20,171,123,000,223 | 11/23/2017 | 0:02:23 | X | 430620.00165509259259259 | | 11:52:41 | 29815 |
| S0000103917 | Out | 20,171,127,120,914 | 11/27/2017 | 12:09:14 | | 430660.506412037037037 | | | 29815 |
| S0000103917 | In | 20,171,127,214,248 | 11/27/2017 | 21:42:48 | | 430660.904722222222222 | 9:33:34 | | 29815 |
| S0000103947 | Out | 20,171,128,114,817 | 11/28/2017 | 11:48:17 | | 430670.491863425925926 | | | 29815 |
| S0000103947 | In | 20,171,128,232,350 | 11/28/2017 | 23:23:50 | | 430670.974884259259259 | 11:35:33 | | 29815 |

| Tour | Check Out/In | UTC Time Stamp | Date | UTC Time | Not Return Same Date | Raw Time and Date Data | Same Day Duration | 2nd Day Duration | Employee Number |
|---|---|---|---|---|---|---|---|---|---|
| S0000103999 | Out | 20,171,129,113,240 | 11/29/2017 | 11:32:40 | | 430680.481018518518519 | | | 29815 |
| S0000103999 | In | 20,171,130,011,543 | 11/30/2017 | 1:15:43 | X | 430690.0525810185185185 | | 13:43:03 | 29815 |
| S0000104048 | Out | 20,171,130,120,403 | 11/30/2017 | 12:04:03 | | 430690.5028125 | | | 29815 |
| S0000104048 | In | 20,171,130,215,055 | 11/30/2017 | 21:50:55 | | 430690.910358796296296 | 9:46:52 | | 29815 |
| S0000104080 | Out | 20,171,201,111,924 | 12/1/2017 | 11:19:24 | | 430700.471805555555556 | | | 29815 |
| S0000104080 | In | 20,171,201,231,242 | 12/1/2017 | 23:12:42 | | 430700.967152777777778 | 11:53:18 | | 29815 |
| S0000104184 | Out | 20,171,205,122,053 | 12/5/2017 | 12:20:53 | | 430740.514502314814815 | | | 29815 |
| S0000104184 | In | 20,171,206,002,735 | 12/6/2017 | 0:27:35 | X | 430750.0191550925925926 | | 12:06:42 | 29815 |
| S0000104233 | Out | 20,171,206,120,320 | 12/6/2017 | 12:03:20 | | 430750.502314814814815 | | | 29815 |
| S0000104233 | In | 20,171,207,002,627 | 12/7/2017 | 0:26:27 | X | 430760.0183680555555556 | | 12:23:07 | 29815 |
| S0000104277 | Out | 20,171,207,120,353 | 12/7/2017 | 12:03:53 | | 430760.502696759259259 | | | 29815 |
| S0000104277 | In | 20,171,207,231,324 | 12/7/2017 | 23:13:24 | | 430760.967638888888889 | 11:09:31 | | 29815 |
| S0000104307 | Out | 20,171,208,113,417 | 12/8/2017 | 11:34:17 | | 430770.482141203703704 | | | 29815 |
| S0000104307 | In | 20,171,208,232,158 | 12/8/2017 | 23:21:58 | | 430770.973587962962963 | 11:47:41 | | 29815 |
| S0000104338 | Out | 20,171,211,125,608 | 12/11/2017 | 12:56:08 | | 430800.538981481481482 | | | 29815 |
| S0000104338 | In | 20,171,212,012,240 | 12/12/2017 | 1:22:40 | X | 430810.0574074074074074 | | 12:26:32 | 29815 |
| S0000104390 | Out | 20,171,212,125,740 | 12/12/2017 | 12:57:40 | | 430810.540046296296296 | | | 29815 |
| S0000104390 | In | 20,171,212,233,731 | 12/12/2017 | 23:37:31 | | 430810.984386574074074 | 10:39:51 | | 29815 |
| S0000104449 | Out | 20,171,213,113,715 | 12/13/2017 | 11:37:15 | | 430820.484201388888889 | | | 29815 |
| S0000104449 | In | 20,171,213,235,501 | 12/13/2017 | 23:55:01 | | 430820.996539351851852 | 12:17:46 | | 29815 |
| S0000104488 | Out | 20,171,214,114,646 | 12/14/2017 | 11:46:46 | | 430830.490810185185185 | | | 29815 |
| S0000104488 | In | 20,171,215,003,818 | 12/15/2017 | 0:38:18 | X | 430840.0265972222222222 | | 12:51:32 | 29815 |
| S0000104539 | Out | 20,171,215,125,500 | 12/15/2017 | 12:55:00 | | 430840.538194444444444 | | | 29815 |
| S0000104539 | In | 20,171,216,035,019 | 12/16/2017 | 3:50:19 | X | 430850.15994212962963 | | | 29815 |
| S0000104583 | Out | 20,171,218,122,412 | 12/18/2017 | 12:24:12 | | 430870.516805555555556 | | | 29815 |
| S0000104583 | In | 20,171,218,234,405 | 12/18/2017 | 23:44:05 | | 430870.988946759259259 | 11:19:53 | | 29815 |
| S0000104633 | Out | 20,171,219,123,620 | 12/19/2017 | 12:36:20 | | 430880.525231481481481 | | | 29815 |
| S0000104633 | In | 20,171,219,233,703 | 12/19/2017 | 23:37:03 | | 430880.9840625 | 11:00:43 | | 29815 |
| S0000104675 | Out | 20,171,220,121,734 | 12/20/2017 | 12:17:34 | | 430890.512199074074074 | | | 29815 |
| S0000104675 | In | 20,171,221,015,107 | 12/21/2017 | 1:51:07 | X | 430900.0771643518518518 | | 13:33:33 | 29815 |
| S0000104736 | Out | 20,171,221,115,518 | 12/21/2017 | 11:55:18 | | 430900.496736111111111 | | | 29815 |
| S0000104736 | In | 20,171,222,013,238 | 12/22/2017 | 1:32:38 | X | 430910.0643287037037037 | | 13:37:20 | 29815 |

| Tour | Check Out/In | UTC Time Stamp | Date | UTC Time | Not Return Same Date | Raw Time and Date Data | Same Day Duration | 2nd Day Duration | Employee Number |
|------|------|------|------|------|------|------|------|------|------|
| S0000104770 | Out | 20,171,222,121,910 | 12/22/2017 | 12:19:10 | | 430910.513310185185185 | | | 29815 |
| S0000104770 | In | 20,171,222,232,132 | 12/22/2017 | 23:21:32 | | 430910.973287037037037 | 11:02:22 | | 29815 |
| S0000104798 | Out | 20,171,226,131,542 | 12/26/2017 | 13:15:42 | | 430950.552569444444444 | | | 29815 |
| S0000104798 | In | 20,171,226,225,652 | 12/26/2017 | 22:56:52 | | 430950.956157407407407 | 9:41:10 | | 29815 |
| S0000104829 | Out | 20,171,227,115,709 | 12/27/2017 | 11:57:09 | | 430960.498020833333333 | | | 29815 |
| S0000104829 | In | 20,171,228,005,557 | 12/28/2017 | 0:55:57 | X | 430970.0388541666666667 | | 12:58:48 | 29815 |
| S0000104896 | Out | 20,171,228,122,153 | 12/28/2017 | 12:21:53 | | 430970.515196759259259 | | | 29815 |
| S0000104896 | In | 20,171,228,225,410 | 12/28/2017 | 22:54:10 | | 430970.954282407407407 | 10:32:17 | | 29815 |
| S0000104944 | Out | 20,171,229,120,230 | 12/29/2017 | 12:02:30 | | 430980.501736111111111 | | | 29815 |
| S0000104944 | In | 20,171,229,234,113 | 12/29/2017 | 23:41:13 | | 430980.986956018518519 | 11:38:43 | | 29815 |
| S0000104959 | Out | 20,171,230,115,407 | 12/30/2017 | 11:54:07 | | 430990.495914351851852 | | | 29815 |
| S0000104959 | In | 20,171,230,180,402 | 12/30/2017 | 18:04:02 | | 430990.752800925925926 | 6:09:55 | | 29815 |
| S0000104984 | Out | 20,180,102,120,218 | 1/2/2018 | 12:02:18 | | 431020.501597222222222 | | | 29815 |
| S0000104984 | In | 20,180,102,230,242 | 1/2/2018 | 23:02:42 | | 431020.960208333333333 | 11:00:24 | | 29815 |
| S0000105046 | Out | 20,180,103,121,839 | 1/3/2018 | 12:18:39 | | 431030.512951388888889 | | | 29815 |
| S0000105046 | In | 20,180,104,000,850 | 1/4/2018 | 0:08:50 | X | 431040.00613425925925926 | | 11:50:11 | 29815 |
| S0000105092 | Out | 20,180,104,120,051 | 1/4/2018 | 12:00:51 | | 431040.500590277777778 | | | 29815 |
| S0000105092 | In | 20,180,104,230,551 | 1/4/2018 | 23:05:51 | | 431040.962395833333333 | 11:05:00 | | 29815 |
| S0000105133 | Out | 20,180,105,122,849 | 1/5/2018 | 12:28:49 | | 431050.520011574074074 | | | 29815 |
| S0000105133 | In | 20,180,105,230,003 | 1/5/2018 | 23:00:03 | | 431050.958368055555555 | 10:31:14 | | 29815 |
| S0000105148 | Out | 20,180,106,113,523 | 1/6/2018 | 11:35:23 | | 431060.482905092592593 | | | 29815 |
| S0000105148 | In | 20,180,106,164,735 | 1/6/2018 | 16:47:35 | | 431060.699710648148148 | 5:12:12 | | 29815 |
| S0000105168 | Out | 20,180,108,121,510 | 1/8/2018 | 12:15:10 | | 431080.510532407407407 | | | 29815 |
| S0000105168 | In | 20,180,108,223,837 | 1/8/2018 | 22:38:37 | | 431080.943483796296296 | 10:23:27 | | 29815 |
| S0000105201 | Out | 20,180,109,115,143 | 1/9/2018 | 11:51:43 | | 431090.494247685185185 | | | 29815 |
| S0000105201 | In | 20,180,109,232,739 | 1/9/2018 | 23:27:39 | | 431090.977534722222222 | 11:35:56 | | 29815 |
| S0000105247 | Out | 20,180,110,115,332 | 1/10/2018 | 11:53:32 | | 431100.495509259259259 | | | 29815 |
| S0000105247 | In | 20,180,111,001,514 | 1/11/2018 | 0:15:14 | X | 431110.0105787037037037 | | 12:21:42 | 29815 |
| S0000105328 | Out | 20,180,111,113,756 | 1/11/2018 | 11:37:56 | | 431110.484675925925926 | | | 29815 |
| S0000105328 | In | 20,180,111,230,132 | 1/11/2018 | 23:01:32 | | 431110.959398148148148 | 11:23:36 | | 29815 |
| S0000105358 | Out | 20,180,112,125,457 | 1/12/2018 | 12:54:57 | | 431120.538159722222222 | | | 29815 |
| S0000105358 | In | 20,180,112,232,024 | 1/12/2018 | 23:20:24 | | 431120.9725 | 10:25:27 | | 29815 |

| Tour | Check Out/In | UTC Time Stamp | Date | UTC Time | Not Return Same Date | Raw Time and Date Data | Same Day Duration | 2nd Day Duration | Employee Number |
|------|------|------|------|------|------|------|------|------|------|
| S0000105403 | Out | 20,180,115,115,044 | 1/15/2018 | 11:50:44 | | 431150.493564814814815 | | | 29815 |
| S0000105403 | In | 20,180,115,230,615 | 1/15/2018 | 23:06:15 | | 431150.962673611111111 | 11:15:31 | | 29815 |
| S0000105448 | Out | 20,180,116,115,250 | 1/16/2018 | 11:52:50 | | 431160.495023148148148 | | | 29815 |
| S0000105448 | In | 20,180,117,001,806 | 1/17/2018 | 0:18:06 | X | 431170.0125694444444444 | | 12:25:16 | 29815 |
| S0000105489 | Out | 20,180,117,121,200 | 1/17/2018 | 12:12:00 | | 431170.508333333333333 | | | 29815 |
| S0000105489 | In | 20,180,117,233,704 | 1/17/2018 | 23:37:04 | | 431170.984074074074074 | 11:25:04 | | 29815 |
| S0000105534 | Out | 20,180,118,121,300 | 1/18/2018 | 12:13:00 | | 431180.509027777777778 | | | 29815 |
| S0000105534 | In | 20,180,118,225,523 | 1/18/2018 | 22:55:23 | | 431180.955127314814815 | 10:42:23 | | 29815 |
| S0000105569 | Out | 20,180,119,120,728 | 1/19/2018 | 12:07:28 | | 431190.505185185185185 | | | 29815 |
| S0000105569 | In | 20,180,119,235,658 | 1/19/2018 | 23:56:58 | | 431190.997893518518519 | 11:49:30 | | 29815 |
| S0000105626 | Out | 20,180,122,131,203 | 1/22/2018 | 13:12:03 | | 431220.550034722222222 | | | 29815 |
| S0000105626 | In | 20,180,123,004,203 | 1/23/2018 | 0:42:03 | X | 431230.0292013888888889 | | 11:30:00 | 29815 |
| S0000105668 | Out | 20,180,123,114,058 | 1/23/2018 | 11:40:58 | | 431230.486782407407407 | | | 29815 |
| S0000105668 | In | 20,180,124,002,902 | 1/24/2018 | 0:29:02 | X | 431240.020162037037037 | | 12:48:04 | 29815 |
| S0000105732 | Out | 20,180,124,123,713 | 1/24/2018 | 12:37:13 | | 431240.525844907407407 | | | 29815 |
| S0000105732 | In | 20,180,124,235,541 | 1/24/2018 | 23:55:41 | | 431240.997002314814815 | 11:18:28 | | 29815 |
| S0000105764 | Out | 20,180,125,124,607 | 1/25/2018 | 12:46:07 | | 431250.532025462962963 | | | 29815 |
| S0000105764 | In | 20,180,125,235,712 | 1/25/2018 | 23:57:12 | | 431250.998055555555556 | 11:11:05 | | 29815 |
| S0000105803 | Out | 20,180,126,115,653 | 1/26/2018 | 11:56:53 | | 431260.497835648148148 | | | 29815 |
| S0000105803 | In | 20,180,126,235,227 | 1/26/2018 | 23:52:27 | | 431260.994756944444445 | 11:55:34 | | 29815 |
| S0000105832 | Out | 20,180,127,114,343 | 1/27/2018 | 11:43:43 | | 431270.48869212962963 | | | 29815 |
| S0000105832 | In | 20,180,127,170,125 | 1/27/2018 | 17:01:25 | | 431270.70931712962963 | 5:17:42 | | 29815 |
| S0000105911 | Out | 20,180,130,122,536 | 1/30/2018 | 12:25:36 | | 431300.517777777777778 | | | 29815 |
| S0000105911 | In | 20,180,130,224,651 | 1/30/2018 | 22:46:51 | | 431300.949201388888889 | 10:21:15 | | 29815 |
| S0000105944 | Out | 20,180,131,123,149 | 1/31/2018 | 12:31:49 | | 431310.522094907407407 | | | 29815 |
| S0000105944 | In | 20,180,201,014,102 | 2/1/2018 | 1:41:02 | X | 431320.070162037037037 | | 13:09:13 | 29815 |
| S0000106002 | Out | 20,180,201,122,943 | 2/1/2018 | 12:29:43 | | 431320.520636574074074 | | | 29815 |
| S0000106002 | In | 20,180,202,002,619 | 2/2/2018 | 0:26:19 | X | 431330.018275462962963 | | 11:56:36 | 29815 |
| S0000106048 | Out | 20,180,202,115,237 | 2/2/2018 | 11:52:37 | | 431330.494872685185185 | | | 29815 |
| S0000106048 | In | 20,180,203,010,207 | 2/3/2018 | 1:02:07 | X | 431340.0431365740740741 | | 13:09:30 | 29815 |
| S0000106088 | Out | 20,180,205,115,640 | 2/5/2018 | 11:56:40 | | 431360.497685185185185 | | | 29815 |
| S0000106088 | In | 20,180,205,211,442 | 2/5/2018 | 21:14:42 | | 431360.885208333333333 | 9:18:02 | | 29815 |

| Tour | Check Out/In | UTC Time Stamp | Date | UTC Time | Not Return Same Date | Raw Time and Date Data | Same Day Duration | 2nd Day Duration | Employee Number |
|---|---|---|---|---|---|---|---|---|---|
| S0000106116 | Out | 20,180,206,120,457 | 2/6/2018 | 12:04:57 | | 431370.5034375 | | | 29815 |
| S0000106116 | In | 20,180,206,235,721 | 2/6/2018 | 23:57:21 | | 431370.998159722222222 | 11:52:24 | | 29815 |
| S0000106160 | Out | 20,180,207,123,450 | 2/7/2018 | 12:34:50 | | 431380.524189814814815 | | | 29815 |
| S0000106160 | In | 20,180,208,001,118 | 2/8/2018 | 0:11:18 | X | 431390.00784722222222222 | | 11:36:28 | 29815 |
| S0000106205 | Out | 20,180,208,122,138 | 2/8/2018 | 12:21:38 | | 431390.515023148148148 | | | 29815 |
| S0000106205 | In | 20,180,208,235,810 | 2/8/2018 | 23:58:10 | | 431390.998726851851852 | 11:36:32 | | 29815 |
| S0000106261 | Out | 20,180,209,115,025 | 2/9/2018 | 11:50:25 | | 431400.493344907407407 | | | 29815 |
| S0000106261 | In | 20,180,209,232,623 | 2/9/2018 | 23:26:23 | | 431400.976655092592593 | 11:35:58 | | 29815 |
| S0000106289 | Out | 20,180,210,123,021 | 2/10/2018 | 12:30:21 | | 431410.521076388888889 | | | 29815 |
| S0000106289 | In | 20,180,210,184,838 | 2/10/2018 | 18:48:38 | | 431410.783773148148148 | 6:18:17 | | 29815 |
| S0000106316 | Out | 20,180,212,125,633 | 2/12/2018 | 12:56:33 | | 431430.539270833333333 | | | 29815 |
| S0000106316 | In | 20,180,213,002,058 | 2/13/2018 | 0:20:58 | X | 431440.0145601851851852 | | 11:24:25 | 29815 |
| S0000106360 | Out | 20,180,213,121,420 | 2/13/2018 | 12:14:20 | | 431440.509953703703704 | | | 29815 |
| S0000106360 | In | 20,180,214,002,152 | 2/14/2018 | 0:21:52 | X | 431450.0151851851851852 | | 12:07:32 | 29815 |
| S0000106407 | Out | 20,180,214,121,250 | 2/14/2018 | 12:12:50 | | 431450.508912037037037 | | | 29815 |
| S0000106407 | In | 20,180,215,000,752 | 2/15/2018 | 0:07:52 | X | 431460.00546296296296296 | | 11:55:02 | 29815 |
| S0000106448 | Out | 20,180,215,115,644 | 2/15/2018 | 11:56:44 | | 431460.497731481481481 | | | 29815 |
| S0000106448 | In | 20,180,216,011,214 | 2/16/2018 | 1:12:14 | X | 431470.050162037037037 | | 13:15:30 | 29815 |
| S0000106482 | Out | 20,180,216,120,741 | 2/16/2018 | 12:07:41 | | 431470.505335648148148 | | | 29815 |
| S0000106482 | In | 20,180,216,232,740 | 2/16/2018 | 23:27:40 | | 431470.977546296296296 | 11:19:59 | | 29815 |
| S0000106509 | Out | 20,180,217,115,630 | 2/17/2018 | 11:56:30 | | 431480.497569444444444 | | | 29815 |
| S0000106509 | In | 20,180,217,184,521 | 2/17/2018 | 18:45:21 | | 431480.781493055555556 | 6:48:51 | | 29815 |
| S0000106530 | Out | 20,180,219,122,512 | 2/19/2018 | 12:25:12 | | 431500.5175 | | | 29815 |
| S0000106530 | In | 20,180,219,233,242 | 2/19/2018 | 23:32:42 | | 431500.981041666666667 | 11:07:30 | | 29815 |
| S0000106575 | Out | 20,180,220,114,602 | 2/20/2018 | 11:46:02 | | 431510.490300925925926 | | | 29815 |
| S0000106575 | In | 20,180,220,231,836 | 2/20/2018 | 23:18:36 | | 431510.97125 | 11:32:34 | | 29815 |
| S0000106615 | Out | 20,180,221,114,341 | 2/21/2018 | 11:43:41 | | 431520.488668981481481 | | | 29815 |
| S0000106615 | In | 20,180,221,224,513 | 2/21/2018 | 22:45:13 | | 431520.94806712962963 | 11:01:32 | | 29815 |
| S0000106655 | Out | 20,180,222,114,556 | 2/22/2018 | 11:45:56 | | 431530.490231481481481 | | | 29815 |
| S0000106655 | In | 20,180,222,233,637 | 2/22/2018 | 23:36:37 | | 431530.983761574074074 | 11:50:41 | | 29815 |
| S0000106722 | Out | 20,180,223,121,820 | 2/23/2018 | 12:18:20 | | 431540.512731481481482 | | | 29815 |
| S0000106722 | In | 20,180,223,233,652 | 2/23/2018 | 23:36:52 | | 431540.983935185185185 | 11:18:32 | | 29815 |

| Tour | Check Out/In | UTC Time Stamp | Date | UTC Time | Not Return Same Date | Raw Time and Date Data | Same Day Duration | 2nd Day Duration | Employee Number |
|---|---|---|---|---|---|---|---|---|---|
| S0000106752 | Out | 20,180,226,121,905 | 2/26/2018 | 12:19:05 | | 431570.513252314814815 | | | 29815 |
| S0000106752 | In | 20,180,226,235,611 | 2/26/2018 | 23:56:11 | | 431570.997349537037037 | 11:37:06 | | 29815 |
| S0000106794 | Out | 20,180,227,120,218 | 2/27/2018 | 12:02:18 | | 431580.501597222222222 | | | 29815 |
| S0000106794 | In | 20,180,228,010,324 | 2/28/2018 | 1:03:24 | X | 431590.0440277777777778 | | 13:01:06 | 29815 |
| S0000106856 | Out | 20,180,228,122,020 | 2/28/2018 | 12:20:20 | | 431590.51412037037037 | | | 29815 |
| S0000106856 | In | 20,180,301,002,325 | 3/1/2018 | 0:23:25 | X | 431600.0162615740740741 | | 12:03:05 | 29815 |
| S0000106872 | Out | 20,180,301,122,152 | 3/1/2018 | 12:21:52 | | 431600.515185185185185 | | | 29815 |
| S0000106872 | In | 20,180,302,012,557 | 3/2/2018 | 1:25:57 | X | 431610.0596875 | | 13:04:05 | 29815 |
| S0000106936 | Out | 20,180,302,114,441 | 3/2/2018 | 11:44:41 | | 431610.489363425925926 | | | 29815 |
| S0000106936 | In | 20,180,302,232,129 | 3/2/2018 | 23:21:29 | | 431610.973252314814815 | 11:36:48 | | 29815 |
| S0000106957 | Out | 20,180,303,122,110 | 3/3/2018 | 12:21:10 | | 431620.514699074074074 | | | 29815 |
| S0000106957 | In | 20,180,303,185,450 | 3/3/2018 | 18:54:50 | | 431620.788078703703704 | 6:33:40 | | 29815 |
| S0000106975 | Out | 20,180,305,121,540 | 3/5/2018 | 12:15:40 | | 431640.51087962962963 | | | 29815 |
| S0000106975 | In | 20,180,305,233,011 | 3/5/2018 | 23:30:11 | | 431640.979293981481482 | 11:14:31 | | 29815 |
| S0000107030 | Out | 20,180,306,121,934 | 3/6/2018 | 12:19:34 | | 431650.513587962962963 | | | 29815 |
| S0000107030 | In | 20,180,307,005,518 | 3/7/2018 | 0:55:18 | X | 431660.0384027777777778 | | 12:35:44 | 29815 |
| S0000107071 | Out | 20,180,307,122,700 | 3/7/2018 | 12:27:00 | | 431660.51875 | | | 29815 |
| S0000107071 | In | 20,180,307,224,329 | 3/7/2018 | 22:43:29 | | 431660.946863425925926 | 10:16:29 | | 29815 |
| S0000107134 | Out | 20,180,308,114,138 | 3/8/2018 | 11:41:38 | | 431670.48724537037037 | | | 29815 |
| S0000107134 | In | 20,180,308,230,209 | 3/8/2018 | 23:02:09 | | 431670.959826388888889 | 11:20:31 | | 29815 |
| S0000107152 | Out | 20,180,309,113,755 | 3/9/2018 | 11:37:55 | | 431680.484664351851852 | | | 29815 |
| S0000107152 | In | 20,180,309,225,504 | 3/9/2018 | 22:55:04 | | 431680.954907407407407 | 11:17:09 | | 29815 |
| S0000107257 | Out | 20,180,313,110,532 | 3/13/2018 | 11:05:32 | | 431720.462175925925926 | | | 29815 |
| S0000107257 | In | 20,180,313,230,053 | 3/13/2018 | 23:00:53 | | 431720.958946759259259 | 11:55:21 | | 29815 |
| S0000107320 | Out | 20,180,314,111,001 | 3/14/2018 | 11:10:01 | | 431730.465289351851852 | | | 29815 |
| S0000107320 | In | 20,180,314,235,247 | 3/14/2018 | 23:52:47 | | 431730.994988425925926 | 12:42:46 | | 29815 |
| S0000107362 | Out | 20,180,315,104,541 | 3/15/2018 | 10:45:41 | | 431740.448391203703704 | | | 29815 |
| S0000107362 | In | 20,180,316,001,838 | 3/16/2018 | 0:18:38 | X | 431750.0129398148148148 | | 13:32:57 | 29815 |
| S0000107401 | Out | 20,180,316,113,214 | 3/16/2018 | 11:32:14 | | 431750.480717592592593 | | | 29815 |
| S0000107401 | In | 20,180,316,225,506 | 3/16/2018 | 22:55:06 | | 431750.954930555555556 | 11:22:52 | | 29815 |
| S0000107426 | Out | 20,180,317,103,803 | 3/17/2018 | 10:38:03 | | 431760.443090277777778 | | | 29815 |
| S0000107426 | In | 20,180,317,160,407 | 3/17/2018 | 16:04:07 | | 431760.669525462962963 | 5:26:04 | | 29815 |

| Tour | Check Out/In | UTC Time Stamp | Date | UTC Time | Not Return Same Date | Raw Time and Date Data | Same Day Duration | 2nd Day Duration | Employee Number |
|---|---|---|---|---|---|---|---|---|---|
| S0000107448 | Out | 20,180,319,115,323 | 3/19/2018 | 11:53:23 | | 431780.495405092592593 | | | 29815 |
| S0000107448 | In | 20,180,319,223,554 | 3/19/2018 | 22:35:54 | | 431780.941597222222222 | 10:42:31 | | 29815 |
| S0000107499 | Out | 20,180,320,115,447 | 3/20/2018 | 11:54:47 | | 431790.496377314814815 | | | 29815 |
| S0000107499 | In | 20,180,320,233,236 | 3/20/2018 | 23:32:36 | | 431790.980972222222222 | 11:37:49 | | 29815 |
| S0000107545 | Out | 20,180,321,114,935 | 3/21/2018 | 11:49:35 | | 431800.492766203703704 | | | 29815 |
| S0000107545 | In | 20,180,321,213,631 | 3/21/2018 | 21:36:31 | | 431800.900358796296296 | 9:46:56 | | 29815 |
| S0000107586 | Out | 20,180,322,114,432 | 3/22/2018 | 11:44:32 | | 431810.489259259259259 | | | 29815 |
| S0000107586 | In | 20,180,322,230,724 | 3/22/2018 | 23:07:24 | | 431810.963472222222222 | 11:22:52 | | 29815 |
| S0000107612 | Out | 20,180,323,105,744 | 3/23/2018 | 10:57:44 | | 431820.456759259259259 | | | 29815 |
| S0000107612 | In | 20,180,323,214,825 | 3/23/2018 | 21:48:25 | | 431820.908622685185185 | 10:50:41 | | 29815 |
| S0000107659 | Out | 20,180,326,122,105 | 3/26/2018 | 12:21:05 | | 431850.514641203703704 | | | 29815 |
| S0000107659 | In | 20,180,326,215,541 | 3/26/2018 | 21:55:41 | | 431850.913668981481481 | 9:34:36 | | 29815 |
| S0000107720 | Out | 20,180,327,132,525 | 3/27/2018 | 13:25:25 | | 431860.55931712962963 | | | 29815 |
| S0000107720 | In | 20,180,327,222,845 | 3/27/2018 | 22:28:45 | | 431860.936631944444445 | 9:03:20 | | 29815 |
| S0000107750 | Out | 20,180,328,140,647 | 3/28/2018 | 14:06:47 | | 431870.588043981481482 | | | 29815 |
| S0000107750 | In | 20,180,328,215,854 | 3/28/2018 | 21:58:54 | | 431870.915902777777778 | 7:52:07 | | 29815 |
| S0000107807 | Out | 20,180,329,115,320 | 3/29/2018 | 11:53:20 | | 431880.49537037037037 | | | 29815 |
| S0000107807 | In | 20,180,329,223,145 | 3/29/2018 | 22:31:45 | | 431880.938715277777778 | 10:38:25 | | 29815 |
| S0000107856 | Out | 20,180,330,141,640 | 3/30/2018 | 14:16:40 | | 431890.594907407407407 | | | 29815 |
| S0000107856 | In | 20,180,330,212,716 | 3/30/2018 | 21:27:16 | | 431890.893935185185185 | 7:10:36 | | 29815 |
| S0000107884 | Out | 20,180,402,135,741 | 4/2/2018 | 13:57:41 | | 431920.581724537037037 | | | 29815 |
| S0000107884 | In | 20,180,402,220,310 | 4/2/2018 | 22:03:10 | | 431920.918865740740741 | 8:05:29 | | 29815 |
| S0000107915 | Out | 20,180,403,125,307 | 4/3/2018 | 12:53:07 | | 431930.536865740740740 | | | 29815 |
| S0000107915 | In | 20,180,403,223,247 | 4/3/2018 | 22:32:47 | | 431930.93943287037037 | 9:39:40 | | 29815 |
| S0000107983 | Out | 20,180,404,143,128 | 4/4/2018 | 14:31:28 | | 431940.605185185185185 | | | 29815 |
| S0000107983 | In | 20,180,404,220,937 | 4/4/2018 | 22:09:37 | | 431940.923344907407407 | 7:38:09 | | 29815 |
| S0000108037 | Out | 20,180,405,120,448 | 4/5/2018 | 12:04:48 | | 431950.503333333333333 | | | 29815 |
| S0000108037 | In | 20,180,405,221,709 | 4/5/2018 | 22:17:09 | | 431950.928576388888889 | 10:12:21 | | 29815 |
| S0000108060 | Out | 20,180,406,122,219 | 4/6/2018 | 12:22:19 | | 431960.515497685185185 | | | 29815 |
| S0000108060 | In | 20,180,406,215,617 | 4/6/2018 | 21:56:17 | | 431960.914085648148148 | 9:33:58 | | 29815 |
| S0000108101 | Out | 20,180,409,123,133 | 4/9/2018 | 12:31:33 | | 431990.521909722222222 | | | 29815 |
| S0000108101 | In | 20,180,409,222,958 | 4/9/2018 | 22:29:58 | | 431990.937476851851852 | 9:58:25 | | 29815 |

| Tour | Check Out/In | UTC Time Stamp | Date | UTC Time | Not Return Same Date | Raw Time and Date Data | Same Day Duration | 2nd Day Duration | Employee Number |
|------|------|------|------|------|------|------|------|------|------|
| S0000108154 | Out | 20,180,410,113,356 | 4/10/2018 | 11:33:56 | | 432000.481898148148148 | | | 29815 |
| S0000108154 | In | 20,180,411,001,304 | 4/11/2018 | 0:13:04 | X | 432010.00907407407407407 | | 12:39:08 | 29815 |
| S0000108188 | Out | 20,180,411,114,653 | 4/11/2018 | 11:46:53 | | 432010.490891203703704 | | | 29815 |
| S0000108188 | In | 20,180,411,225,925 | 4/11/2018 | 22:59:25 | | 432010.957928240740741 | 11:12:32 | | 29815 |
| S0000108242 | Out | 20,180,412,113,633 | 4/12/2018 | 11:36:33 | | 432020.483715277777778 | | | 29815 |
| S0000108242 | In | 20,180,413,004,313 | 4/13/2018 | 0:43:13 | X | 432030.0300115740740741 | | 13:06:40 | 29815 |
| S0000108276 | Out | 20,180,413,122,343 | 4/13/2018 | 12:23:43 | | 432030.516469907407407 | | | 29815 |
| S0000108276 | In | 20,180,413,221,631 | 4/13/2018 | 22:16:31 | | 432030.928136574074074 | 9:52:48 | | 29815 |
| S0000108337 | Out | 20,180,416,134,935 | 4/16/2018 | 13:49:35 | | 432060.576099537037037 | | | 29815 |
| S0000108337 | In | 20,180,416,231,350 | 4/16/2018 | 23:13:50 | | 432060.967939814814815 | 9:24:15 | | 29815 |
| S0000108377 | Out | 20,180,417,121,332 | 4/17/2018 | 12:13:32 | | 432070.509398148148148 | | | 29815 |
| S0000108377 | In | 20,180,417,232,354 | 4/17/2018 | 23:23:54 | | 432070.974930555555556 | 11:10:22 | | 29815 |
| S0000108465 | Out | 20,180,419,104,801 | 4/19/2018 | 10:48:01 | | 432090.450011574074074 | | | 29815 |
| S0000108465 | In | 20,180,419,230,841 | 4/19/2018 | 23:08:41 | | 432090.964363425925926 | 12:20:40 | | 29815 |
| S0000108510 | Out | 20,180,420,121,555 | 4/20/2018 | 12:15:55 | | 432100.511053240740741 | | | 29815 |
| S0000108510 | In | 20,180,420,233,734 | 4/20/2018 | 23:37:34 | | 432100.984421296296296 | 11:21:39 | | 29815 |
| S0000108527 | Out | 20,090,101,051,012 | 1/1/2009 | 5:10:12 | | 398140.215416666666667 | | | 29815 |
| S0000108527 | In | 20,180,421,190,243 | 4/21/2018 | 19:02:43 | X | 432110.793553240740741 | | | 29815 |
| S0000108550 | Out | 20,180,423,114,339 | 4/23/2018 | 11:43:39 | | 432130.488645833333333 | | | 29815 |
| S0000108550 | In | 20,180,423,222,129 | 4/23/2018 | 22:21:29 | | 432130.931585648148148 | 10:37:50 | | 29815 |
| S0000108592 | Out | 20,180,424,110,459 | 4/24/2018 | 11:04:59 | | 432140.461793981481481 | | | 29815 |
| S0000108592 | In | 20,180,424,222,637 | 4/24/2018 | 22:26:37 | | 432140.935150462962963 | 11:21:38 | | 29815 |
| S0000108628 | Out | 20,180,425,114,436 | 4/25/2018 | 11:44:36 | | 432150.489305555555556 | | | 29815 |
| S0000108628 | In | 20,180,425,230,957 | 4/25/2018 | 23:09:57 | | 432150.965243055555555 | 11:25:21 | | 29815 |
| S0000108694 | Out | 20,180,426,111,659 | 4/26/2018 | 11:16:59 | | 432160.470127314814815 | | | 29815 |
| S0000108694 | In | 20,180,426,234,515 | 4/26/2018 | 23:45:15 | | 432160.989756944444444 | 12:28:16 | | 29815 |
| S0000108718 | Out | 20,180,427,114,435 | 4/27/2018 | 11:44:35 | | 432170.489293981481481 | | | 29815 |
| S0000108718 | In | 20,180,427,224,844 | 4/27/2018 | 22:48:44 | | 432170.950509259259259 | 11:04:09 | | 29815 |
| S0000108759 | Out | 20,180,428,114,109 | 4/28/2018 | 11:41:09 | | 432180.486909722222222 | | | 29815 |
| S0000108759 | In | 20,180,428,181,839 | 4/28/2018 | 18:18:39 | | 432180.762951388888889 | 6:37:30 | | 29815 |
| S0000108791 | Out | 20,180,430,114,755 | 4/30/2018 | 11:47:55 | | 432200.491608796296296 | | | 29815 |
| S0000108791 | In | 20,180,430,235,448 | 4/30/2018 | 23:54:48 | | 432200.996388888888889 | 12:06:53 | | 29815 |

| Tour | Check Out/In | UTC Time Stamp | Date | UTC Time | Not Return Same Date | Raw Time and Date Data | Same Day Duration | 2nd Day Duration | Employee Number |
|------|------|------|------|------|------|------|------|------|------|
| S0000108813 | Out | 20,180,501,111,345 | 5/1/2018 | 11:13:45 | | 432210.467881944444444 | | | 29815 |
| S0000108813 | In | 20,180,501,224,250 | 5/1/2018 | 22:42:50 | | 432210.946412037037037 | 11:29:05 | | 29815 |
| S0000108866 | Out | 20,180,502,110,441 | 5/2/2018 | 11:04:41 | | 432220.461585648148148 | | | 29815 |
| S0000108866 | In | 20,180,502,220,544 | 5/2/2018 | 22:05:44 | | 432220.920648148148148 | 11:01:03 | | 29815 |
| S0000108913 | Out | 20,180,503,111,048 | 5/3/2018 | 11:10:48 | | 432230.465833333333333 | | | 29815 |
| S0000108913 | In | 20,180,504,000,522 | 5/4/2018 | 0:05:22 | X | 432240.00372685185185185 | | 12:54:34 | 29815 |
| S0000108956 | Out | 20,180,504,110,753 | 5/4/2018 | 11:07:53 | | 432240.46380787037037 | | | 29815 |
| S0000108956 | In | 20,180,504,225,659 | 5/4/2018 | 22:56:59 | | 432240.956238425925926 | 11:49:06 | | 29815 |
| S0000109018 | Out | 20,180,507,113,243 | 5/7/2018 | 11:32:43 | | 432270.481053240740741 | | | 29815 |
| S0000109018 | In | 20,180,507,214,928 | 5/7/2018 | 21:49:28 | | 432270.909351851851852 | 10:16:45 | | 29815 |
| S0000109060 | Out | 20,180,508,112,023 | 5/8/2018 | 11:20:23 | | 432280.472488425925926 | | | 29815 |
| S0000109060 | In | 20,180,508,231,753 | 5/8/2018 | 23:17:53 | | 432280.970752314814815 | 11:57:30 | | 29815 |
| S0000109098 | Out | 20,180,509,124,805 | 5/9/2018 | 12:48:05 | | 432290.533391203703704 | | | 29815 |
| S0000109098 | In | 20,180,509,221,241 | 5/9/2018 | 22:12:41 | | 432290.925474537037037 | 9:24:36 | | 29815 |
| S0000109148 | Out | 20,180,510,115,514 | 5/10/2018 | 11:55:14 | | 432300.496689814814815 | | | 29815 |
| S0000109148 | In | 20,180,510,235,049 | 5/10/2018 | 23:50:49 | | 432300.993622685185185 | 11:55:35 | | 29815 |
| S0000109200 | Out | 20,180,511,105,829 | 5/11/2018 | 10:58:29 | | 432310.457280092592593 | | | 29815 |
| S0000109200 | In | 20,180,511,224,419 | 5/11/2018 | 22:44:19 | | 432310.94744212962963 | 11:45:50 | | 29815 |
| S0000109252 | Out | 20,180,514,123,154 | 5/14/2018 | 12:31:54 | | 432340.522152777777778 | | | 29815 |
| S0000109252 | In | 20,180,514,222,240 | 5/14/2018 | 22:22:40 | | 432340.932407407407407 | 9:50:46 | | 29815 |
| S0000109284 | Out | 20,180,515,115,425 | 5/15/2018 | 11:54:25 | | 432350.496122685185185 | | | 29815 |
| S0000109284 | In | 20,180,515,224,755 | 5/15/2018 | 22:47:55 | | 432350.94994212962963 | 10:53:30 | | 29815 |
| S0000109327 | Out | 20,180,516,111,250 | 5/16/2018 | 11:12:50 | | 432360.46724537037037 | | | 29815 |
| S0000109327 | In | 20,180,517,010,553 | 5/17/2018 | 1:05:53 | X | 432370.0457523148148148 | | 13:53:03 | 29815 |
| S0000109399 | Out | 20,180,517,111,247 | 5/17/2018 | 11:12:47 | | 432370.467210648148148 | | | 29815 |
| S0000109399 | In | 20,180,517,223,603 | 5/17/2018 | 22:36:03 | | 432370.941701388888889 | 11:23:16 | | 29815 |
| S0000109436 | Out | 20,180,518,104,545 | 5/18/2018 | 10:45:45 | | 432380.4484375 | | | 29815 |
| S0000109436 | In | 20,180,518,220,809 | 5/18/2018 | 22:08:09 | | 432380.922326388888889 | 11:22:24 | | 29815 |
| S0000109480 | Out | 20,180,521,123,355 | 5/21/2018 | 12:33:55 | | 432410.523553240740741 | | | 29815 |
| S0000109480 | In | 20,180,521,223,302 | 5/21/2018 | 22:33:02 | | 432410.939606481481481 | 9:59:07 | | 29815 |
| S0000109516 | Out | 20,180,522,111,636 | 5/22/2018 | 11:16:36 | | 432420.469861111111111 | | | 29815 |
| S0000109516 | In | 20,180,522,222,128 | 5/22/2018 | 22:21:28 | | 432420.931574074074074 | 11:04:52 | | 29815 |

| Tour | Check Out/In | UTC Time Stamp | Date | UTC Time | Not Return Same Date | Raw Time and Date Data | Same Day Duration | 2nd Day Duration | Employee Number |
|---|---|---|---|---|---|---|---|---|---|
| S0000109576 | Out | 20,180,523,103,111 | 5/23/2018 | 10:31:11 | | 432430.438321759259259 | | | 29815 |
| S0000109576 | In | 20,180,523,215,208 | 5/23/2018 | 21:52:08 | | 432430.911203703703704 | 11:20:57 | | 29815 |
| S0000109603 | Out | 20,180,524,104,344 | 5/24/2018 | 10:43:44 | | 432440.447037037037037 | | | 29815 |
| S0000109603 | In | 20,180,524,214,415 | 5/24/2018 | 21:44:15 | | 432440.905729166666667 | 11:00:31 | | 29815 |
| S0000109670 | Out | 20,180,525,113,106 | 5/25/2018 | 11:31:06 | | 432450.479930555555556 | | | 29815 |
| S0000109670 | In | 20,180,525,223,525 | 5/25/2018 | 22:35:25 | | 432450.941261574074074 | 11:04:19 | | 29815 |
| S0000109866 | Out | 20,180,601,111,402 | 6/1/2018 | 11:14:02 | | 432520.468078703703704 | | | 29815 |
| S0000109866 | In | 20,180,601,224,521 | 6/1/2018 | 22:45:21 | | 432520.948159722222222 | 11:31:19 | | 29815 |
| S0000109903 | Out | 20,180,602,105,435 | 6/2/2018 | 10:54:35 | | 432530.454571759259259 | | | 29815 |
| S0000109903 | In | 20,180,602,184,027 | 6/2/2018 | 18:40:27 | | 432530.778090277777778 | 7:45:52 | | 29815 |
| S0000109987 | Out | 20,180,605,122,710 | 6/5/2018 | 12:27:10 | | 432560.518865740740741 | | | 29815 |
| S0000109987 | In | 20,180,605,231,718 | 6/5/2018 | 23:17:18 | | 432560.970347222222222 | 10:50:08 | | 29815 |
| S0000110045 | Out | 20,180,606,125,425 | 6/6/2018 | 12:54:25 | | 432570.537789351851852 | | | 29815 |
| S0000110045 | In | 20,180,606,222,951 | 6/6/2018 | 22:29:51 | | 432570.937395833333333 | 9:35:26 | | 29815 |
| S0000110087 | Out | 20,180,607,104,239 | 6/7/2018 | 10:42:39 | | 432580.446284722222222 | | | 29815 |
| S0000110087 | In | 20,180,607,212,138 | 6/7/2018 | 21:21:38 | | 432580.890023148148148 | 10:38:59 | | 29815 |
| S0000110115 | Out | 20,180,608,112,510 | 6/8/2018 | 11:25:10 | | 432590.475810185185185 | | | 29815 |
| S0000110115 | In | 20,180,608,224,355 | 6/8/2018 | 22:43:55 | | 432590.947164351851852 | 11:18:45 | | 29815 |
| S0000110176 | Out | 20,180,611,112,021 | 6/11/2018 | 11:20:21 | | 432620.472465277777778 | | | 29815 |
| S0000110176 | In | 20,180,611,221,138 | 6/11/2018 | 22:11:38 | | 432620.92474537037037 | 10:51:17 | | 29815 |
| S0000110237 | Out | 20,180,612,111,939 | 6/12/2018 | 11:19:39 | | 432630.471979166666667 | | | 29815 |
| S0000110237 | In | 20,180,612,235,306 | 6/12/2018 | 23:53:06 | | 432630.995208333333333 | 12:33:27 | | 29815 |
| S0000110265 | Out | 20,180,613,111,036 | 6/13/2018 | 11:10:36 | | 432640.465694444444444 | | | 29815 |
| S0000110265 | In | 20,180,613,213,620 | 6/13/2018 | 21:36:20 | | 432640.900231481481481 | 10:25:44 | | 29815 |
| S0000110342 | Out | 20,180,614,112,825 | 6/14/2018 | 11:28:25 | | 432650.47806712962963 | | | 29815 |
| S0000110342 | In | 20,180,614,221,611 | 6/14/2018 | 22:16:11 | | 432650.927905092592593 | 10:47:46 | | 29815 |
| S0000110377 | Out | 20,180,615,104,203 | 6/15/2018 | 10:42:03 | | 432660.445868055555556 | | | 29815 |
| S0000110377 | In | 20,180,615,212,250 | 6/15/2018 | 21:22:50 | | 432660.890856481481482 | 10:40:47 | | 29815 |
| S0000110427 | Out | 20,180,618,134,826 | 6/18/2018 | 13:48:26 | | 432690.575300925925926 | | | 29815 |
| S0000110427 | In | 20,180,618,224,409 | 6/18/2018 | 22:44:09 | | 432690.947326388888889 | 8:55:43 | | 29815 |
| S0000110484 | Out | 20,180,619,113,416 | 6/19/2018 | 11:34:16 | | 432700.48212962962963 | | | 29815 |
| S0000110484 | In | 20,180,619,233,543 | 6/19/2018 | 23:35:43 | | 432700.983136574074074 | 12:01:27 | | 29815 |

| Tour | Check Out/In | UTC Time Stamp | Date | UTC Time | Not Return Same Date | Raw Time and Date Data | Same Day Duration | 2nd Day Duration | Employee Number |
|---|---|---|---|---|---|---|---|---|---|
| S0000110551 | Out | 20,180,620,110,301 | 6/20/2018 | 11:03:01 | | 432710.460428240740741 | | | 29815 |
| S0000110551 | In | 20,180,620,214,805 | 6/20/2018 | 21:48:05 | | 432710.908391203703704 | 10:45:04 | | 29815 |
| S0000110593 | Out | 20,180,621,111,028 | 6/21/2018 | 11:10:28 | | 432720.465601851851852 | | | 29815 |
| S0000110593 | In | 20,180,621,234,936 | 6/21/2018 | 23:49:36 | | 432720.992777777777778 | 12:39:08 | | 29815 |
| S0000110642 | Out | 20,180,622,105,127 | 6/22/2018 | 10:51:27 | | 432730.452395833333333 | | | 29815 |
| S0000110642 | In | 20,180,622,225,247 | 6/22/2018 | 22:52:47 | | 432730.953321759259259 | 12:01:20 | | 29815 |
| S0000110691 | Out | 20,180,625,110,711 | 6/25/2018 | 11:07:11 | | 432760.463321759259259 | | | 29815 |
| S0000110691 | In | 20,180,625,222,337 | 6/25/2018 | 22:23:37 | | 432760.93306712962963 | 11:16:26 | | 29815 |
| S0000110740 | Out | 20,180,626,104,912 | 6/26/2018 | 10:49:12 | | 432770.450833333333333 | | | 29815 |
| S0000110740 | In | 20,180,626,205,019 | 6/26/2018 | 20:50:19 | | 432770.868275462962963 | 10:01:07 | | 29815 |
| S0000110788 | Out | 20,180,627,104,937 | 6/27/2018 | 10:49:37 | | 432780.451122685185185 | | | 29815 |
| S0000110788 | In | 20,180,628,003,209 | 6/28/2018 | 0:32:09 | X | 432790.0223263888888889 | | 13:42:32 | 29815 |
| S0000110846 | Out | 20,180,628,120,809 | 6/28/2018 | 12:08:09 | | 432790.505659722222222 | | | 29815 |
| S0000110846 | In | 20,180,628,224,214 | 6/28/2018 | 22:42:14 | | 432790.94599537037037 | 10:34:05 | | 29815 |
| S0000110893 | Out | 20,180,629,104,831 | 6/29/2018 | 10:48:31 | | 432800.450358796296296 | | | 29815 |
| S0000110893 | In | 20,180,629,211,903 | 6/29/2018 | 21:19:03 | | 432800.888229166666667 | 10:30:32 | | 29815 |
| S0000110920 | Out | 20,180,630,102,058 | 6/30/2018 | 10:20:58 | | 432810.431226851851852 | | | 29815 |
| S0000110920 | In | 20,180,630,165,549 | 6/30/2018 | 16:55:49 | | 432810.705428240740741 | 6:34:51 | | 29815 |
| S0000110946 | Out | 20,180,702,110,938 | 7/2/2018 | 11:09:38 | | 432830.465023148148148 | | | 29815 |
| S0000110946 | In | 20,180,702,212,328 | 7/2/2018 | 21:23:28 | | 432830.891296296296296 | 10:13:50 | | 29815 |
| S0000110981 | Out | 20,180,703,104,323 | 7/3/2018 | 10:43:23 | | 432840.446793981481481 | | | 29815 |
| S0000110981 | In | 20,180,703,204,733 | 7/3/2018 | 20:47:33 | | 432840.866354166666667 | 10:04:10 | | 29815 |
| S0000111071 | Out | 20,180,705,105,449 | 7/5/2018 | 10:54:49 | | 432860.454733796296296 | | | 29815 |
| S0000111071 | In | 20,180,705,210,657 | 7/5/2018 | 21:06:57 | | 432860.879826388888889 | 10:12:08 | | 29815 |
| S0000111089 | Out | 20,180,706,105,607 | 7/6/2018 | 10:56:07 | | 432870.455636574074074 | | | 29815 |
| S0000111089 | In | 20,180,706,211,003 | 7/6/2018 | 21:10:03 | | 432870.881979166666667 | 10:13:56 | | 29815 |
| S0000111132 | Out | 20,180,707,102,321 | 7/7/2018 | 10:23:21 | | 432880.432881944444444 | | | 29815 |
| S0000111132 | In | 20,180,707,160,404 | 7/7/2018 | 16:04:04 | | 432880.669490740740741 | 5:40:43 | | 29815 |
| S0000111168 | Out | 20,180,709,104,347 | 7/9/2018 | 10:43:47 | | 432900.447071759259259 | | | 29815 |
| S0000111168 | In | 20,180,709,213,115 | 7/9/2018 | 21:31:15 | | 432900.896701388888889 | 10:47:28 | | 29815 |
| S0000111201 | Out | 20,180,710,103,428 | 7/10/2018 | 10:34:28 | | 432910.440601851851852 | | | 29815 |
| S0000111201 | In | 20,180,710,210,138 | 7/10/2018 | 21:01:38 | | 432910.876134259259259 | 10:27:10 | | 29815 |

| Tour | Check Out/In | UTC Time Stamp | Date | UTC Time | Not Return Same Date | Raw Time and Date Data | Same Day Duration | 2nd Day Duration | Employee Number |
|------|--------------|----------------|------|----------|----------------------|------------------------|-------------------|------------------|-----------------|
| S0000111250 | Out | 20,180,711,103,718 | 7/11/2018 | 10:37:18 | | 432920.442569444444444 | | | 29815 |
| S0000111250 | In | 20,180,711,213,522 | 7/11/2018 | 21:35:22 | | 432920.899560185185185 | 10:58:04 | | 29815 |
| S0000111301 | Out | 20,180,712,111,719 | 7/12/2018 | 11:17:19 | | 432930.470358796296296 | | | 29815 |
| S0000111301 | In | 20,180,712,225,943 | 7/12/2018 | 22:59:43 | | 432930.958136574074074 | 11:42:24 | | 29815 |
| S0000111520 | Out | 20,180,718,112,014 | 7/18/2018 | 11:20:14 | | 432990.472384259259259 | | | 29815 |
| S0000111520 | In | 20,180,718,220,613 | 7/18/2018 | 22:06:13 | | 432990.920983796296296 | 10:45:59 | | 29815 |
| S0000111568 | Out | 20,180,719,110,041 | 7/19/2018 | 11:00:41 | | 433000.45880787037037 | | | 29815 |
| S0000111568 | In | 20,180,719,215,851 | 7/19/2018 | 21:58:51 | | 433000.915868055555556 | 10:58:10 | | 29815 |
| S0000111605 | Out | 20,180,720,105,219 | 7/20/2018 | 10:52:19 | | 433010.452997685185185 | | | 29815 |
| S0000111605 | In | 20,180,720,224,426 | 7/20/2018 | 22:44:26 | | 433010.947523148148148 | 11:52:07 | | 29815 |
| S0000112657 | Out | 20,180,818,113,739 | 8/18/2018 | 11:37:39 | | 433300.484479166666667 | | | 29815 |
| S0000112657 | In | 20,180,818,152,606 | 8/18/2018 | 15:26:06 | | 433300.643125 | 3:48:27 | | 29815 |
| S0000112731 | Out | 20,180,821,111,120 | 8/21/2018 | 11:11:20 | | 433330.466203703703704 | | | 29815 |
| S0000112731 | In | 20,180,821,220,249 | 8/21/2018 | 22:02:49 | | 433330.918622685185185 | 10:51:29 | | 29815 |
| S0000112782 | Out | 20,180,822,111,117 | 8/22/2018 | 11:11:17 | | 433340.466168981481482 | | | 29815 |
| S0000112782 | In | 20,180,822,231,031 | 8/22/2018 | 23:10:31 | | 433340.965636574074074 | 11:59:14 | | 29815 |
| S0000112835 | Out | 20,180,823,104,016 | 8/23/2018 | 10:40:16 | | 433350.44462962962963 | | | 29815 |
| S0000112835 | In | 20,180,823,212,130 | 8/23/2018 | 21:21:30 | | 433350.889930555555556 | 10:41:14 | | 29815 |
| S0000112864 | Out | 20,180,824,102,651 | 8/24/2018 | 10:26:51 | | 433360.4353125 | | | 29815 |
| S0000112864 | In | 20,180,824,221,816 | 8/24/2018 | 22:18:16 | | 433360.929351851851852 | 11:51:25 | | 29815 |
| S0000112904 | Out | 20,180,825,111,536 | 8/25/2018 | 11:15:36 | | 433370.469166666666667 | | | 29815 |
| S0000112904 | In | 20,180,825,183,215 | 8/25/2018 | 18:32:15 | | 433370.772395833333333 | 7:16:39 | | 29815 |
| S0000112940 | Out | 20,180,827,120,826 | 8/27/2018 | 12:08:26 | | 433390.505856481481482 | | | 29815 |
| S0000112940 | In | 20,180,827,225,615 | 8/27/2018 | 22:56:15 | | 433390.955729166666667 | 10:47:49 | | 29815 |
| S0000112957 | Out | 20,180,828,111,201 | 8/28/2018 | 11:12:01 | | 433400.466678240740741 | | | 29815 |
| S0000112957 | In | 20,180,828,220,047 | 8/28/2018 | 22:00:47 | | 433400.917210648148148 | 10:48:46 | | 29815 |
| S0000113003 | Out | 20,180,829,113,426 | 8/29/2018 | 11:34:26 | | 433410.48224537037037 | | | 29815 |
| S0000113003 | In | 20,180,829,225,134 | 8/29/2018 | 22:51:34 | | 433410.952476851851852 | 11:17:08 | | 29815 |
| S0000113051 | Out | 20,180,830,111,146 | 8/30/2018 | 11:11:46 | | 433420.46650462962963 | | | 29815 |
| S0000113051 | In | 20,180,830,222,117 | 8/30/2018 | 22:21:17 | | 433420.931446759259259 | 11:09:31 | | 29815 |
| S0000113104 | Out | 20,180,831,112,224 | 8/31/2018 | 11:22:24 | | 433430.473888888888889 | | | 29815 |
| S0000113104 | In | 20,180,831,225,931 | 8/31/2018 | 22:59:31 | | 433430.957997685185185 | 11:37:07 | | 29815 |

| Tour | Check Out/In | UTC Time Stamp | Date | UTC Time | Not Return Same Date | Raw Time and Date Data | Same Day Duration | 2nd Day Duration | Employee Number |
|------|------|------|------|------|------|------|------|------|------|
| S0000113205 | Out | 20,180,905,122,600 | 9/5/2018 | 12:26:00 | | 433480.518055555555556 | | | 29815 |
| S0000113205 | In | 20,180,905,221,027 | 9/5/2018 | 22:10:27 | | 433480.923923611111111 | 9:44:27 | | 29815 |
| S0000113250 | Out | 20,180,906,110,310 | 9/6/2018 | 11:03:10 | | 433490.460532407407407 | | | 29815 |
| S0000113250 | In | 20,180,906,225,116 | 9/6/2018 | 22:51:16 | | 433490.952268518518518 | 11:48:06 | | 29815 |
| S0000113314 | Out | 20,180,907,104,927 | 9/7/2018 | 10:49:27 | | 433500.451006944444444 | | | 29815 |
| S0000113314 | In | 20,180,907,213,728 | 9/7/2018 | 21:37:28 | | 433500.901018518518519 | 10:48:01 | | 29815 |
| S0000113357 | Out | 20,180,908,104,611 | 9/8/2018 | 10:46:11 | | 433510.448738425925926 | | | 29815 |
| S0000113357 | In | 20,180,908,164,430 | 9/8/2018 | 16:44:30 | | 433510.697569444444444 | 5:58:19 | | 29815 |
| S0000113399 | Out | 20,180,910,105,624 | 9/10/2018 | 10:56:24 | | 433530.455833333333333 | | | 29815 |
| S0000113399 | In | 20,180,910,215,755 | 9/10/2018 | 21:57:55 | | 433530.915219907407407 | 11:01:31 | | 29815 |
| S0000113445 | Out | 20,180,911,103,615 | 9/11/2018 | 10:36:15 | | 433540.441840277777778 | | | 29815 |
| S0000113445 | In | 20,180,911,214,551 | 9/11/2018 | 21:45:51 | | 433540.906840277777778 | 11:09:36 | | 29815 |
| S0000113485 | Out | 20,180,912,111,253 | 9/12/2018 | 11:12:53 | | 433550.467280092592593 | | | 29815 |
| S0000113485 | In | 20,180,912,230,101 | 9/12/2018 | 23:01:01 | | 433550.959039351851852 | 11:48:08 | | 29815 |
| S0000113533 | Out | 20,180,913,105,433 | 9/13/2018 | 10:54:33 | | 433560.454548611111111 | | | 29815 |
| S0000113533 | In | 20,180,913,211,145 | 9/13/2018 | 21:11:45 | | 433560.883159722222222 | 10:17:12 | | 29815 |
| S0000113711 | Out | 20,180,918,122,520 | 9/18/2018 | 12:25:20 | | 433610.517592592592593 | | | 29815 |
| S0000113711 | In | 20,180,918,225,250 | 9/18/2018 | 22:52:50 | | 433610.953356481481482 | 10:27:30 | | 29815 |
| S0000113781 | Out | 20,180,919,122,723 | 9/19/2018 | 12:27:23 | | 433620.519016203703704 | | | 29815 |
| S0000113781 | In | 20,180,920,000,622 | 9/20/2018 | 0:06:22 | X | 433630.0044212962962963 | | 11:38:59 | 29815 |
| S0000113846 | Out | 20,180,920,125,217 | 9/20/2018 | 12:52:17 | | 433630.53630787037037 | | | 29815 |
| S0000113846 | In | 20,180,921,002,432 | 9/21/2018 | 0:24:32 | X | 433640.017037037037037 | | 11:32:15 | 29815 |
| S0000113856 | Out | 20,180,921,122,934 | 9/21/2018 | 12:29:34 | | 433640.520532407407407 | | | 29815 |
| S0000113856 | In | 20,180,922,012,155 | 9/22/2018 | 1:21:55 | X | 433650.0568865740740741 | | 12:52:21 | 29815 |
| S0000113904 | Out | 20,180,922,111,908 | 9/22/2018 | 11:19:08 | | 433650.47162037037037 | | | 29815 |
| S0000113904 | In | 20,180,922,162,725 | 9/22/2018 | 16:27:25 | | 433650.685706018518519 | 5:08:17 | | 29815 |
| S0000113960 | Out | 20,180,924,112,306 | 9/24/2018 | 11:23:06 | | 433670.474375 | | | 29815 |
| S0000113960 | In | 20,180,924,235,821 | 9/24/2018 | 23:58:21 | | 433670.998854166666667 | 12:35:15 | | 29815 |
| S0000113973 | Out | 20,180,925,115,348 | 9/25/2018 | 11:53:48 | | 433680.495694444444444 | | | 29815 |
| S0000113973 | In | 20,180,925,221,616 | 9/25/2018 | 22:16:16 | | 433680.927962962962963 | 10:22:28 | | 29815 |
| S0000114026 | Out | 20,180,926,103,757 | 9/26/2018 | 10:37:57 | | 433690.443020833333333 | | | 29815 |
| S0000114026 | In | 20,180,926,222,108 | 9/26/2018 | 22:21:08 | | 433690.931342592592593 | 11:43:11 | | 29815 |

| Tour | Check Out/In | UTC Time Stamp | Date | UTC Time | Not Return Same Date | Raw Time and Date Data | Same Day Duration | 2nd Day Duration | Employee Number |
|---|---|---|---|---|---|---|---|---|---|
| S0000114083 | Out | 20,180,927,110,556 | 9/27/2018 | 11:05:56 | | 433700.462453703703704 | | | 29815 |
| S0000114083 | In | 20,180,927,222,207 | 9/27/2018 | 22:22:07 | | 433700.932025462962963 | 11:16:11 | | 29815 |
| S0000114121 | Out | 20,180,928,112,757 | 9/28/2018 | 11:27:57 | | 433710.477743055555556 | | | 29815 |
| S0000114121 | In | 20,180,928,223,214 | 9/28/2018 | 22:32:14 | | 433710.939050925925926 | 11:04:17 | | 29815 |
| S0000114176 | Out | 20,181,001,111,409 | 10/1/2018 | 11:14:09 | | 433740.468159722222222 | | | 29815 |
| S0000114176 | In | 20,181,001,214,213 | 10/1/2018 | 21:42:13 | | 433740.90431712962963 | 10:28:04 | | 29815 |
| S0000114247 | Out | 20,181,002,112,215 | 10/2/2018 | 11:22:15 | | 433750.473784722222222 | | | 29815 |
| S0000114247 | In | 20,181,002,194,705 | 10/2/2018 | 19:47:05 | | 433750.824363425925926 | 8:24:50 | | 29815 |
| S0000114336 | Out | 20,181,004,115,714 | 10/4/2018 | 11:57:14 | | 433770.498078703703704 | | | 29815 |
| S0000114336 | In | 20,181,004,224,211 | 10/4/2018 | 22:42:11 | | 433770.945960648148148 | 10:44:57 | | 29815 |
| S0000114389 | Out | 20,181,005,111,000 | 10/5/2018 | 11:10:00 | | 433780.465277777777778 | | | 29815 |
| S0000114389 | In | 20,181,005,204,520 | 10/5/2018 | 20:45:20 | | 433780.864814814814815 | 9:35:20 | | 29815 |
| S0000102430 | Out | 20,171,009,110,506 | 10/9/2017 | 11:05:06 | | 430170.461875 | | | 31398 |
| S0000102430 | In | 20,171,009,205,534 | 10/9/2017 | 20:55:34 | | 430170.871921296296296 | 9:50:28 | | 31398 |
| S0000102464 | Out | 20,171,010,113,111 | 10/10/2017 | 11:31:11 | | 430180.479988425925926 | | | 31398 |
| S0000102464 | In | 20,171,010,220,036 | 10/10/2017 | 22:00:36 | | 430180.917083333333333 | 10:29:25 | | 31398 |
| S0000102506 | Out | 20,171,011,101,718 | 10/11/2017 | 10:17:18 | | 430190.428680555555556 | | | 31398 |
| S0000102506 | In | 20,171,011,184,136 | 10/11/2017 | 18:41:36 | | 430190.778888888888889 | 8:24:18 | | 31398 |
| S0000102544 | Out | 20,171,012,110,151 | 10/12/2017 | 11:01:51 | | 430200.459618055555556 | | | 31398 |
| S0000102544 | In | 20,171,012,221,229 | 10/12/2017 | 22:12:29 | | 430200.925335648148148 | 11:10:38 | | 31398 |
| S0000102587 | Out | 20,171,013,110,743 | 10/13/2017 | 11:07:43 | | 430210.46369212962963 | | | 31398 |
| S0000102587 | In | 20,171,013,220,022 | 10/13/2017 | 22:00:22 | | 430210.916921296296296 | 10:52:39 | | 31398 |
| S0000102643 | Out | 20,171,016,105,807 | 10/16/2017 | 10:58:07 | | 430240.457025462962963 | | | 31398 |
| S0000102643 | In | 20,171,016,205,130 | 10/16/2017 | 20:51:30 | | 430240.869097222222222 | 9:53:23 | | 31398 |
| S0000102684 | Out | 20,171,017,105,258 | 10/17/2017 | 10:52:58 | | 430250.453449074074074 | | | 31398 |
| S0000102684 | In | 20,171,017,202,110 | 10/17/2017 | 20:21:10 | | 430250.848032407407407 | 9:28:12 | | 31398 |
| S0000102712 | Out | 20,171,018,113,342 | 10/18/2017 | 11:33:42 | | 430260.481736111111111 | | | 31398 |
| S0000102712 | In | 20,171,018,202,922 | 10/18/2017 | 20:29:22 | | 430260.853726851851852 | 8:55:40 | | 31398 |
| S0000102766 | Out | 20,171,019,115,904 | 10/19/2017 | 11:59:04 | | 430270.499351851851852 | | | 31398 |
| S0000102766 | In | 20,171,019,223,008 | 10/19/2017 | 22:30:08 | | 430270.937592592592593 | 10:31:04 | | 31398 |
| S0000102794 | Out | 20,171,020,112,110 | 10/20/2017 | 11:21:10 | | 430280.473032407407407 | | | 31398 |
| S0000102794 | In | 20,171,020,223,926 | 10/20/2017 | 22:39:26 | | 430280.944050925925926 | 11:18:16 | | 31398 |

| Tour | Check Out/In | UTC Time Stamp | Date | UTC Time | Not Return Same Date | Raw Time and Date Data | Same Day Duration | 2nd Day Duration | Employee Number |
|------|------|------|------|------|------|------|------|------|------|
| S0000102849 | Out | 20,171,023,110,129 | 10/23/2017 | 11:01:29 | | 430310.459363425925926 | | | 31398 |
| S0000102849 | In | 20,171,023,202,628 | 10/23/2017 | 20:26:28 | | 430310.851712962962963 | 9:24:59 | | 31398 |
| S0000102882 | Out | 20,171,024,103,127 | 10/24/2017 | 10:31:27 | | 430320.438506944444444 | | | 31398 |
| S0000102882 | In | 20,171,024,200,910 | 10/24/2017 | 20:09:10 | | 430320.839699074074074 | 9:37:43 | | 31398 |
| S0000102944 | Out | 20,171,025,110,918 | 10/25/2017 | 11:09:18 | | 430330.464791666666667 | | | 31398 |
| S0000102944 | In | 20,171,025,192,612 | 10/25/2017 | 19:26:12 | | 430330.809861111111111 | 8:16:54 | | 31398 |
| S0000102972 | Out | 20,171,026,104,934 | 10/26/2017 | 10:49:34 | | 430340.451087962962963 | | | 31398 |
| S0000102972 | In | 20,171,026,220,123 | 10/26/2017 | 22:01:23 | | 430340.917627314814815 | 11:11:49 | | 31398 |
| S0000103016 | Out | 20,171,027,112,355 | 10/27/2017 | 11:23:55 | | 430350.47494212962963 | | | 31398 |
| S0000103016 | In | 20,171,027,214,209 | 10/27/2017 | 21:42:09 | | 430350.904270833333333 | 10:18:14 | | 31398 |
| S0000103082 | Out | 20,171,030,111,007 | 10/30/2017 | 11:10:07 | | 430380.465358796296296 | | | 31398 |
| S0000103082 | In | 20,171,030,195,444 | 10/30/2017 | 19:54:44 | | 430380.829675925925926 | 8:44:37 | | 31398 |
| S0000103099 | Out | 20,171,031,110,940 | 10/31/2017 | 11:09:40 | | 430390.465046296296296 | | | 31398 |
| S0000103099 | In | 20,171,031,210,828 | 10/31/2017 | 21:08:28 | | 430390.88087962962963 | 9:58:48 | | 31398 |
| S0000103161 | Out | 20,171,101,103,536 | 11/1/2017 | 10:35:36 | | 430400.441388888888889 | | | 31398 |
| S0000103161 | In | 20,171,101,221,203 | 11/1/2017 | 22:12:03 | | 430400.925034722222222 | 11:36:27 | | 31398 |
| S0000103193 | Out | 20,171,102,110,808 | 11/2/2017 | 11:08:08 | | 430410.463981481481481 | | | 31398 |
| S0000103193 | In | 20,171,102,223,502 | 11/2/2017 | 22:35:02 | | 430410.94099537037037 | 11:26:54 | | 31398 |
| S0000103247 | Out | 20,171,103,113,435 | 11/3/2017 | 11:34:35 | | 430420.482349537037037 | | | 31398 |
| S0000103247 | In | 20,171,103,215,803 | 11/3/2017 | 21:58:03 | | 430420.9153125 | 10:23:28 | | 31398 |
| S0000103295 | Out | 20,171,106,124,240 | 11/6/2017 | 12:42:40 | | 430450.52962962962963 | | | 31398 |
| S0000103295 | In | 20,171,106,233,313 | 11/6/2017 | 23:33:13 | | 430450.981400462962963 | 10:50:33 | | 31398 |
| S0000103331 | Out | 20,171,107,120,934 | 11/7/2017 | 12:09:34 | | 430460.506643518518519 | | | 31398 |
| S0000103331 | In | 20,171,107,194,813 | 11/7/2017 | 19:48:13 | | 430460.825150462962963 | 7:38:39 | | 31398 |
| S0000103372 | Out | 20,171,108,124,637 | 11/8/2017 | 12:46:37 | | 430470.532372685185185 | | | 31398 |
| S0000103372 | In | 20,171,108,233,928 | 11/8/2017 | 23:39:28 | | 430470.985740740740741 | 10:52:51 | | 31398 |
| S0000103427 | Out | 20,171,109,121,259 | 11/9/2017 | 12:12:59 | | 430480.509016203703704 | | | 31398 |
| S0000103427 | In | 20,171,110,001,816 | 11/10/2017 | 0:18:16 | X | 430490.012685185185852 | | 12:05:17 | 31398 |
| S0000103461 | Out | 20,171,110,124,651 | 11/10/2017 | 12:46:51 | | 430490.532534722222222 | | | 31398 |
| S0000103461 | In | 20,171,110,225,809 | 11/10/2017 | 22:58:09 | | 430490.957048611111111 | 10:11:18 | | 31398 |
| S0000103495 | Out | 20,171,113,123,444 | 11/13/2017 | 12:34:44 | | 430520.52412037037037 | | | 31398 |
| S0000103495 | In | 20,171,114,003,241 | 11/14/2017 | 0:32:41 | X | 430530.0226967592592593 | | 11:57:57 | 31398 |

| Tour | Check Out/In | UTC Time Stamp | Date | UTC Time | Not Return Same Date | Raw Time and Date Data | Same Day Duration | 2nd Day Duration | Employee Number |
|------|------|------|------|------|------|------|------|------|------|
| S0000103562 | Out | 20,171,114,115,830 | 11/14/2017 | 11:58:30 | | 430530.498958333333333 | | | 31398 |
| S0000103562 | In | 20,171,114,213,530 | 11/14/2017 | 21:35:30 | | 430530.899652777777778 | 9:37:00 | | 31398 |
| S0000103606 | Out | 20,171,115,121,050 | 11/15/2017 | 12:10:50 | | 430540.507523148148148 | | | 31398 |
| S0000103606 | In | 20,171,115,204,207 | 11/15/2017 | 20:42:07 | | 430540.862581018518518 | 8:31:17 | | 31398 |
| S0000103659 | Out | 20,171,116,115,700 | 11/16/2017 | 11:57:00 | | 430550.497916666666667 | | | 31398 |
| S0000103659 | In | 20,171,116,222,731 | 11/16/2017 | 22:27:31 | | 430550.935775462962963 | 10:30:31 | | 31398 |
| S0000103696 | Out | 20,171,117,115,801 | 11/17/2017 | 11:58:01 | | 430560.498622685185185 | | | 31398 |
| S0000103696 | In | 20,171,117,225,932 | 11/17/2017 | 22:59:32 | | 430560.958009259259259 | 11:01:31 | | 31398 |
| S0000103735 | Out | 20,171,118,123,514 | 11/18/2017 | 12:35:14 | | 430570.524467592592593 | | | 31398 |
| S0000103735 | In | 20,171,118,183,401 | 11/18/2017 | 18:34:01 | | 430570.773622685185185 | 5:58:47 | | 31398 |
| S0000103764 | Out | 20,171,120,122,201 | 11/20/2017 | 12:22:01 | | 430590.515289351851852 | | | 31398 |
| S0000103764 | In | 20,171,120,234,324 | 11/20/2017 | 23:43:24 | | 430590.988472222222222 | 11:21:23 | | 31398 |
| S0000103816 | Out | 20,171,121,122,123 | 11/21/2017 | 12:21:23 | | 430600.514849537037037 | | | 31398 |
| S0000103816 | In | 20,171,121,222,937 | 11/21/2017 | 22:29:37 | | 430600.937233796296296 | 10:08:14 | | 31398 |
| S0000103865 | Out | 20,171,122,120,857 | 11/22/2017 | 12:08:57 | | 430610.506215277777778 | | | 31398 |
| S0000103865 | In | 20,171,122,221,047 | 11/22/2017 | 22:10:47 | | 430610.924155092592593 | 10:01:50 | | 31398 |
| S0000103901 | Out | 20,171,127,122,231 | 11/27/2017 | 12:22:31 | | 430660.515636574074074 | | | 31398 |
| S0000103901 | In | 20,171,127,221,301 | 11/27/2017 | 22:13:01 | | 430660.925706018518519 | 9:50:30 | | 31398 |
| S0000103938 | Out | 20,171,128,115,145 | 11/28/2017 | 11:51:45 | | 430670.494270833333333 | | | 31398 |
| S0000103938 | In | 20,171,128,232,155 | 11/28/2017 | 23:21:55 | | 430670.973553240740741 | 11:30:10 | | 31398 |
| S0000103982 | Out | 20,171,129,123,710 | 11/29/2017 | 12:37:10 | | 430680.525810185185185 | | | 31398 |
| S0000103982 | In | 20,171,129,214,859 | 11/29/2017 | 21:48:59 | | 430680.909016203703704 | 9:11:49 | | 31398 |
| S0000104038 | Out | 20,171,130,115,920 | 11/30/2017 | 11:59:20 | | 430690.499537037037037 | | | 31398 |
| S0000104038 | In | 20,171,130,225,129 | 11/30/2017 | 22:51:29 | | 430690.952418981481482 | 10:52:09 | | 31398 |
| S0000104099 | Out | 20,171,201,122,247 | 12/1/2017 | 12:22:47 | | 430700.515821759259259 | | | 31398 |
| S0000104099 | In | 20,171,201,224,537 | 12/1/2017 | 22:45:37 | | 430700.948344907407407 | 10:22:50 | | 31398 |
| S0000104149 | Out | 20,171,204,123,407 | 12/4/2017 | 12:34:07 | | 430730.52369212962963 | | | 31398 |
| S0000104149 | In | 20,171,204,230,413 | 12/4/2017 | 23:04:13 | | 430730.961261574074074 | 10:30:06 | | 31398 |
| S0000104175 | Out | 20,171,205,122,105 | 12/5/2017 | 12:21:05 | | 430740.514641203703704 | | | 31398 |
| S0000104175 | In | 20,171,205,221,838 | 12/5/2017 | 22:18:38 | | 430740.929606481481482 | 9:57:33 | | 31398 |
| S0000104224 | Out | 20,171,206,121,312 | 12/6/2017 | 12:13:12 | | 430750.509166666666667 | | | 31398 |
| S0000104224 | In | 20,171,206,204,959 | 12/6/2017 | 20:49:59 | | 430750.868043981481482 | 8:36:47 | | 31398 |

| Tour | Check Out/In | UTC Time Stamp | Date | UTC Time | Not Return Same Date | Raw Time and Date Data | Same Day Duration | 2nd Day Duration | Employee Number |
|------|--------------|----------------|------|----------|----------------------|------------------------|-------------------|------------------|-----------------|
| S0000104259 | Out | 20,171,207,121,540 | 12/7/2017 | 12:15:40 | | 430760.51087962962963 | | | 31398 |
| S0000104259 | In | 20,171,207,230,907 | 12/7/2017 | 23:09:07 | | 430760.964664351851852 | 10:53:27 | | 31398 |
| S0000104322 | Out | 20,171,208,114,306 | 12/8/2017 | 11:43:06 | | 430770.488263888888889 | | | 31398 |
| S0000104322 | In | 20,171,208,230,715 | 12/8/2017 | 23:07:15 | | 430770.963368055555556 | 11:24:09 | | 31398 |
| S0000104353 | Out | 20,171,211,123,735 | 12/11/2017 | 12:37:35 | | 430800.526099537037037 | | | 31398 |
| S0000104353 | In | 20,171,212,001,259 | 12/12/2017 | 0:12:59 | X | 430810.0090162037037037 | | 11:35:24 | 31398 |
| S0000104412 | Out | 20,171,212,124,907 | 12/12/2017 | 12:49:07 | | 430810.534108796296296 | | | 31398 |
| S0000104412 | In | 20,171,212,231,420 | 12/12/2017 | 23:14:20 | | 430810.968287037037037 | 10:25:13 | | 31398 |
| S0000104441 | Out | 20,171,213,115,212 | 12/13/2017 | 11:52:12 | | 430820.494583333333333 | | | 31398 |
| S0000104441 | In | 20,171,213,200,401 | 12/13/2017 | 20:04:01 | | 430820.836122685185185 | 8:11:49 | | 31398 |
| S0000104479 | Out | 20,171,214,125,900 | 12/14/2017 | 12:59:00 | | 430830.540972222222222 | | | 31398 |
| S0000104479 | In | 20,171,214,230,605 | 12/14/2017 | 23:06:05 | | 430830.96255787037037 | 10:07:05 | | 31398 |
| S0000104523 | Out | 20,171,215,121,054 | 12/15/2017 | 12:10:54 | | 430840.507569444444444 | | | 31398 |
| S0000104523 | In | 20,171,215,234,625 | 12/15/2017 | 23:46:25 | | 430840.99056712962963 | 11:35:31 | | 31398 |
| S0000104575 | Out | 20,171,218,122,817 | 12/18/2017 | 12:28:17 | | 430870.519641203703704 | | | 31398 |
| S0000104575 | In | 20,171,218,232,625 | 12/18/2017 | 23:26:25 | | 430870.976678240740741 | 10:58:08 | | 31398 |
| S0000104621 | Out | 20,171,219,123,453 | 12/19/2017 | 12:34:53 | | 430880.524224537037037 | | | 31398 |
| S0000104621 | In | 20,171,219,224,755 | 12/19/2017 | 22:47:55 | | 430880.94994212962963 | 10:13:02 | | 31398 |
| S0000104655 | Out | 20,171,220,115,355 | 12/20/2017 | 11:53:55 | | 430890.495775462962963 | | | 31398 |
| S0000104655 | In | 20,171,220,195,201 | 12/20/2017 | 19:52:01 | | 430890.827789351851855 | 7:58:06 | | 31398 |
| S0000104702 | Out | 20,171,221,124,847 | 12/21/2017 | 12:48:47 | | 430900.533877314814815 | | | 31398 |
| S0000104702 | In | 20,171,221,190,631 | 12/21/2017 | 19:06:31 | | 430900.79619212962963 | 6:17:44 | | 31398 |
| S0000104751 | Out | 20,171,222,124,305 | 12/22/2017 | 12:43:05 | | 430910.529918981481481 | | | 31398 |
| S0000104751 | In | 20,171,222,203,459 | 12/22/2017 | 20:34:59 | | 430910.857627314814815 | 7:51:54 | | 31398 |
| S0000104816 | Out | 20,171,226,122,540 | 12/26/2017 | 12:25:40 | | 430950.517824074074074 | | | 31398 |
| S0000104816 | In | 20,171,226,230,846 | 12/26/2017 | 23:08:46 | | 430950.964421296296296 | 10:43:06 | | 31398 |
| S0000104857 | Out | 20,171,227,121,643 | 12/27/2017 | 12:16:43 | | 430960.511608796296296 | | | 31398 |
| S0000104857 | In | 20,171,227,222,947 | 12/27/2017 | 22:29:47 | | 430960.937349537037037 | 10:13:04 | | 31398 |
| S0000104888 | Out | 20,171,228,124,819 | 12/28/2017 | 12:48:19 | | 430970.533553240740741 | | | 31398 |
| S0000104888 | In | 20,171,228,215,115 | 12/28/2017 | 21:51:15 | | 430970.910590277777778 | 9:02:56 | | 31398 |
| S0000104930 | Out | 20,171,229,125,533 | 12/29/2017 | 12:55:33 | | 430980.538576388888889 | | | 31398 |
| S0000104930 | In | 20,171,229,223,315 | 12/29/2017 | 22:33:15 | | 430980.939756944444444 | 9:37:42 | | 31398 |

| Tour | Check Out/In | UTC Time Stamp | Date | UTC Time | Not Return Same Date | Raw Time and Date Data | Same Day Duration | 2nd Day Duration | Employee Number |
|------|------|------|------|------|------|------|------|------|------|
| S0000104979 | Out | 20,171,230,130,915 | 12/30/2017 | 13:09:15 | | 430990.548090277777778 | | | 31398 |
| S0000104979 | In | 20,171,230,173,243 | 12/30/2017 | 17:32:43 | | 430990.731053240740741 | 4:23:28 | | 31398 |
| S0000105003 | Out | 20,180,102,123,212 | 1/2/2018 | 12:32:12 | | 431020.522361111111111 | | | 31398 |
| S0000105003 | In | 20,180,102,203,840 | 1/2/2018 | 20:38:40 | | 431020.860185185185185 | 8:06:28 | | 31398 |
| S0000105038 | Out | 20,180,103,125,857 | 1/3/2018 | 12:58:57 | | 431030.5409375 | | | 31398 |
| S0000105038 | In | 20,180,103,230,234 | 1/3/2018 | 23:02:34 | | 431030.960115740740741 | 10:03:37 | | 31398 |
| S0000105071 | Out | 20,180,104,122,452 | 1/4/2018 | 12:24:52 | | 431040.517268518518519 | | | 31398 |
| S0000105071 | In | 20,180,104,225,321 | 1/4/2018 | 22:53:21 | | 431040.953715277777778 | 10:28:29 | | 31398 |
| S0000105122 | Out | 20,180,105,120,716 | 1/5/2018 | 12:07:16 | | 431050.505046296296296 | | | 31398 |
| S0000105122 | In | 20,180,105,225,635 | 1/5/2018 | 22:56:35 | | 431050.955960648148148 | 10:49:19 | | 31398 |
| S0000105145 | Out | 20,180,106,125,346 | 1/6/2018 | 12:53:46 | | 431060.537337962962963 | | | 31398 |
| S0000105145 | In | 20,180,106,183,913 | 1/6/2018 | 18:39:13 | | 431060.777233796296296 | 5:45:27 | | 31398 |
| S0000105190 | Out | 20,180,108,130,628 | 1/8/2018 | 13:06:28 | | 431080.546157407407407 | | | 31398 |
| S0000105190 | In | 20,180,109,021,908 | 1/9/2018 | 2:19:08 | X | 431090.0966203703703704 | | 13:12:40 | 31398 |
| S0000105229 | Out | 20,180,109,123,158 | 1/9/2018 | 12:31:58 | | 431090.522199074074074 | | | 31398 |
| S0000105229 | In | 20,180,109,230,526 | 1/9/2018 | 23:05:26 | | 431090.962106481481482 | 10:33:28 | | 31398 |
| S0000105262 | Out | 20,180,110,125,321 | 1/10/2018 | 12:53:21 | | 431100.537048611111111 | | | 31398 |
| S0000105262 | In | 20,180,110,232,509 | 1/10/2018 | 23:25:09 | | 431100.975798611111111 | 10:31:48 | | 31398 |
| S0000105307 | Out | 20,180,111,121,655 | 1/11/2018 | 12:16:55 | | 431110.511747685185185 | | | 31398 |
| S0000105307 | In | 20,180,111,232,426 | 1/11/2018 | 23:24:26 | | 431110.975300925925926 | 11:07:31 | | 31398 |
| S0000105348 | Out | 20,180,112,122,914 | 1/12/2018 | 12:29:14 | | 431120.520300925925926 | | | 31398 |
| S0000105348 | In | 20,180,112,221,202 | 1/12/2018 | 22:12:02 | | 431120.925023148148148 | 9:42:48 | | 31398 |
| S0000105414 | Out | 20,180,115,124,052 | 1/15/2018 | 12:40:52 | | 431150.52837962962963 | | | 31398 |
| S0000105414 | In | 20,180,115,230,334 | 1/15/2018 | 23:03:34 | | 431150.960810185185185 | 10:22:42 | | 31398 |
| S0000105440 | Out | 20,180,116,125,152 | 1/16/2018 | 12:51:52 | | 431160.536018518518519 | | | 31398 |
| S0000105440 | In | 20,180,116,213,011 | 1/16/2018 | 21:30:11 | | 431160.895960648148148 | 8:38:19 | | 31398 |
| S0000105481 | Out | 20,180,117,123,146 | 1/17/2018 | 12:31:46 | | 431170.522060185185185 | | | 31398 |
| S0000105481 | In | 20,180,117,221,518 | 1/17/2018 | 22:15:18 | | 431170.927291666666667 | 9:43:32 | | 31398 |
| S0000105597 | Out | 20,180,119,120,411 | 1/19/2018 | 12:04:11 | | 431190.502905092592593 | | | 31398 |
| S0000105597 | In | 20,180,119,230,934 | 1/19/2018 | 23:09:34 | | 431190.964976851851852 | 11:05:23 | | 31398 |
| S0000105644 | Out | 20,180,122,135,614 | 1/22/2018 | 13:56:14 | | 431220.580717592592593 | | | 31398 |
| S0000105644 | In | 20,180,122,225,247 | 1/22/2018 | 22:52:47 | | 431220.953321759259259 | 8:56:33 | | 31398 |

| Tour | Check Out/In | UTC Time Stamp | Date | UTC Time | Not Return Same Date | Raw Time and Date Data | Same Day Duration | 2nd Day Duration | Employee Number |
|------|------|------|------|------|------|------|------|------|------|
| S0000105686 | Out | 20,180,123,131,615 | 1/23/2018 | 13:16:15 | | 431230.552951388888889 | | | 31398 |
| S0000105686 | In | 20,180,123,232,544 | 1/23/2018 | 23:25:44 | | 431230.976203703703704 | 10:09:29 | | 31398 |
| S0000105707 | Out | 20,180,124,122,133 | 1/24/2018 | 12:21:33 | | 431240.514965277777778 | | | 31398 |
| S0000105707 | In | 20,180,124,223,434 | 1/24/2018 | 22:34:34 | | 431240.940671296296296 | 10:13:01 | | 31398 |
| S0000105779 | Out | 20,180,125,131,727 | 1/25/2018 | 13:17:27 | | 431250.553784722222222 | | | 31398 |
| S0000105779 | In | 20,180,125,231,820 | 1/25/2018 | 23:18:20 | | 431250.971064814814815 | 10:00:53 | | 31398 |
| S0000105817 | Out | 20,180,126,123,245 | 1/26/2018 | 12:32:45 | | 431260.522743055555556 | | | 31398 |
| S0000105817 | In | 20,180,126,225,922 | 1/26/2018 | 22:59:22 | | 431260.957893518518519 | 10:26:37 | | 31398 |
| S0000105861 | Out | 20,180,129,115,751 | 1/29/2018 | 11:57:51 | | 431290.498506944444444 | | | 31398 |
| S0000105861 | In | 20,180,129,235,615 | 1/29/2018 | 23:56:15 | | 431290.997395833333333 | 11:58:24 | | 31398 |
| S0000105903 | Out | 20,180,130,121,234 | 1/30/2018 | 12:12:34 | | 431300.508726851851852 | | | 31398 |
| S0000105903 | In | 20,180,130,203,445 | 1/30/2018 | 20:34:45 | | 431300.857465277777778 | 8:22:11 | | 31398 |
| S0000105959 | Out | 20,180,131,125,657 | 1/31/2018 | 12:56:57 | | 431310.539548611111111 | | | 31398 |
| S0000105959 | In | 20,180,131,214,007 | 1/31/2018 | 21:40:07 | | 431310.902858796296296 | 8:43:10 | | 31398 |
| S0000105994 | Out | 20,180,201,131,608 | 2/1/2018 | 13:16:08 | | 431320.55287037037037 | | | 31398 |
| S0000105994 | In | 20,180,201,225,346 | 2/1/2018 | 22:53:46 | | 431320.95400462962963 | 9:37:38 | | 31398 |
| S0000106038 | Out | 20,180,202,140,653 | 2/2/2018 | 14:06:53 | | 431330.588113425925926 | | | 31398 |
| S0000106038 | In | 20,180,202,223,711 | 2/2/2018 | 22:37:11 | | 431330.942488425925926 | 8:30:18 | | 31398 |
| S0000106139 | Out | 20,180,206,133,021 | 2/6/2018 | 13:30:21 | | 431370.562743055555556 | | | 31398 |
| S0000106139 | In | 20,180,206,223,635 | 2/6/2018 | 22:36:35 | | 431370.942071759259259 | 9:06:14 | | 31398 |
| S0000106175 | Out | 20,180,207,130,217 | 2/7/2018 | 13:02:17 | | 431380.543252314814815 | | | 31398 |
| S0000106175 | In | 20,180,207,200,800 | 2/7/2018 | 20:08:00 | | 431380.838888888888889 | 7:05:43 | | 31398 |
| S0000106197 | Out | 20,180,208,123,310 | 2/8/2018 | 12:33:10 | | 431390.523032407407407 | | | 31398 |
| S0000106197 | In | 20,180,208,225,327 | 2/8/2018 | 22:53:27 | | 431390.953784722222222 | 10:20:17 | | 31398 |
| S0000106253 | Out | 20,180,209,130,949 | 2/9/2018 | 13:09:49 | | 431400.548483796296296 | | | 31398 |
| S0000106253 | In | 20,180,209,225,155 | 2/9/2018 | 22:51:55 | | 431400.952719907407407 | 9:42:06 | | 31398 |
| S0000106306 | Out | 20,180,212,123,626 | 2/12/2018 | 12:36:26 | | 431430.525300925925926 | | | 31398 |
| S0000106306 | In | 20,180,212,233,656 | 2/12/2018 | 23:36:56 | | 431430.983981481481481 | 11:00:30 | | 31398 |
| S0000106350 | Out | 20,180,213,123,526 | 2/13/2018 | 12:35:26 | | 431440.524606481481481 | | | 31398 |
| S0000106350 | In | 20,180,213,223,125 | 2/13/2018 | 22:31:25 | | 431440.938483796296296 | 9:55:59 | | 31398 |
| S0000106398 | Out | 20,180,214,131,222 | 2/14/2018 | 13:12:22 | | 431450.55025462962963 | | | 31398 |
| S0000106398 | In | 20,180,214,212,834 | 2/14/2018 | 21:28:34 | | 431450.894837962962963 | 8:16:12 | | 31398 |

| Tour | Check Out/In | UTC Time Stamp | Date | UTC Time | Not Return Same Date | Raw Time and Date Data | Same Day Duration | 2nd Day Duration | Employee Number |
|------|--------------|----------------|------|----------|---------------------|------------------------|-------------------|------------------|-----------------|
| S0000106432 | Out | 20,180,215,122,719 | 2/15/2018 | 12:27:19 | | 431460.518969907407407 | | | 31398 |
| S0000106432 | In | 20,180,215,220,504 | 2/15/2018 | 22:05:04 | | 431460.920185185185185 | 9:37:45 | | 31398 |
| S0000106467 | Out | 20,180,216,122,445 | 2/16/2018 | 12:24:45 | | 431470.5171875 | | | 31398 |
| S0000106467 | In | 20,180,216,223,712 | 2/16/2018 | 22:37:12 | | 431470.9425 | 10:12:27 | | 31398 |
| S0000106542 | Out | 20,180,219,122,925 | 2/19/2018 | 12:29:25 | | 431500.520428240740741 | | | 31398 |
| S0000106542 | In | 20,180,219,225,624 | 2/19/2018 | 22:56:24 | | 431500.955833333333333 | 10:26:59 | | 31398 |
| S0000106595 | Out | 20,180,220,123,350 | 2/20/2018 | 12:33:50 | | 431510.52349537037037 | | | 31398 |
| S0000106595 | In | 20,180,220,232,318 | 2/20/2018 | 23:23:18 | | 431510.974513888888889 | 10:49:28 | | 31398 |
| S0000106638 | Out | 20,180,221,125,055 | 2/21/2018 | 12:50:55 | | 431520.535358796296296 | | | 31398 |
| S0000106638 | In | 20,180,221,220,458 | 2/21/2018 | 22:04:58 | | 431520.920115740740741 | 9:14:03 | | 31398 |
| S0000106674 | Out | 20,180,222,121,215 | 2/22/2018 | 12:12:15 | | 431530.508506944444444 | | | 31398 |
| S0000106674 | In | 20,180,222,224,929 | 2/22/2018 | 22:49:29 | | 431530.951030092592593 | 10:37:14 | | 31398 |
| S0000106713 | Out | 20,180,223,123,041 | 2/23/2018 | 12:30:41 | | 431540.52130787037037 | | | 31398 |
| S0000106713 | In | 20,180,223,223,346 | 2/23/2018 | 22:33:46 | | 431540.940115740740741 | 10:03:05 | | 31398 |
| S0000106771 | Out | 20,180,226,121,900 | 2/26/2018 | 12:19:00 | | 431570.513194444444444 | | | 31398 |
| S0000106771 | In | 20,180,226,195,814 | 2/26/2018 | 19:58:14 | | 431570.832106481481481 | 7:39:14 | | 31398 |
| S0000106809 | Out | 20,180,227,123,009 | 2/27/2018 | 12:30:09 | | 431580.5209375 | | | 31398 |
| S0000106809 | In | 20,180,227,205,321 | 2/27/2018 | 20:53:21 | | 431580.870381944444444 | 8:23:12 | | 31398 |
| S0000106846 | Out | 20,180,228,124,810 | 2/28/2018 | 12:48:10 | | 431590.533449074074074 | | | 31398 |
| S0000106846 | In | 20,180,228,232,456 | 2/28/2018 | 23:24:56 | | 431590.975648148148148 | 10:36:46 | | 31398 |
| S0000106896 | Out | 20,180,301,125,212 | 3/1/2018 | 12:52:12 | | 431600.53625 | | | 31398 |
| S0000106896 | In | 20,180,301,232,840 | 3/1/2018 | 23:28:40 | | 431600.978240740740741 | 10:36:28 | | 31398 |
| S0000106928 | Out | 20,180,302,121,006 | 3/2/2018 | 12:10:06 | | 431610.507013888888889 | | | 31398 |
| S0000106928 | In | 20,180,302,221,451 | 3/2/2018 | 22:14:51 | | 431610.926979166666667 | 10:04:45 | | 31398 |
| S0000106994 | Out | 20,180,305,120,624 | 3/5/2018 | 12:06:24 | | 431640.504444444444444 | | | 31398 |
| S0000106994 | In | 20,180,305,231,741 | 3/5/2018 | 23:17:41 | | 431640.970613425925926 | 11:11:17 | | 31398 |
| S0000107022 | Out | 20,180,306,123,624 | 3/6/2018 | 12:36:24 | | 431650.525277777777778 | | | 31398 |
| S0000107022 | In | 20,180,306,223,647 | 3/6/2018 | 22:36:47 | | 431650.942106481481481 | 10:00:23 | | 31398 |
| S0000107062 | Out | 20,180,307,120,741 | 3/7/2018 | 12:07:41 | | 431660.505335648148148 | | | 31398 |
| S0000107062 | In | 20,180,307,230,425 | 3/7/2018 | 23:04:25 | | 431660.961400462962963 | 10:56:44 | | 31398 |
| S0000107116 | Out | 20,180,308,115,554 | 3/8/2018 | 11:55:54 | | 431670.497152777777778 | | | 31398 |
| S0000107116 | In | 20,180,308,221,029 | 3/8/2018 | 22:10:29 | | 431670.923946759259259 | 10:14:35 | | 31398 |

| Tour | Check Out/In | UTC Time Stamp | Date | UTC Time | Not Return Same Date | Raw Time and Date Data | Same Day Duration | 2nd Day Duration | Employee Number |
|---|---|---|---|---|---|---|---|---|---|
| S0000107167 | Out | 20,180,309,122,509 | 3/9/2018 | 12:25:09 | | 431680.517465277777778 | | | 31398 |
| S0000107167 | In | 20,180,309,213,230 | 3/9/2018 | 21:32:30 | | 431680.897569444444445 | 9:07:21 | | 31398 |
| S0000107233 | Out | 20,180,312,105,950 | 3/12/2018 | 10:59:50 | | 431710.458217592592593 | | | 31398 |
| S0000107233 | In | 20,180,312,222,938 | 3/12/2018 | 22:29:38 | | 431710.93724537037037 | 11:29:48 | | 31398 |
| S0000107285 | Out | 20,180,313,111,936 | 3/13/2018 | 11:19:36 | | 431720.471944444444444 | | | 31398 |
| S0000107285 | In | 20,180,313,221,555 | 3/13/2018 | 22:15:55 | | 431720.927719907407408 | 10:56:19 | | 31398 |
| S0000107311 | Out | 20,180,314,105,753 | 3/14/2018 | 10:57:53 | | 431730.456863425925926 | | | 31398 |
| S0000107311 | In | 20,180,314,204,729 | 3/14/2018 | 20:47:29 | | 431730.86630787037037 | 9:49:36 | | 31398 |
| S0000107343 | Out | 20,180,315,105,919 | 3/15/2018 | 10:59:19 | | 431740.457858796296296 | | | 31398 |
| S0000107343 | In | 20,180,315,210,942 | 3/15/2018 | 21:09:42 | | 431740.881736111111111 | 10:10:23 | | 31398 |
| S0000107385 | Out | 20,180,316,112,846 | 3/16/2018 | 11:28:46 | | 431750.478310185185185 | | | 31398 |
| S0000107385 | In | 20,180,316,215,939 | 3/16/2018 | 21:59:39 | | 431750.916423611111111 | 10:30:53 | | 31398 |
| S0000107439 | Out | 20,180,319,110,957 | 3/19/2018 | 11:09:57 | | 431780.465243055555556 | | | 31398 |
| S0000107439 | In | 20,180,319,222,654 | 3/19/2018 | 22:26:54 | | 431780.935347222222222 | 11:16:57 | | 31398 |
| S0000107490 | Out | 20,180,320,110,547 | 3/20/2018 | 11:05:47 | | 431790.462349537037037 | | | 31398 |
| S0000107490 | In | 20,180,320,215,558 | 3/20/2018 | 21:55:58 | | 431790.913865740740741 | 10:50:11 | | 31398 |
| S0000107524 | Out | 20,180,321,112,153 | 3/21/2018 | 11:21:53 | | 431800.473530092592593 | | | 31398 |
| S0000107524 | In | 20,180,321,181,648 | 3/21/2018 | 18:16:48 | | 431800.761666666666667 | 6:54:55 | | 31398 |
| S0000107573 | Out | 20,180,322,110,330 | 3/22/2018 | 11:03:30 | | 431810.460763888888889 | | | 31398 |
| S0000107573 | In | 20,180,322,200,801 | 3/22/2018 | 20:08:01 | | 431810.838900462962963 | 9:04:31 | | 31398 |
| S0000107626 | Out | 20,180,323,113,232 | 3/23/2018 | 11:32:32 | | 431820.480925925925926 | | | 31398 |
| S0000107626 | In | 20,180,323,215,045 | 3/23/2018 | 21:50:45 | | 431820.910243055555556 | 10:18:13 | | 31398 |
| S0000107677 | Out | 20,180,326,110,823 | 3/26/2018 | 11:08:23 | | 431850.464155092592593 | | | 31398 |
| S0000107677 | In | 20,180,326,210,628 | 3/26/2018 | 21:06:28 | | 431850.879490740740741 | 9:58:05 | | 31398 |
| S0000107711 | Out | 20,180,327,105,138 | 3/27/2018 | 10:51:38 | | 431860.452523148148148 | | | 31398 |
| S0000107711 | In | 20,180,327,190,112 | 3/27/2018 | 19:01:12 | | 431860.7925 | 8:09:34 | | 31398 |
| S0000107740 | Out | 20,180,328,104,737 | 3/28/2018 | 10:47:37 | | 431870.449733796296296 | | | 31398 |
| S0000107740 | In | 20,180,328,212,335 | 3/28/2018 | 21:23:35 | | 431870.891377314814815 | 10:35:58 | | 31398 |
| S0000107789 | Out | 20,180,329,111,643 | 3/29/2018 | 11:16:43 | | 431880.46994212962963 | | | 31398 |
| S0000107789 | In | 20,180,329,213,432 | 3/29/2018 | 21:34:32 | | 431880.898981481481481 | 10:17:49 | | 31398 |
| S0000107892 | Out | 20,180,402,115,549 | 4/2/2018 | 11:55:49 | | 431920.497094907407407 | | | 31398 |
| S0000107892 | In | 20,180,402,220,721 | 4/2/2018 | 22:07:21 | | 431920.921770833333333 | 10:11:32 | | 31398 |

| Tour | Check Out/In | UTC Time Stamp | Date | UTC Time | Not Return Same Date | Raw Time and Date Data | Same Day Duration | 2nd Day Duration | Employee Number |
|---|---|---|---|---|---|---|---|---|---|
| S0000107943 | Out | 20,180,403,113,525 | 4/3/2018 | 11:35:25 | | 431930.482928240740741 | | | 31398 |
| S0000107943 | In | 20,180,403,221,626 | 4/3/2018 | 22:16:26 | | 431930.928078703703704 | 10:41:01 | | 31398 |
| S0000107969 | Out | 20,180,404,114,440 | 4/4/2018 | 11:44:40 | | 431940.489351851851852 | | | 31398 |
| S0000107969 | In | 20,180,404,182,455 | 4/4/2018 | 18:24:55 | | 431940.767303240740741 | 6:40:15 | | 31398 |
| S0000108004 | Out | 20,180,405,110,823 | 4/5/2018 | 11:08:23 | | 431950.464155092592593 | | | 31398 |
| S0000108004 | In | 20,180,405,204,433 | 4/5/2018 | 20:44:33 | | 431950.864270833333333 | 9:36:10 | | 31398 |
| S0000108044 | Out | 20,180,406,113,833 | 4/6/2018 | 11:38:33 | | 431960.485104166666667 | | | 31398 |
| S0000108044 | In | 20,180,406,204,752 | 4/6/2018 | 20:47:52 | | 431960.866574074074074 | 9:09:19 | | 31398 |
| S0000108120 | Out | 20,180,409,111,436 | 4/9/2018 | 11:14:36 | | 431990.468472222222222 | | | 31398 |
| S0000108120 | In | 20,180,409,211,708 | 4/9/2018 | 21:17:08 | | 431990.886898148148148 | 10:02:32 | | 31398 |
| S0000108145 | Out | 20,180,410,105,903 | 4/10/2018 | 10:59:03 | | 432000.457673611111111 | | | 31398 |
| S0000108145 | In | 20,180,410,212,033 | 4/10/2018 | 21:20:33 | | 432000.889270833333333 | 10:21:30 | | 31398 |
| S0000108203 | Out | 20,180,411,113,327 | 4/11/2018 | 11:33:27 | | 432010.4815625 | | | 31398 |
| S0000108203 | In | 20,180,411,191,053 | 4/11/2018 | 19:10:53 | | 432010.799224537037037 | 7:37:26 | | 31398 |
| S0000108232 | Out | 20,180,412,120,056 | 4/12/2018 | 12:00:56 | | 432020.500648148148148 | | | 31398 |
| S0000108232 | In | 20,180,412,213,339 | 4/12/2018 | 21:33:39 | | 432020.898368055555556 | 9:32:43 | | 31398 |
| S0000108289 | Out | 20,180,413,113,230 | 4/13/2018 | 11:32:30 | | 432030.480902777777778 | | | 31398 |
| S0000108289 | In | 20,180,413,224,039 | 4/13/2018 | 22:40:39 | | 432030.944895833333333 | 11:08:09 | | 31398 |
| S0000108330 | Out | 20,180,416,115,751 | 4/16/2018 | 11:57:51 | | 432060.498506944444444 | | | 31398 |
| S0000108330 | In | 20,180,416,223,106 | 4/16/2018 | 22:31:06 | | 432060.938263888888889 | 10:33:15 | | 31398 |
| S0000108368 | Out | 20,180,417,122,310 | 4/17/2018 | 12:23:10 | | 432070.516087962962963 | | | 31398 |
| S0000108368 | In | 20,180,417,223,201 | 4/17/2018 | 22:32:01 | | 432070.938900462962963 | 10:08:51 | | 31398 |
| S0000108406 | Out | 20,180,418,111,003 | 4/18/2018 | 11:10:03 | | 432080.4653125 | | | 31398 |
| S0000108406 | In | 20,180,418,195,030 | 4/18/2018 | 19:50:30 | | 432080.826736111111111 | 8:40:27 | | 31398 |
| S0000108456 | Out | 20,180,419,111,734 | 4/19/2018 | 11:17:34 | | 432090.470532407407407 | | | 31398 |
| S0000108456 | In | 20,180,419,211,336 | 4/19/2018 | 21:13:36 | | 432090.884444444444444 | 9:56:02 | | 31398 |
| S0000108495 | Out | 20,180,420,113,417 | 4/20/2018 | 11:34:17 | | 432100.482141203703704 | | | 31398 |
| S0000108495 | In | 20,180,420,182,631 | 4/20/2018 | 18:26:31 | | 432100.768414351851852 | 6:52:14 | | 31398 |
| S0000108568 | Out | 20,180,423,111,343 | 4/23/2018 | 11:13:43 | | 432130.467858796296296 | | | 31398 |
| S0000108568 | In | 20,180,423,191,606 | 4/23/2018 | 19:16:06 | | 432130.802847222222222 | 8:02:23 | | 31398 |
| S0000108610 | Out | 20,180,424,112,720 | 4/24/2018 | 11:27:20 | | 432140.477314814814815 | | | 31398 |
| S0000108610 | In | 20,180,424,202,609 | 4/24/2018 | 20:26:09 | | 432140.851493055555556 | 8:58:49 | | 31398 |

| Tour | Check Out/In | UTC Time Stamp | Date | UTC Time | Not Return Same Date | Raw Time and Date Data | Same Day Duration | 2nd Day Duration | Employee Number |
|---|---|---|---|---|---|---|---|---|---|
| S0000108655 | Out | 20,180,425,114,109 | 4/25/2018 | 11:41:09 | | 432150.486909722222222 | | | 31398 |
| S0000108655 | In | 20,180,425,203,400 | 4/25/2018 | 20:34:00 | | 432150.856944444444444 | 8:52:51 | | 31398 |
| S0000108686 | Out | 20,180,426,112,548 | 4/26/2018 | 11:25:48 | | 432160.47625 | | | 31398 |
| S0000108686 | In | 20,180,426,204,318 | 4/26/2018 | 20:43:18 | | 432160.863402777777778 | 9:17:30 | | 31398 |
| S0000108737 | Out | 20,180,427,114,131 | 4/27/2018 | 11:41:31 | | 432170.487164351851852 | | | 31398 |
| S0000108737 | In | 20,180,427,213,333 | 4/27/2018 | 21:33:33 | | 432170.898298611111111 | 9:52:02 | | 31398 |
| S0000108802 | Out | 20,180,430,122,122 | 4/30/2018 | 12:21:22 | | 432200.514837962962963 | | | 31398 |
| S0000108802 | In | 20,180,430,221,034 | 4/30/2018 | 22:10:34 | | 432200.92400462962963 | 9:49:12 | | 31398 |
| S0000108842 | Out | 20,180,501,112,611 | 5/1/2018 | 11:26:11 | | 432210.476516203703704 | | | 31398 |
| S0000108842 | In | 20,180,501,214,305 | 5/1/2018 | 21:43:05 | | 432210.904918981481481 | 10:16:54 | | 31398 |
| S0000108877 | Out | 20,180,502,122,254 | 5/2/2018 | 12:22:54 | | 432220.515902777777778 | | | 31398 |
| S0000108877 | In | 20,180,502,180,005 | 5/2/2018 | 18:00:05 | | 432220.75005787037037 | 5:37:11 | | 31398 |
| S0000108922 | Out | 20,180,503,123,424 | 5/3/2018 | 12:34:24 | | 432230.523888888888889 | | | 31398 |
| S0000108922 | In | 20,180,503,213,348 | 5/3/2018 | 21:33:48 | | 432230.898472222222222 | 8:59:24 | | 31398 |
| S0000108968 | Out | 20,180,504,112,249 | 5/4/2018 | 11:22:49 | | 432240.474178240740741 | | | 31398 |
| S0000108968 | In | 20,180,504,233,117 | 5/4/2018 | 23:31:17 | | 432240.98005787037037 | 12:08:28 | | 31398 |
| S0000109041 | Out | 20,180,507,115,536 | 5/7/2018 | 11:55:36 | | 432270.496944444444444 | | | 31398 |
| S0000109041 | In | 20,180,507,225,518 | 5/7/2018 | 22:55:18 | | 432270.955069444444444 | 10:59:42 | | 31398 |
| S0000109071 | Out | 20,180,508,113,100 | 5/8/2018 | 11:31:00 | | 432280.479861111111111 | | | 31398 |
| S0000109071 | In | 20,180,508,205,943 | 5/8/2018 | 20:59:43 | | 432280.874803240740741 | 9:28:43 | | 31398 |
| S0000109115 | Out | 20,180,509,113,038 | 5/9/2018 | 11:30:38 | | 432290.479606481481481 | | | 31398 |
| S0000109115 | In | 20,180,509,180,959 | 5/9/2018 | 18:09:59 | | 432290.75693287037037 | 6:39:21 | | 31398 |
| S0000109162 | Out | 20,180,510,113,843 | 5/10/2018 | 11:38:43 | | 432300.485219907407407 | | | 31398 |
| S0000109162 | In | 20,180,510,222,642 | 5/10/2018 | 22:26:42 | | 432300.935208333333333 | 10:47:59 | | 31398 |
| S0000109211 | Out | 20,180,511,125,444 | 5/11/2018 | 12:54:44 | | 432310.538009259259259 | | | 31398 |
| S0000109211 | In | 20,180,511,223,636 | 5/11/2018 | 22:36:36 | | 432310.942083333333333 | 9:41:52 | | 31398 |
| S0000109231 | Out | 20,180,512,134,708 | 5/12/2018 | 13:47:08 | | 432320.574398148148148 | | | 31398 |
| S0000109231 | In | 20,180,512,184,324 | 5/12/2018 | 18:43:24 | | 432320.780138888888889 | 4:56:16 | | 31398 |
| S0000109271 | Out | 20,180,514,122,200 | 5/14/2018 | 12:22:00 | | 432340.515277777777778 | | | 31398 |
| S0000109271 | In | 20,180,514,224,520 | 5/14/2018 | 22:45:20 | | 432340.948148148148148 | 10:23:20 | | 31398 |
| S0000109303 | Out | 20,180,515,122,219 | 5/15/2018 | 12:22:19 | | 432350.515497685185185 | | | 31398 |
| S0000109303 | In | 20,180,515,223,930 | 5/15/2018 | 22:39:30 | | 432350.944097222222222 | 10:17:11 | | 31398 |

| Tour | Check Out/In | UTC Time Stamp | Date | UTC Time | Not Return Same Date | Raw Time and Date Data | Same Day Duration | 2nd Day Duration | Employee Number |
|------|------|------|------|------|------|------|------|------|------|
| S0000109342 | Out | 20,180,516,112,902 | 5/16/2018 | 11:29:02 | | 432360.47849537037037 | | | 31398 |
| S0000109342 | In | 20,180,516,213,818 | 5/16/2018 | 21:38:18 | | 432360.901597222222222 | 10:09:16 | | 31398 |
| S0000109391 | Out | 20,180,517,115,854 | 5/17/2018 | 11:58:54 | | 432370.499236111111111 | | | 31398 |
| S0000109391 | In | 20,180,517,205,012 | 5/17/2018 | 20:50:12 | | 432370.868194444444444 | 8:51:18 | | 31398 |
| S0000109430 | Out | 20,180,518,114,536 | 5/18/2018 | 11:45:36 | | 432380.49 | | | 31398 |
| S0000109430 | In | 20,180,518,213,539 | 5/18/2018 | 21:35:39 | | 432380.899756944444444 | 9:50:03 | | 31398 |
| S0000109465 | Out | 20,180,519,122,925 | 5/19/2018 | 12:29:25 | | 432390.520428240740741 | | | 31398 |
| S0000109465 | In | 20,180,519,200,120 | 5/19/2018 | 20:01:20 | | 432390.834259259259259 | 7:31:55 | | 31398 |
| S0000109503 | Out | 20,180,521,112,545 | 5/21/2018 | 11:25:45 | | 432410.476215277777778 | | | 31398 |
| S0000109503 | In | 20,180,521,221,221 | 5/21/2018 | 22:12:21 | | 432410.925243055555556 | 10:46:36 | | 31398 |
| S0000109530 | Out | 20,180,522,112,424 | 5/22/2018 | 11:24:24 | | 432420.475277777777778 | | | 31398 |
| S0000109530 | In | 20,180,522,215,808 | 5/22/2018 | 21:58:08 | | 432420.91537037037037 | 10:33:44 | | 31398 |
| S0000109560 | Out | 20,180,523,110,135 | 5/23/2018 | 11:01:35 | | 432430.45943287037037 | | | 31398 |
| S0000109560 | In | 20,180,523,214,338 | 5/23/2018 | 21:43:38 | | 432430.905300925925926 | 10:42:03 | | 31398 |
| S0000109630 | Out | 20,180,524,114,303 | 5/24/2018 | 11:43:03 | | 432440.488229166666667 | | | 31398 |
| S0000109630 | In | 20,180,524,233,442 | 5/24/2018 | 23:34:42 | | 432440.982430555555556 | 11:51:39 | | 31398 |
| S0000109663 | Out | 20,180,525,130,731 | 5/25/2018 | 13:07:31 | | 432450.546886574074074 | | | 31398 |
| S0000109663 | In | 20,180,525,231,358 | 5/25/2018 | 23:13:58 | | 432450.968032407407407 | 10:06:27 | | 31398 |
| S0000109724 | Out | 20,180,529,122,522 | 5/29/2018 | 12:25:22 | | 432490.517615740740741 | | | 31398 |
| S0000109724 | In | 20,180,529,222,259 | 5/29/2018 | 22:22:59 | | 432490.932627314814815 | 9:57:37 | | 31398 |
| S0000109775 | Out | 20,180,530,115,130 | 5/30/2018 | 11:51:30 | | 432500.494097222222222 | | | 31398 |
| S0000109775 | In | 20,180,530,215,100 | 5/30/2018 | 21:51:00 | | 432500.910416666666667 | 9:59:30 | | 31398 |
| S0000109820 | Out | 20,180,531,111,644 | 5/31/2018 | 11:16:44 | | 432510.469953703703704 | | | 31398 |
| S0000109820 | In | 20,180,531,232,601 | 5/31/2018 | 23:26:01 | | 432510.976400462962963 | 12:09:17 | | 31398 |
| S0000109878 | Out | 20,180,601,113,954 | 6/1/2018 | 11:39:54 | | 432520.486041666666667 | | | 31398 |
| S0000109878 | In | 20,180,601,230,834 | 6/1/2018 | 23:08:34 | | 432520.964282407407407 | 11:28:40 | | 31398 |
| S0000109908 | Out | 20,180,602,121,417 | 6/2/2018 | 12:14:17 | | 432530.509918981481482 | | | 31398 |
| S0000109908 | In | 20,180,602,174,336 | 6/2/2018 | 17:43:36 | | 432530.738611111111111 | 5:29:19 | | 31398 |
| S0000109948 | Out | 20,180,604,121,448 | 6/4/2018 | 12:14:48 | | 432550.510277777777778 | | | 31398 |
| S0000109948 | In | 20,180,604,214,026 | 6/4/2018 | 21:40:26 | | 432550.903078703703704 | 9:25:38 | | 31398 |
| S0000109979 | Out | 20,180,605,115,439 | 6/5/2018 | 11:54:39 | | 432560.496284722222222 | | | 31398 |
| S0000109979 | In | 20,180,605,233,802 | 6/5/2018 | 23:38:02 | | 432560.98474537037037 | 11:43:23 | | 31398 |

| Tour | Check Out/In | UTC Time Stamp | Date | UTC Time | Not Return Same Date | Raw Time and Date Data | Same Day Duration | 2nd Day Duration | Employee Number |
|------|-------------|----------------|------|----------|---------------------|------------------------|-------------------|-------------------|-----------------|
| S0000110037 | Out | 20,180,606,115,459 | 6/6/2018 | 11:54:59 | | 432570.496516203703704 | | | 31398 |
| S0000110037 | In | 20,180,606,192,115 | 6/6/2018 | 19:21:15 | | 432570.806423611111111 | 7:26:16 | | 31398 |
| S0000110079 | Out | 20,180,607,113,124 | 6/7/2018 | 11:31:24 | | 432580.480138888888889 | | | 31398 |
| S0000110079 | In | 20,180,607,234,058 | 6/7/2018 | 23:40:58 | | 432580.986782407407407 | 12:09:34 | | 31398 |
| S0000110139 | Out | 20,180,608,112,922 | 6/8/2018 | 11:29:22 | | 432590.478726851851852 | | | 31398 |
| S0000110139 | In | 20,180,608,214,539 | 6/8/2018 | 21:45:39 | | 432590.906701388888889 | 10:16:17 | | 31398 |
| S0000110204 | Out | 20,180,611,121,831 | 6/11/2018 | 12:18:31 | | 432620.512858796296296 | | | 31398 |
| S0000110204 | In | 20,180,611,230,658 | 6/11/2018 | 23:06:58 | | 432620.963171296296296 | 10:48:27 | | 31398 |
| S0000110255 | Out | 20,180,612,111,253 | 6/12/2018 | 11:12:53 | | 432630.467280092592593 | | | 31398 |
| S0000110255 | In | 20,180,612,202,944 | 6/12/2018 | 20:29:44 | | 432630.853981481481481 | 9:16:51 | | 31398 |
| S0000110276 | Out | 20,180,613,111,853 | 6/13/2018 | 11:18:53 | | 432640.471446759259259 | | | 31398 |
| S0000110276 | In | 20,180,613,220,501 | 6/13/2018 | 22:05:01 | | 432640.920150462962963 | 10:46:08 | | 31398 |
| S0000110320 | Out | 20,180,614,105,942 | 6/14/2018 | 10:59:42 | | 432650.458125 | | | 31398 |
| S0000110320 | In | 20,180,614,143,627 | 6/14/2018 | 14:36:27 | | 432650.608645833333333 | 3:36:45 | | 31398 |
| S0000110366 | Out | 20,180,615,115,925 | 6/15/2018 | 11:59:25 | | 432660.499594907407407 | | | 31398 |
| S0000110366 | In | 20,180,615,223,004 | 6/15/2018 | 22:30:04 | | 432660.937546296296296 | 10:30:39 | | 31398 |
| S0000110447 | Out | 20,180,618,144,724 | 6/18/2018 | 14:47:24 | | 432690.61625 | | | 31398 |
| S0000110447 | In | 20,180,618,215,509 | 6/18/2018 | 21:55:09 | | 432690.913298611111111 | 7:07:45 | | 31398 |
| S0000110472 | Out | 20,180,619,113,330 | 6/19/2018 | 11:33:30 | | 432700.481597222222222 | | | 31398 |
| S0000110472 | In | 20,180,619,233,334 | 6/19/2018 | 23:33:34 | | 432700.981643518518518 | 12:00:04 | | 31398 |
| S0000110545 | Out | 20,180,620,110,737 | 6/20/2018 | 11:07:37 | | 432710.463622685185185 | | | 31398 |
| S0000110545 | In | 20,180,620,215,753 | 6/20/2018 | 21:57:53 | | 432710.915196759259259 | 10:50:16 | | 31398 |
| S0000110569 | Out | 20,180,621,123,735 | 6/21/2018 | 12:37:35 | | 432720.526099537037037 | | | 31398 |
| S0000110569 | In | 20,180,621,221,302 | 6/21/2018 | 22:13:02 | | 432720.925717592592593 | 9:35:27 | | 31398 |
| S0000110623 | Out | 20,180,622,115,059 | 6/22/2018 | 11:50:59 | | 432730.493738425925926 | | | 31398 |
| S0000110623 | In | 20,180,622,232,839 | 6/22/2018 | 23:28:39 | | 432730.978229166666667 | 11:37:40 | | 31398 |
| S0000110659 | Out | 20,180,623,115,116 | 6/23/2018 | 11:51:16 | | 432740.493935185185185 | | | 31398 |
| S0000110659 | In | 20,090,101,041,635 | 1/1/2009 | 4:16:35 | X | 398140.17818287037037 | | | 31398 |
| S0000110705 | Out | 20,180,625,120,430 | 6/25/2018 | 12:04:30 | | 432760.503125 | | | 31398 |
| S0000110705 | In | 20,180,625,211,025 | 6/25/2018 | 21:10:25 | | 432760.882233796296296 | 9:05:55 | | 31398 |
| S0000110733 | Out | 20,180,626,111,915 | 6/26/2018 | 11:19:15 | | 432770.471701388888889 | | | 31398 |
| S0000110733 | In | 20,180,626,212,408 | 6/26/2018 | 21:24:08 | | 432770.891759259259259 | 10:04:53 | | 31398 |

| Tour | Check Out/In | UTC Time Stamp | Date | UTC Time | Not Return Same Date | Raw Time and Date Data | Same Day Duration | 2nd Day Duration | Employee Number |
|---|---|---|---|---|---|---|---|---|---|
| S0000110778 | Out | 20,180,627,112,701 | 6/27/2018 | 11:27:01 | | 432780.477094907407407 | | | 31398 |
| S0000110778 | In | 20,180,627,215,947 | 6/27/2018 | 21:59:47 | | 432780.916516203703704 | 10:32:46 | | 31398 |
| S0000110839 | Out | 20,180,628,113,217 | 6/28/2018 | 11:32:17 | | 432790.480752314814815 | | | 31398 |
| S0000110839 | In | 20,180,628,224,746 | 6/28/2018 | 22:47:46 | | 432790.949837962962963 | 11:15:29 | | 31398 |
| S0000110884 | Out | 20,180,629,112,045 | 6/29/2018 | 11:20:45 | | 432800.472743055555556 | | | 31398 |
| S0000110884 | In | 20,180,629,211,325 | 6/29/2018 | 21:13:25 | | 432800.88431712962963 | 9:52:40 | | 31398 |
| S0000110937 | Out | 20,180,702,113,914 | 7/2/2018 | 11:39:14 | | 432830.485578703703704 | | | 31398 |
| S0000110937 | In | 20,180,702,212,024 | 7/2/2018 | 21:20:24 | | 432830.889166666666667 | 9:41:10 | | 31398 |
| S0000110993 | Out | 20,180,703,111,625 | 7/3/2018 | 11:16:25 | | 432840.469733796296296 | | | 31398 |
| S0000110993 | In | 20,180,703,194,403 | 7/3/2018 | 19:44:03 | | 432840.822256944444444 | 8:27:38 | | 31398 |
| S0000111039 | Out | 20,180,705,111,154 | 7/5/2018 | 11:11:54 | | 432860.466597222222222 | | | 31398 |
| S0000111039 | In | 20,180,705,190,730 | 7/5/2018 | 19:07:30 | | 432860.796875 | 7:55:36 | | 31398 |
| S0000111080 | Out | 20,180,706,111,945 | 7/6/2018 | 11:19:45 | | 432870.472048611111111 | | | 31398 |
| S0000111080 | In | 20,180,706,203,348 | 7/6/2018 | 20:33:48 | | 432870.856805555555555 | 9:14:03 | | 31398 |
| S0000102858 | Out | 20,171,023,123,436 | 10/23/2017 | 12:34:36 | | 430310.524027777777778 | | | 31614 |
| S0000102858 | In | 20,171,023,205,515 | 10/23/2017 | 20:55:15 | | 430310.871701388888889 | 8:20:39 | | 31614 |
| S0000102874 | Out | 20,171,024,115,824 | 10/24/2017 | 11:58:24 | | 430320.498888888888889 | | | 31614 |
| S0000102874 | In | 20,171,024,195,912 | 10/24/2017 | 19:59:12 | | 430320.832777777777778 | 8:00:48 | | 31614 |
| S0000102935 | Out | 20,171,025,122,115 | 10/25/2017 | 12:21:15 | | 430330.514756944444444 | | | 31614 |
| S0000102935 | In | 20,171,025,184,413 | 10/25/2017 | 18:44:13 | | 430330.780706018518519 | 6:22:58 | | 31614 |
| S0000102995 | Out | 20,171,026,121,657 | 10/26/2017 | 12:16:57 | | 430340.511770833333333 | | | 31614 |
| S0000102995 | In | 20,171,026,203,856 | 10/26/2017 | 20:38:56 | | 430340.86037037037037 | 8:21:59 | | 31614 |
| S0000103033 | Out | 20,171,027,123,124 | 10/27/2017 | 12:31:24 | | 430350.521805555555556 | | | 31614 |
| S0000103033 | In | 20,171,027,223,833 | 10/27/2017 | 22:38:33 | | 430350.9434375 | 10:07:09 | | 31614 |
| S0000103074 | Out | 20,171,030,125,713 | 10/30/2017 | 12:57:13 | | 430380.539733796296296 | | | 31614 |
| S0000103074 | In | 20,171,030,201,929 | 10/30/2017 | 20:19:29 | | 430380.846863425925926 | 7:22:16 | | 31614 |
| S0000103118 | Out | 20,171,031,120,339 | 10/31/2017 | 12:03:39 | | 430390.502534722222222 | | | 31614 |
| S0000103118 | In | 20,171,031,205,452 | 10/31/2017 | 20:54:52 | | 430390.871435185185185 | 8:51:13 | | 31614 |
| S0000103174 | Out | 20,171,101,123,613 | 11/1/2017 | 12:36:13 | | 430400.525150462962963 | | | 31614 |
| S0000103174 | In | 20,171,101,202,815 | 11/1/2017 | 20:28:15 | | 430400.852951388888889 | 7:52:02 | | 31614 |
| S0000103213 | Out | 20,171,102,121,107 | 11/2/2017 | 12:11:07 | | 430410.507719907407407 | | | 31614 |
| S0000103213 | In | 20,171,102,180,656 | 11/2/2017 | 18:06:56 | | 430410.754814814814815 | 5:55:49 | | 31614 |

| Tour | Check Out/In | UTC Time Stamp | Date | UTC Time | Not Return Same Date | Raw Time and Date Data | Same Day Duration | 2nd Day Duration | Employee Number |
|---|---|---|---|---|---|---|---|---|---|
| S0000103238 | Out | 20,171,103,115,903 | 11/3/2017 | 11:59:03 | | 430420.499340277777778 | | | 31614 |
| S0000103238 | In | 20,171,103,212,234 | 11/3/2017 | 21:22:34 | | 430420.890671296296296 | 9:23:31 | | 31614 |
| S0000103281 | Out | 20,171,106,135,423 | 11/6/2017 | 13:54:23 | | 430450.57943287037037 | | | 31614 |
| S0000103281 | In | 20,171,107,001,236 | 11/7/2017 | 0:12:36 | X | 430460.00875 | | 10:18:13 | 31614 |
| S0000103350 | Out | 20,090,101,183,914 | 1/1/2009 | 18:39:14 | | 398140.77724537037037 | | | 31614 |
| S0000103350 | In | 20,090,102,042,753 | 1/2/2009 | 4:27:53 | X | 398150.186030092592593 | | 9:48:39 | 31614 |
| S0000103392 | Out | 20,090,102,185,209 | 1/2/2009 | 18:52:09 | | 398150.786215277777778 | | | 31614 |
| S0000103392 | In | 20,090,103,030,410 | 1/3/2009 | 3:04:10 | X | 398160.127893518518519 | | 8:12:01 | 31614 |
| S0000103440 | Out | 20,090,103,185,639 | 1/3/2009 | 18:56:39 | | 398160.789340277777778 | | | 31614 |
| S0000103440 | In | 20,090,104,022,547 | 1/4/2009 | 2:25:47 | X | 398170.101238425925926 | | 7:29:08 | 31614 |
| S0000103480 | Out | 20,171,111,013,657 | 11/11/2017 | 1:36:57 | | 430500.0673263888888889 | | | 31614 |
| S0000103480 | In | 20,171,111,114,928 | 11/11/2017 | 11:49:28 | | 430500.492685185185185 | 10:12:31 | | 31614 |
| S0000103515 | Out | 20,171,114,005,305 | 11/14/2017 | 0:53:05 | | 430530.0368634259259259 | | | 31614 |
| S0000103515 | In | 20,171,114,075,513 | 11/14/2017 | 7:55:13 | | 430530.330011574074074 | 7:02:08 | | 31614 |
| S0000103573 | Out | 20,171,114,131,844 | 11/14/2017 | 13:18:44 | | 430530.554675925925926 | | | 31614 |
| S0000103573 | In | 20,171,115,002,142 | 11/15/2017 | 0:21:42 | X | 430540.0150694444444444 | | 11:02:58 | 31614 |
| S0000103617 | Out | 20,171,115,133,543 | 11/15/2017 | 13:35:43 | | 430540.566469907407407 | | | 31614 |
| S0000103617 | In | 20,171,115,232,147 | 11/15/2017 | 23:21:47 | | 430540.973460648148148 | 9:46:04 | | 31614 |
| S0000103648 | Out | 20,171,117,011,951 | 11/17/2017 | 1:19:51 | | 430560.0554513888888889 | | | 31614 |
| S0000103648 | In | 20,171,117,121,123 | 11/17/2017 | 12:11:23 | | 430560.507905092592593 | 10:51:32 | | 31614 |
| S0000103710 | Out | 20,171,117,115,301 | 11/17/2017 | 11:53:01 | | 430560.495150462962963 | | | 31614 |
| S0000103710 | In | 20,171,117,203,300 | 11/17/2017 | 20:33:00 | | 430560.85625 | 8:39:59 | | 31614 |
| S0000103727 | Out | 20,171,118,123,657 | 11/18/2017 | 12:36:57 | | 430570.525659722222222 | | | 31614 |
| S0000103727 | In | 20,171,118,181,021 | 11/18/2017 | 18:10:21 | | 430570.7571875 | 5:33:24 | | 31614 |
| S0000103782 | Out | 20,171,120,133,245 | 11/20/2017 | 13:32:45 | | 430590.564409722222222 | | | 31614 |
| S0000103782 | In | 20,171,121,002,547 | 11/21/2017 | 0:25:47 | X | 430600.0179050925925926 | | 10:53:02 | 31614 |
| S0000103824 | Out | 20,171,122,010,455 | 11/22/2017 | 1:04:55 | | 430610.0450810185185185 | | | 31614 |
| S0000103824 | In | 20,171,122,132,240 | 11/22/2017 | 13:22:40 | | 430610.557407407407407 | 12:17:45 | | 31614 |
| S0000103928 | Out | 20,171,128,015,507 | 11/28/2017 | 1:55:07 | | 430670.0799421296296296 | | | 31614 |
| S0000103928 | In | 20,171,128,115,612 | 11/28/2017 | 11:56:12 | | 430670.497361111111111 | 10:01:05 | | 31614 |
| S0000103958 | Out | 20,171,129,010,254 | 11/29/2017 | 1:02:54 | | 430680.0436805555555556 | | | 31614 |
| S0000103958 | In | 20,171,129,105,257 | 11/29/2017 | 10:52:57 | | 430680.4534375 | 9:50:03 | | 31614 |

| Tour | Check Out/In | UTC Time Stamp | Date | UTC Time | Not Return Same Date | Raw Time and Date Data | Same Day Duration | 2nd Day Duration | Employee Number |
|---|---|---|---|---|---|---|---|---|---|
| S0000104016 | Out | 20,171,130,011,733 | 11/30/2017 | 1:17:33 | | 430690.0538541666666667 | | | 31614 |
| S0000104016 | In | 20,171,130,111,129 | 11/30/2017 | 11:11:29 | | 430690.46630787037037 | 9:53:56 | | 31614 |
| S0000104060 | Out | 20,171,130,124,140 | 11/30/2017 | 12:41:40 | | 430690.528935185185185 | | | 31614 |
| S0000104060 | In | 20,171,201,001,935 | 12/1/2017 | 0:19:35 | X | 430700.013599537037037 | | 11:37:55 | 31614 |
| S0000104090 | Out | 20,171,201,133,942 | 12/1/2017 | 13:39:42 | | 430700.569236111111111 | | | 31614 |
| S0000104090 | In | 20,171,201,234,930 | 12/1/2017 | 23:49:30 | | 430700.992708333333333 | 10:09:48 | | 31614 |
| S0000104129 | Out | 20,171,204,124,755 | 12/4/2017 | 12:47:55 | | 430730.533275462962963 | | | 31614 |
| S0000104129 | In | 20,171,204,224,320 | 12/4/2017 | 22:43:20 | | 430730.946759259259259 | 9:55:25 | | 31614 |
| S0000104195 | Out | 20,171,205,125,815 | 12/5/2017 | 12:58:15 | | 430740.540451388888889 | | | 31614 |
| S0000104195 | In | 20,171,205,231,005 | 12/5/2017 | 23:10:05 | | 430740.965335648148148 | 10:11:50 | | 31614 |
| S0000104334 | Out | 20,171,208,132,133 | 12/8/2017 | 13:21:33 | | 430770.556631944444444 | | | 31614 |
| S0000104334 | In | 20,171,208,231,810 | 12/8/2017 | 23:18:10 | | 430770.970949074074074 | 9:56:37 | | 31614 |
| S0000104354 | Out | 20,171,211,125,335 | 12/11/2017 | 12:53:35 | | 430800.537210648148148 | | | 31614 |
| S0000104354 | In | 20,171,211,194,643 | 12/11/2017 | 19:46:43 | | 430800.824108796296296 | 6:53:08 | | 31614 |
| S0000104417 | Out | 20,171,212,130,937 | 12/12/2017 | 13:09:37 | | 430810.548344907407407 | | | 31614 |
| S0000104417 | In | 20,171,212,221,806 | 12/12/2017 | 22:18:06 | | 430810.929236111111111 | 9:08:29 | | 31614 |
| S0000104460 | Out | 20,171,213,122,847 | 12/13/2017 | 12:28:47 | | 430820.519988425925926 | | | 31614 |
| S0000104460 | In | 20,171,213,204,205 | 12/13/2017 | 20:42:05 | | 430820.86255787037037 | 8:13:18 | | 31614 |
| S0000104485 | Out | 20,171,214,125,153 | 12/14/2017 | 12:51:53 | | 430830.536030092592593 | | | 31614 |
| S0000104485 | In | 20,171,214,195,658 | 12/14/2017 | 19:56:58 | | 430830.831226851851852 | 7:05:05 | | 31614 |
| S0000104528 | Out | 20,171,215,125,152 | 12/15/2017 | 12:51:52 | | 430840.536018518518519 | | | 31614 |
| S0000104528 | In | 20,171,215,214,911 | 12/15/2017 | 21:49:11 | | 430840.909155092592593 | 8:57:19 | | 31614 |
| S0000104854 | Out | 20,171,227,164,403 | 12/27/2017 | 16:44:03 | | 430960.697256944444444 | | | 31614 |
| S0000104854 | In | 20,171,227,234,750 | 12/27/2017 | 23:47:50 | | 430960.991550925925926 | 7:03:47 | | 31614 |
| S0000104915 | Out | 20,171,228,162,904 | 12/28/2017 | 16:29:04 | | 430970.686851851851852 | | | 31614 |
| S0000104915 | In | 20,171,229,001,453 | 12/29/2017 | 0:14:53 | X | 430980.0103356481481481 | | 7:45:49 | 31614 |
| S0000104927 | Out | 20,171,229,154,945 | 12/29/2017 | 15:49:45 | | 430980.659548611111111 | | | 31614 |
| S0000104927 | In | 20,171,229,224,911 | 12/29/2017 | 22:49:11 | | 430980.950821759259259 | 6:59:26 | | 31614 |
| S0000105169 | Out | 20,180,108,132,647 | 1/8/2018 | 13:26:47 | | 431080.560266203703704 | | | 31614 |
| S0000105169 | In | 20,180,108,222,452 | 1/8/2018 | 22:24:52 | | 431080.933935185185185 | 8:58:05 | | 31614 |
| S0000105224 | Out | 20,180,109,130,837 | 1/9/2018 | 13:08:37 | | 431090.547650462962963 | | | 31614 |
| S0000105224 | In | 20,180,109,221,204 | 1/9/2018 | 22:12:04 | | 431090.925046296296296 | 9:03:27 | | 31614 |

| Tour | Check Out/In | UTC Time Stamp | Date | UTC Time | Not Return Same Date | Raw Time and Date Data | Same Day Duration | 2nd Day Duration | Employee Number |
|---|---|---|---|---|---|---|---|---|---|
| S0000105313 | Out | 20,180,111,124,756 | 1/11/2018 | 12:47:56 | | 431110.533287037037037 | | | 31614 |
| S0000105313 | In | 20,180,111,202,311 | 1/11/2018 | 20:23:11 | | 431110.84943287037037 | 7:35:15 | | 31614 |
| S0000105354 | Out | 20,180,112,132,102 | 1/12/2018 | 13:21:02 | | 431120.556273148148148 | | | 31614 |
| S0000105354 | In | 20,180,112,224,253 | 1/12/2018 | 22:42:53 | | 431120.946446759259259 | 9:21:51 | | 31614 |
| S0000105426 | Out | 20,180,115,132,536 | 1/15/2018 | 13:25:36 | | 431150.559444444444444 | | | 31614 |
| S0000105426 | In | 20,180,115,233,959 | 1/15/2018 | 23:39:59 | | 431150.986099537037037 | 10:14:23 | | 31614 |
| S0000105471 | Out | 20,180,116,135,021 | 1/16/2018 | 13:50:21 | | 431160.576631944444444 | | | 31614 |
| S0000105471 | In | 20,180,116,223,508 | 1/16/2018 | 22:35:08 | | 431160.941064814814815 | 8:44:47 | | 31614 |
| S0000105517 | Out | 20,180,117,134,143 | 1/17/2018 | 13:41:43 | | 431170.570636574074074 | | | 31614 |
| S0000105517 | In | 20,180,117,233,349 | 1/17/2018 | 23:33:49 | | 431170.98181712962963 | 9:52:06 | | 31614 |
| S0000105561 | Out | 20,180,118,131,611 | 1/18/2018 | 13:16:11 | | 431180.552905092592593 | | | 31614 |
| S0000105561 | In | 20,180,118,230,754 | 1/18/2018 | 23:07:54 | | 431180.963819444444444 | 9:51:43 | | 31614 |
| S0000105647 | Out | 20,180,122,133,406 | 1/22/2018 | 13:34:06 | | 431220.565347222222222 | | | 31614 |
| S0000105647 | In | 20,180,122,232,647 | 1/22/2018 | 23:26:47 | | 431220.97693287037037 | 9:52:41 | | 31614 |
| S0000105696 | Out | 20,180,123,130,935 | 1/23/2018 | 13:09:35 | | 431230.548321759259259 | | | 31614 |
| S0000105696 | In | 20,090,101,054,128 | 1/1/2009 | 5:41:28 | X | 398140.23712962962963 | | | 31614 |
| S0000105714 | Out | 20,180,124,132,224 | 1/24/2018 | 13:22:24 | | 431240.557222222222222 | | | 31614 |
| S0000105714 | In | 20,180,124,232,844 | 1/24/2018 | 23:28:44 | | 431240.978287037037037 | 10:06:20 | | 31614 |
| S0000105789 | Out | 20,180,125,134,515 | 1/25/2018 | 13:45:15 | | 431250.573090277777778 | | | 31614 |
| S0000105789 | In | 20,180,125,225,211 | 1/25/2018 | 22:52:11 | | 431250.952905092592593 | 9:06:56 | | 31614 |
| S0000105824 | Out | 20,180,126,131,114 | 1/26/2018 | 13:11:14 | | 431260.549467592592593 | | | 31614 |
| S0000105824 | In | 20,180,126,223,035 | 1/26/2018 | 22:30:35 | | 431260.937905092592593 | 9:19:21 | | 31614 |
| S0000105878 | Out | 20,180,129,130,138 | 1/29/2018 | 13:01:38 | | 431290.542800925925926 | | | 31614 |
| S0000105878 | In | 20,180,129,210,637 | 1/29/2018 | 21:06:37 | | 431290.879594907407407 | 8:04:59 | | 31614 |
| S0000105922 | Out | 20,180,130,202,333 | 1/30/2018 | 20:23:33 | | 431300.8496875 | | | 31614 |
| S0000105922 | In | 20,180,130,221,500 | 1/30/2018 | 22:15:00 | | 431300.927083333333333 | 1:51:27 | | 31614 |
| S0000105970 | Out | 20,090,102,041,028 | 1/2/2009 | 4:10:28 | | 398150.173935185185185 | | | 31614 |
| S0000105970 | In | 20,180,131,220,339 | 1/31/2018 | 22:03:39 | X | 431310.919201388888889 | | | 31614 |
| S0000106012 | Out | 20,180,201,131,915 | 2/1/2018 | 13:19:15 | | 431320.555034722222222 | | | 31614 |
| S0000106012 | In | 20,180,201,214,616 | 2/1/2018 | 21:46:16 | | 431320.90712962962963 | 8:27:01 | | 31614 |
| S0000106058 | Out | 20,180,202,132,154 | 2/2/2018 | 13:21:54 | | 431330.556875 | | | 31614 |
| S0000106058 | In | 20,180,202,212,837 | 2/2/2018 | 21:28:37 | | 431330.894872685185185 | 8:06:43 | | 31614 |

| Tour | Check Out/In | UTC Time Stamp | Date | UTC Time | Not Return Same Date | Raw Time and Date Data | Same Day Duration | 2nd Day Duration | Employee Number |
|---|---|---|---|---|---|---|---|---|---|
| S0000106098 | Out | 20,180,205,133,103 | 2/5/2018 | 13:31:03 | | 431360.563229166666667 | | | 31614 |
| S0000106098 | In | 20,180,205,223,023 | 2/5/2018 | 22:30:23 | | 431360.937766203703704 | 8:59:20 | | 31614 |
| S0000106135 | Out | 20,180,206,124,924 | 2/6/2018 | 12:49:24 | | 431370.534305555555556 | | | 31614 |
| S0000106135 | In | 20,180,206,223,220 | 2/6/2018 | 22:32:20 | | 431370.93912037037037 | 9:42:56 | | 31614 |
| S0000106171 | Out | 20,180,207,131,147 | 2/7/2018 | 13:11:47 | | 431380.549849537037037 | | | 31614 |
| S0000106171 | In | 20,090,101,054,928 | 1/1/2009 | 5:49:28 | X | 398140.242685185185185 | | | 31614 |
| S0000106202 | Out | 20,090,106,233,909 | 1/6/2009 | 23:39:09 | | 398190.985520833333333 | | | 31614 |
| S0000106202 | In | 20,090,101,052,708 | 1/1/2009 | 5:27:08 | X | 398140.227175925925926 | | 5:47:59 | 31614 |
| S0000106249 | Out | 20,090,102,191,541 | 1/2/2009 | 19:15:41 | | 398150.80255787037037 | | | 31614 |
| S0000106249 | In | 20,090,103,030,432 | 1/3/2009 | 3:04:32 | X | 398160.128148148148148 | | 7:48:51 | 31614 |
| S0000106312 | Out | 20,180,212,132,248 | 2/12/2018 | 13:22:48 | | 431430.5575 | | | 31614 |
| S0000106312 | In | 20,180,212,232,246 | 2/12/2018 | 23:22:46 | | 431430.974143518518519 | 9:59:58 | | 31614 |
| S0000106356 | Out | 20,180,213,131,101 | 2/13/2018 | 13:11:01 | | 431440.54931712962963 | | | 31614 |
| S0000106356 | In | 20,180,213,213,325 | 2/13/2018 | 21:33:25 | | 431440.898206018518518 | 8:22:24 | | 31614 |
| S0000106404 | Out | 20,180,214,125,553 | 2/14/2018 | 12:55:53 | | 431450.53880787037037 | | | 31614 |
| S0000106404 | In | 20,180,214,232,237 | 2/14/2018 | 23:22:37 | | 431450.974039351851852 | 10:26:44 | | 31614 |
| S0000106437 | Out | 20,180,215,131,258 | 2/15/2018 | 13:12:58 | | 431460.550671296296296 | | | 31614 |
| S0000106437 | In | 20,180,215,223,105 | 2/15/2018 | 22:31:05 | | 431460.938252314814815 | 9:18:07 | | 31614 |
| S0000106479 | Out | 20,180,216,163,027 | 2/16/2018 | 16:30:27 | | 431470.6878125 | | | 31614 |
| S0000106479 | In | 20,180,216,231,735 | 2/16/2018 | 23:17:35 | | 431470.970543981481481 | 6:47:08 | | 31614 |
| S0000106554 | Out | 20,180,219,140,309 | 2/19/2018 | 14:03:09 | | 431500.585520833333333 | | | 31614 |
| S0000106554 | In | 20,180,219,232,457 | 2/19/2018 | 23:24:57 | | 431500.975659722222222 | 9:21:48 | | 31614 |
| S0000106601 | Out | 20,180,220,141,247 | 2/20/2018 | 14:12:47 | | 431510.592210648148148 | | | 31614 |
| S0000106601 | In | 20,180,220,234,819 | 2/20/2018 | 23:48:19 | | 431510.991886574074074 | 9:35:32 | | 31614 |
| S0000106691 | Out | 20,180,222,133,806 | 2/22/2018 | 13:38:06 | | 431530.568125 | | | 31614 |
| S0000106691 | In | 20,180,222,214,342 | 2/22/2018 | 21:43:42 | | 431530.905347222222222 | 8:05:36 | | 31614 |
| S0000106732 | Out | 20,180,223,130,735 | 2/23/2018 | 13:07:35 | | 431540.54693287037037 | | | 31614 |
| S0000106732 | In | 20,180,223,214,858 | 2/23/2018 | 21:48:58 | | 431540.90900462962963 | 8:41:23 | | 31614 |
| S0000106824 | Out | 20,180,227,201,803 | 2/27/2018 | 20:18:03 | | 431580.845868055555556 | | | 31614 |
| S0000106824 | In | 20,180,227,211,738 | 2/27/2018 | 21:17:38 | | 431580.88724537037037 | 0:59:35 | | 31614 |
| S0000106951 | Out | 20,180,302,132,653 | 3/2/2018 | 13:26:53 | | 431610.560335648148148 | | | 31614 |
| S0000106951 | In | 20,180,302,215,849 | 3/2/2018 | 21:58:49 | | 431610.915844907407407 | 8:31:56 | | 31614 |

| Tour | Check Out/In | UTC Time Stamp | Date | UTC Time | Not Return Same Date | Raw Time and Date Data | Same Day Duration | 2nd Day Duration | Employee Number |
|---|---|---|---|---|---|---|---|---|---|
| S0000106977 | Out | 20,180,305,132,932 | 3/5/2018 | 13:29:32 | | 431640.562175925925926 | | | 31614 |
| S0000106977 | In | 20,180,305,233,936 | 3/5/2018 | 23:39:36 | | 431640.985833333333333 | 10:10:04 | | 31614 |
| S0000107046 | Out | 20,180,306,141,715 | 3/6/2018 | 14:17:15 | | 431650.5953125 | | | 31614 |
| S0000107046 | In | 20,180,306,231,116 | 3/6/2018 | 23:11:16 | | 431650.966157407407407 | 8:54:01 | | 31614 |
| S0000107082 | Out | 20,180,307,130,032 | 3/7/2018 | 13:00:32 | | 431660.542037037037037 | | | 31614 |
| S0000107082 | In | 20,180,307,225,116 | 3/7/2018 | 22:51:16 | | 431660.952268518518518 | 9:50:44 | | 31614 |
| S0000107146 | Out | 20,180,308,130,026 | 3/8/2018 | 13:00:26 | | 431670.541967592592593 | | | 31614 |
| S0000107146 | In | 20,180,308,224,606 | 3/8/2018 | 22:46:06 | | 431670.948680555555556 | 9:45:40 | | 31614 |
| S0000107180 | Out | 20,180,309,125,445 | 3/9/2018 | 12:54:45 | | 431680.538020833333333 | | | 31614 |
| S0000107180 | In | 20,180,309,192,644 | 3/9/2018 | 19:26:44 | | 431680.810231481481481 | 6:31:59 | | 31614 |
| S0000107197 | Out | 20,180,310,115,912 | 3/10/2018 | 11:59:12 | | 431690.499444444444444 | | | 31614 |
| S0000107197 | In | 20,180,310,170,504 | 3/10/2018 | 17:05:04 | | 431690.711851851851852 | 5:05:52 | | 31614 |
| S0000107239 | Out | 20,180,312,124,457 | 3/12/2018 | 12:44:57 | | 431710.531215277777778 | | | 31614 |
| S0000107239 | In | 20,180,312,214,530 | 3/12/2018 | 21:45:30 | | 431710.906597222222222 | 9:00:33 | | 31614 |
| S0000107317 | Out | 20,180,314,122,030 | 3/14/2018 | 12:20:30 | | 431730.514236111111111 | | | 31614 |
| S0000107317 | In | 20,180,314,210,941 | 3/14/2018 | 21:09:41 | | 431730.881724537037037 | 8:49:11 | | 31614 |
| S0000107349 | Out | 20,180,315,122,439 | 3/15/2018 | 12:24:39 | | 431740.517118055555556 | | | 31614 |
| S0000107349 | In | 20,180,315,223,451 | 3/15/2018 | 22:34:51 | | 431740.940868055555556 | 10:10:12 | | 31614 |
| S0000107412 | Out | 20,180,316,122,718 | 3/16/2018 | 12:27:18 | | 431750.518958333333333 | | | 31614 |
| S0000107412 | In | 20,180,316,220,934 | 3/16/2018 | 22:09:34 | | 431750.923310185185185 | 9:42:16 | | 31614 |
| S0000107420 | Out | 20,180,317,111,346 | 3/17/2018 | 11:13:46 | | 431760.467893518518519 | | | 31614 |
| S0000107420 | In | 20,180,317,160,734 | 3/17/2018 | 16:07:34 | | 431760.671921296296296 | 4:53:48 | | 31614 |
| S0000107445 | Out | 20,180,319,123,421 | 3/19/2018 | 12:34:21 | | 431780.523854166666667 | | | 31614 |
| S0000107445 | In | 20,180,319,224,502 | 3/19/2018 | 22:45:02 | | 431780.947939814814815 | 10:10:41 | | 31614 |
| S0000107531 | Out | 20,180,321,120,530 | 3/21/2018 | 12:05:30 | | 431800.503819444444444 | | | 31614 |
| S0000107531 | In | 20,180,321,210,534 | 3/21/2018 | 21:05:34 | | 431800.878865740740741 | 9:00:04 | | 31614 |
| S0000107580 | Out | 20,180,322,121,014 | 3/22/2018 | 12:10:14 | | 431810.507106481481482 | | | 31614 |
| S0000107580 | In | 20,180,322,195,630 | 3/22/2018 | 19:56:30 | | 431810.830902777777778 | 7:46:16 | | 31614 |
| S0000107636 | Out | 20,180,323,123,943 | 3/23/2018 | 12:39:43 | | 431820.527581018518518 | | | 31614 |
| S0000107636 | In | 20,180,323,201,123 | 3/23/2018 | 20:11:23 | | 431820.841238425925926 | 7:31:40 | | 31614 |
| S0000107683 | Out | 20,180,326,124,522 | 3/26/2018 | 12:45:22 | | 431850.53150462962963 | | | 31614 |
| S0000107683 | In | 20,180,326,192,735 | 3/26/2018 | 19:27:35 | | 431850.810821759259259 | 6:42:13 | | 31614 |

| Tour | Check Out/In | UTC Time Stamp | Date | UTC Time | Not Return Same Date | Raw Time and Date Data | Same Day Duration | 2nd Day Duration | Employee Number |
|---|---|---|---|---|---|---|---|---|---|
| S0000107717 | Out | 20,180,327,120,944 | 3/27/2018 | 12:09:44 | | 431860.506759259259259 | | | 31614 |
| S0000107717 | In | 20,180,327,200,433 | 3/27/2018 | 20:04:33 | | 431860.836493055555556 | 7:54:49 | | 31614 |
| S0000107776 | Out | 20,180,328,120,106 | 3/28/2018 | 12:01:06 | | 431870.500763888888889 | | | 31614 |
| S0000107776 | In | 20,180,328,205,237 | 3/28/2018 | 20:52:37 | | 431870.869872685185185 | 8:51:31 | | 31614 |
| S0000107797 | Out | 20,180,329,121,115 | 3/29/2018 | 12:11:15 | | 431880.5078125 | | | 31614 |
| S0000107797 | In | 20,180,329,210,712 | 3/29/2018 | 21:07:12 | | 431880.88 | 8:55:57 | | 31614 |
| S0000107902 | Out | 20,180,402,104,856 | 4/2/2018 | 10:48:56 | | 431920.450648148148148 | | | 31614 |
| S0000107902 | In | 20,180,402,224,934 | 4/2/2018 | 22:49:34 | | 431920.951087962962963 | 12:00:38 | | 31614 |
| S0000107949 | Out | 20,180,403,115,621 | 4/3/2018 | 11:56:21 | | 431930.497465277777778 | | | 31614 |
| S0000107949 | In | 20,180,403,205,939 | 4/3/2018 | 20:59:39 | | 431930.874756944444444 | 9:03:18 | | 31614 |
| S0000107976 | Out | 20,180,404,122,009 | 4/4/2018 | 12:20:09 | | 431940.513993055555556 | | | 31614 |
| S0000107976 | In | 20,180,404,200,741 | 4/4/2018 | 20:07:41 | | 431940.838668981481482 | 7:47:32 | | 31614 |
| S0000107998 | Out | 20,180,405,115,703 | 4/5/2018 | 11:57:03 | | 431950.497951388888889 | | | 31614 |
| S0000107998 | In | 20,180,405,203,227 | 4/5/2018 | 20:32:27 | | 431950.855868055555555 | 8:35:24 | | 31614 |
| S0000108056 | Out | 20,180,406,121,143 | 4/6/2018 | 12:11:43 | | 431960.508136574074074 | | | 31614 |
| S0000108056 | In | 20,180,406,205,921 | 4/6/2018 | 20:59:21 | | 431960.874548611111111 | 8:47:38 | | 31614 |
| S0000108126 | Out | 20,180,409,115,654 | 4/9/2018 | 11:56:54 | | 431990.497847222222222 | | | 31614 |
| S0000108126 | In | 20,180,409,190,741 | 4/9/2018 | 19:07:41 | | 431990.797002314814815 | 7:10:47 | | 31614 |
| S0000108212 | Out | 20,180,411,121,808 | 4/11/2018 | 12:18:08 | | 432010.512592592592593 | | | 31614 |
| S0000108212 | In | 20,180,411,210,805 | 4/11/2018 | 21:08:05 | | 432010.880613425925926 | 8:49:57 | | 31614 |
| S0000108239 | Out | 20,180,412,114,758 | 4/12/2018 | 11:47:58 | | 432020.491643518518519 | | | 31614 |
| S0000108239 | In | 20,180,412,204,011 | 4/12/2018 | 20:40:11 | | 432020.861238425925926 | 8:52:13 | | 31614 |
| S0000108299 | Out | 20,180,413,120,129 | 4/13/2018 | 12:01:29 | | 432030.501030092592593 | | | 31614 |
| S0000108299 | In | 20,180,413,202,541 | 4/13/2018 | 20:25:41 | | 432030.851168981481481 | 8:24:12 | | 31614 |
| S0000108335 | Out | 20,180,416,121,839 | 4/16/2018 | 12:18:39 | | 432060.512951388888889 | | | 31614 |
| S0000108335 | In | 20,180,416,211,305 | 4/16/2018 | 21:13:05 | | 432060.884085648148148 | 8:54:26 | | 31614 |
| S0000108374 | Out | 20,180,417,124,039 | 4/17/2018 | 12:40:39 | | 432070.528229166666667 | | | 31614 |
| S0000108374 | In | 20,180,417,222,225 | 4/17/2018 | 22:22:25 | | 432070.932233796296296 | 9:41:46 | | 31614 |
| S0000108438 | Out | 20,180,418,131,713 | 4/18/2018 | 13:17:13 | | 432080.553622685185185 | | | 31614 |
| S0000108438 | In | 20,180,418,212,725 | 4/18/2018 | 21:27:25 | | 432080.894039351851852 | 8:10:12 | | 31614 |
| S0000108476 | Out | 20,180,419,122,550 | 4/19/2018 | 12:25:50 | | 432090.517939814814815 | | | 31614 |
| S0000108476 | In | 20,180,419,212,200 | 4/19/2018 | 21:22:00 | | 432090.890277777777778 | 8:56:10 | | 31614 |

| Tour | Check Out/In | UTC Time Stamp | Date | UTC Time | Not Return Same Date | Raw Time and Date Data | Same Day Duration | 2nd Day Duration | Employee Number |
|------|------|------|------|------|------|------|------|------|------|
| S0000108503 | Out | 20,180,420,115,151 | 4/20/2018 | 11:51:51 | | 432100.494340277777778 | | | 31614 |
| S0000108503 | In | 20,180,420,205,034 | 4/20/2018 | 20:50:34 | | 432100.868449074074074 | 8:58:43 | | 31614 |
| S0000108535 | Out | 20,180,421,104,323 | 4/21/2018 | 10:43:23 | | 432110.446793981481481 | | | 31614 |
| S0000108535 | In | 20,180,421,144,157 | 4/21/2018 | 14:41:57 | | 432110.612465277777778 | 3:58:34 | | 31614 |
| S0000108577 | Out | 20,180,423,124,001 | 4/23/2018 | 12:40:01 | | 432130.527789351851852 | | | 31614 |
| S0000108577 | In | 20,180,423,190,542 | 4/23/2018 | 19:05:42 | | 432130.795625 | 6:25:41 | | 31614 |
| S0000108602 | Out | 20,180,424,113,336 | 4/24/2018 | 11:33:36 | | 432140.481666666666667 | | | 31614 |
| S0000108602 | In | 20,180,424,220,547 | 4/24/2018 | 22:05:47 | | 432140.92068287037037 | 10:32:11 | | 31614 |
| S0000108637 | Out | 20,180,425,114,908 | 4/25/2018 | 11:49:08 | | 432150.492453703703704 | | | 31614 |
| S0000108637 | In | 20,180,425,203,711 | 4/25/2018 | 20:37:11 | | 432150.859155092592593 | 8:48:03 | | 31614 |
| S0000108693 | Out | 20,180,426,124,335 | 4/26/2018 | 12:43:35 | | 432160.530266203703704 | | | 31614 |
| S0000108693 | In | 20,180,426,222,528 | 4/26/2018 | 22:25:28 | | 432160.934351851851852 | 9:41:53 | | 31614 |
| S0000108726 | Out | 20,180,427,114,934 | 4/27/2018 | 11:49:34 | | 432170.49275462962963 | | | 31614 |
| S0000108726 | In | 20,180,427,202,800 | 4/27/2018 | 20:28:00 | | 432170.852777777777778 | 8:38:26 | | 31614 |
| S0000108798 | Out | 20,180,430,113,051 | 4/30/2018 | 11:30:51 | | 432200.479756944444444 | | | 31614 |
| S0000108798 | In | 20,180,430,192,605 | 4/30/2018 | 19:26:05 | | 432200.809780092592593 | 7:55:14 | | 31614 |
| S0000108810 | Out | 20,180,430,122,744 | 4/30/2018 | 12:27:44 | | 432200.519259259259259 | | | 31614 |
| S0000108810 | In | 20,180,430,203,102 | 4/30/2018 | 20:31:02 | | 432200.854884259259259 | 8:03:18 | | 31614 |
| S0000108820 | Out | 20,180,501,111,951 | 5/1/2018 | 11:19:51 | | 432210.472118055555556 | | | 31614 |
| S0000108820 | In | 20,180,501,192,336 | 5/1/2018 | 19:23:36 | | 432210.808055555555556 | 8:03:45 | | 31614 |
| S0000108865 | Out | 20,180,502,113,349 | 5/2/2018 | 11:33:49 | | 432220.48181712962963 | | | 31614 |
| S0000108865 | In | 20,180,502,191,613 | 5/2/2018 | 19:16:13 | | 432220.802928240740741 | 7:42:24 | | 31614 |
| S0000108912 | Out | 20,180,503,115,558 | 5/3/2018 | 11:55:58 | | 432230.497199074074074 | | | 31614 |
| S0000108912 | In | 20,090,101,040,343 | 1/1/2009 | 4:03:43 | X | 398140.169247685185185 | | | 31614 |
| S0000108955 | Out | 20,090,101,200,023 | 1/1/2009 | 20:00:23 | | 398140.833599537037037 | | | 31614 |
| S0000108955 | In | 20,180,504,203,304 | 5/4/2018 | 20:33:04 | X | 432240.856296296296296 | | | 31614 |
| S0000109016 | Out | 20,180,505,104,729 | 5/5/2018 | 10:47:29 | | 432250.449641203703704 | | | 31614 |
| S0000109016 | In | 20,180,505,171,934 | 5/5/2018 | 17:19:34 | | 432250.721921296296296 | 6:32:05 | | 31614 |
| S0000109026 | Out | 20,180,507,120,925 | 5/7/2018 | 12:09:25 | | 432270.506539351851852 | | | 31614 |
| S0000109026 | In | 20,180,507,213,335 | 5/7/2018 | 21:33:35 | | 432270.898321759259259 | 9:24:10 | | 31614 |
| S0000109067 | Out | 20,180,508,103,200 | 5/8/2018 | 10:32:00 | | 432280.438888888888889 | | | 31614 |
| S0000109067 | In | 20,180,508,191,637 | 5/8/2018 | 19:16:37 | | 432280.803206018518519 | 8:44:37 | | 31614 |

| Tour | Check Out/In | UTC Time Stamp | Date | UTC Time | Not Return Same Date | Raw Time and Date Data | Same Day Duration | 2nd Day Duration | Employee Number |
|------|------|------|------|------|------|------|------|------|------|
| S0000109097 | Out | 20,180,509,122,016 | 5/9/2018 | 12:20:16 | | 432290.514074074074074 | | | 31614 |
| S0000109097 | In | 20,180,509,212,219 | 5/9/2018 | 21:22:19 | | 432290.890497685185185 | 9:02:03 | | 31614 |
| S0000109156 | Out | 20,180,510,115,155 | 5/10/2018 | 11:51:55 | | 432300.494386574074074 | | | 31614 |
| S0000109156 | In | 20,180,510,211,644 | 5/10/2018 | 21:16:44 | | 432300.88662037037037 | 9:24:49 | | 31614 |
| S0000109207 | Out | 20,180,511,114,244 | 5/11/2018 | 11:42:44 | | 432310.488009259259259 | | | 31614 |
| S0000109207 | In | 20,180,511,214,545 | 5/11/2018 | 21:45:45 | | 432310.906770833333333 | 10:03:01 | | 31614 |
| S0000109265 | Out | 20,180,514,114,108 | 5/14/2018 | 11:41:08 | | 432340.486898148148148 | | | 31614 |
| S0000109265 | In | 20,180,514,204,606 | 5/14/2018 | 20:46:06 | | 432340.865347222222222 | 9:04:58 | | 31614 |
| S0000109291 | Out | 20,180,515,110,445 | 5/15/2018 | 11:04:45 | | 432350.461631944444444 | | | 31614 |
| S0000109291 | In | 20,180,515,204,639 | 5/15/2018 | 20:46:39 | | 432350.865729166666667 | 9:41:54 | | 31614 |
| S0000109331 | Out | 20,180,516,112,823 | 5/16/2018 | 11:28:23 | | 432360.478043981481481 | | | 31614 |
| S0000109331 | In | 20,180,516,211,545 | 5/16/2018 | 21:15:45 | | 432360.8859375 | 9:47:22 | | 31614 |
| S0000109378 | Out | 20,180,517,120,052 | 5/17/2018 | 12:00:52 | | 432370.500601851851852 | | | 31614 |
| S0000109378 | In | 20,180,517,213,232 | 5/17/2018 | 21:32:32 | | 432370.897592592592593 | 9:31:40 | | 31614 |
| S0000109421 | Out | 20,180,518,112,740 | 5/18/2018 | 11:27:40 | | 432380.477546296296296 | | | 31614 |
| S0000109421 | In | 20,180,518,214,937 | 5/18/2018 | 21:49:37 | | 432380.909456018518518 | 10:21:57 | | 31614 |
| S0000109489 | Out | 20,180,521,120,139 | 5/21/2018 | 12:01:39 | | 432410.501145833333333 | | | 31614 |
| S0000109489 | In | 20,180,521,212,646 | 5/21/2018 | 21:26:46 | | 432410.893587962962963 | 9:25:07 | | 31614 |
| S0000109545 | Out | 20,180,522,110,834 | 5/22/2018 | 11:08:34 | | 432420.464282407407407 | | | 31614 |
| S0000109545 | In | 20,180,522,202,147 | 5/22/2018 | 20:21:47 | | 432420.848460648148148 | 9:13:13 | | 31614 |
| S0000109587 | Out | 20,180,523,120,047 | 5/23/2018 | 12:00:47 | | 432430.500543981481481 | | | 31614 |
| S0000109587 | In | 20,180,523,211,841 | 5/23/2018 | 21:18:41 | | 432430.887974537037037 | 9:17:54 | | 31614 |
| S0000109622 | Out | 20,180,524,221,108 | 5/24/2018 | 22:11:08 | | 432440.924398148148148 | | | 31614 |
| S0000109622 | In | 20,180,524,230,653 | 5/24/2018 | 23:06:53 | | 432440.963113425925926 | 0:55:45 | | 31614 |
| S0000109697 | Out | 20,180,526,110,939 | 5/26/2018 | 11:09:39 | | 432460.465034722222222 | | | 31614 |
| S0000109697 | In | 20,180,526,161,010 | 5/26/2018 | 16:10:10 | | 432460.673726851851852 | 5:00:31 | | 31614 |
| S0000109753 | Out | 20,180,529,224,012 | 5/29/2018 | 22:40:12 | | 432490.944583333333333 | | | 31614 |
| S0000109753 | In | 20,180,530,080,953 | 5/30/2018 | 8:09:53 | X | 432500.340196759259259 | | 9:29:41 | 31614 |
| S0000109755 | Out | 20,180,529,121,123 | 5/29/2018 | 12:11:23 | | 432490.507905092592593 | | | 31614 |
| S0000109755 | In | 20,180,529,192,949 | 5/29/2018 | 19:29:49 | | 432490.812372685185185 | 7:18:26 | | 31614 |
| S0000109788 | Out | 20,180,530,115,310 | 5/30/2018 | 11:53:10 | | 432500.49525462962963 | | | 31614 |
| S0000109788 | In | 20,180,530,212,934 | 5/30/2018 | 21:29:34 | | 432500.895532407407407 | 9:36:24 | | 31614 |

| Tour | Check Out/In | UTC Time Stamp | Date | UTC Time | Not Return Same Date | Raw Time and Date Data | Same Day Duration | 2nd Day Duration | Employee Number |
|------|------|------|------|------|------|------|------|------|------|
| S0000109826 | Out | 20,180,531,115,606 | 5/31/2018 | 11:56:06 | | 432510.497291666666667 | | | 31614 |
| S0000109826 | In | 20,180,531,190,821 | 5/31/2018 | 19:08:21 | | 432510.797465277777778 | 7:12:15 | | 31614 |
| S0000109884 | Out | 20,180,601,111,105 | 6/1/2018 | 11:11:05 | | 432520.466030092592593 | | | 31614 |
| S0000109884 | In | 20,180,601,182,404 | 6/1/2018 | 18:24:04 | | 432520.766712962962963 | 7:12:59 | | 31614 |
| S0000109902 | Out | 20,180,602,112,330 | 6/2/2018 | 11:23:30 | | 432530.474652777777778 | | | 31614 |
| S0000109902 | In | 20,180,602,181,757 | 6/2/2018 | 18:17:57 | | 432530.762465277777778 | 6:54:27 | | 31614 |
| S0000110043 | Out | 20,180,606,115,527 | 6/6/2018 | 11:55:27 | | 432570.496840277777778 | | | 31614 |
| S0000110043 | In | 20,180,606,212,954 | 6/6/2018 | 21:29:54 | | 432570.895763888888889 | 9:34:27 | | 31614 |
| S0000110085 | Out | 20,180,607,115,516 | 6/7/2018 | 11:55:16 | | 432580.496712962962963 | | | 31614 |
| S0000110085 | In | 20,180,607,191,258 | 6/7/2018 | 19:12:58 | | 432580.800671296296296 | 7:17:42 | | 31614 |
| S0000110145 | Out | 20,180,608,121,128 | 6/8/2018 | 12:11:28 | | 432590.507962962962963 | | | 31614 |
| S0000110145 | In | 20,180,608,202,241 | 6/8/2018 | 20:22:41 | | 432590.849085648148148 | 8:11:13 | | 31614 |
| S0000110193 | Out | 20,180,611,121,229 | 6/11/2018 | 12:12:29 | | 432620.508668981481481 | | | 31614 |
| S0000110193 | In | 20,180,611,212,611 | 6/11/2018 | 21:26:11 | | 432620.89318287037037 | 9:13:42 | | 31614 |
| S0000110247 | Out | 20,180,612,122,054 | 6/12/2018 | 12:20:54 | | 432630.514513888888889 | | | 31614 |
| S0000110247 | In | 20,180,612,195,357 | 6/12/2018 | 19:53:57 | | 432630.829131944444444 | 7:33:03 | | 31614 |
| S0000110303 | Out | 20,180,613,115,312 | 6/13/2018 | 11:53:12 | | 432640.495277777777778 | | | 31614 |
| S0000110303 | In | 20,180,613,202,314 | 6/13/2018 | 20:23:14 | | 432640.849467592592593 | 8:30:02 | | 31614 |
| S0000110324 | Out | 20,180,614,120,606 | 6/14/2018 | 12:06:06 | | 432650.504236111111111 | | | 31614 |
| S0000110324 | In | 20,180,614,215,605 | 6/14/2018 | 21:56:05 | | 432650.913946759259259 | 9:49:59 | | 31614 |
| S0000110371 | Out | 20,180,615,103,606 | 6/15/2018 | 10:36:06 | | 432660.441736111111111 | | | 31614 |
| S0000110371 | In | 20,180,615,205,408 | 6/15/2018 | 20:54:08 | | 432660.870925925925926 | 10:18:02 | | 31614 |
| S0000110453 | Out | 20,180,618,113,634 | 6/18/2018 | 11:36:34 | | 432690.483726851851852 | | | 31614 |
| S0000110453 | In | 20,180,618,212,346 | 6/18/2018 | 21:23:46 | | 432690.89150462962963 | 9:47:12 | | 31614 |
| S0000110491 | Out | 20,170,619,114,346 | 6/19/2017 | 11:43:46 | | 429050.488726851851852 | | | 31614 |
| S0000110491 | In | 20,170,619,213,735 | 6/19/2017 | 21:37:35 | | 429050.901099537037037 | 9:53:49 | | 31614 |
| S0000110540 | Out | 20,180,620,121,244 | 6/20/2018 | 12:12:44 | | 432710.508842592592593 | | | 31614 |
| S0000110540 | In | 20,180,620,192,522 | 6/20/2018 | 19:25:22 | | 432710.809282407407407 | 7:12:38 | | 31614 |
| S0000110573 | Out | 20,180,621,104,743 | 6/21/2018 | 10:47:43 | | 432720.449803240740741 | | | 31614 |
| S0000110573 | In | 20,180,621,182,230 | 6/21/2018 | 18:22:30 | | 432720.765625 | 7:34:47 | | 31614 |
| S0000110637 | Out | 20,180,622,115,521 | 6/22/2018 | 11:55:21 | | 432730.496770833333333 | | | 31614 |
| S0000110637 | In | 20,180,622,203,321 | 6/22/2018 | 20:33:21 | | 432730.856493055555556 | 8:38:00 | | 31614 |

| Tour | Check Out/In | UTC Time Stamp | Date | UTC Time | Not Return Same Date | Raw Time and Date Data | Same Day Duration | 2nd Day Duration | Employee Number |
|---|---|---|---|---|---|---|---|---|---|
| S0000110656 | Out | 20,180,623,114,236 | 6/23/2018 | 11:42:36 | | 432740.487916666666667 | | | 31614 |
| S0000110656 | In | 20,180,623,181,055 | 6/23/2018 | 18:10:55 | | 432740.757581018518518 | 6:28:19 | | 31614 |
| S0000110700 | Out | 20,180,625,115,656 | 6/25/2018 | 11:56:56 | | 432760.49787037037037 | | | 31614 |
| S0000110700 | In | 20,180,625,202,015 | 6/25/2018 | 20:20:15 | | 432760.847395833333333 | 8:23:19 | | 31614 |
| S0000110747 | Out | 20,090,101,172,544 | 1/1/2009 | 17:25:44 | | 398140.726203703703704 | | | 31614 |
| S0000110747 | In | 20,090,102,013,814 | 1/2/2009 | 1:38:14 | X | 398150.0682175925925926 | | 8:12:30 | 31614 |
| S0000110796 | Out | 20,090,102,180,630 | 1/2/2009 | 18:06:30 | | 398150.754513888888889 | | | 31614 |
| S0000110796 | In | 20,180,627,200,517 | 6/27/2018 | 20:05:17 | X | 432780.837002314814815 | | | 31614 |
| S0000110835 | Out | 20,180,628,114,909 | 6/28/2018 | 11:49:09 | | 432790.492465277777778 | | | 31614 |
| S0000110835 | In | 20,180,628,212,421 | 6/28/2018 | 21:24:21 | | 432790.891909722222222 | 9:35:12 | | 31614 |
| S0000110894 | Out | 20,180,629,120,553 | 6/29/2018 | 12:05:53 | | 432800.504085648148148 | | | 31614 |
| S0000110894 | In | 20,180,629,212,441 | 6/29/2018 | 21:24:41 | | 432800.892141203703704 | 9:18:48 | | 31614 |
| S0000110915 | Out | 20,180,630,111,510 | 6/30/2018 | 11:15:10 | | 432810.468865740740741 | | | 31614 |
| S0000110915 | In | 20,180,630,165,202 | 6/30/2018 | 16:52:02 | | 432810.702800925925926 | 5:36:52 | | 31614 |
| S0000110943 | Out | 20,180,702,113,053 | 7/2/2018 | 11:30:53 | | 432830.479780092592593 | | | 31614 |
| S0000110943 | In | 20,180,702,201,306 | 7/2/2018 | 20:13:06 | | 432830.842430555555556 | 8:42:13 | | 31614 |
| S0000110988 | Out | 20,090,104,055,343 | 1/4/2009 | 5:53:43 | | 398170.245636574074074 | | | 31614 |
| S0000110988 | In | 20,180,703,195,628 | 7/3/2018 | 19:56:28 | X | 432840.83087962962963 | | | 31614 |
| S0000111047 | Out | 20,180,705,115,053 | 7/5/2018 | 11:50:53 | | 432860.493668981481481 | | | 31614 |
| S0000111047 | In | 20,180,705,204,144 | 7/5/2018 | 20:41:44 | | 432860.862314814814815 | 8:50:51 | | 31614 |
| S0000111087 | Out | 20,180,706,165,352 | 7/6/2018 | 16:53:52 | | 432870.704074074074074 | | | 31614 |
| S0000111087 | In | 20,180,706,230,904 | 7/6/2018 | 23:09:04 | | 432870.96462962962963 | 6:15:12 | | 31614 |
| S0000111125 | Out | 20,180,707,115,336 | 7/7/2018 | 11:53:36 | | 432880.495555555555556 | | | 31614 |
| S0000111125 | In | 20,180,707,185,316 | 7/7/2018 | 18:53:16 | | 432880.786990740740741 | 6:59:40 | | 31614 |
| S0000111166 | Out | 20,180,709,115,155 | 7/9/2018 | 11:51:55 | | 432900.494386574074074 | | | 31614 |
| S0000111166 | In | 20,180,709,213,428 | 7/9/2018 | 21:34:28 | | 432900.898935185185185 | 9:42:33 | | 31614 |
| S0000111218 | Out | 20,180,710,111,643 | 7/10/2018 | 11:16:43 | | 432910.46994212962963 | | | 31614 |
| S0000111218 | In | 20,180,710,205,125 | 7/10/2018 | 20:51:25 | | 432910.869039351851852 | 9:34:42 | | 31614 |
| S0000111320 | Out | 20,180,712,123,024 | 7/12/2018 | 12:30:24 | | 432930.521111111111111 | | | 31614 |
| S0000111320 | In | 20,180,712,214,343 | 7/12/2018 | 21:43:43 | | 432930.905358796296296 | 9:13:19 | | 31614 |
| S0000111336 | Out | 20,180,712,105,051 | 7/12/2018 | 10:50:51 | | 432930.451979166666667 | | | 31614 |
| S0000111336 | In | 20,180,712,195,106 | 7/12/2018 | 19:51:06 | | 432930.827152777777778 | 9:00:15 | | 31614 |

| Tour | Check Out/In | UTC Time Stamp | Date | UTC Time | Not Return Same Date | Raw Time and Date Data | Same Day Duration | 2nd Day Duration | Employee Number |
|---|---|---|---|---|---|---|---|---|---|
| S0000111418 | Out | 20,180,714,112,445 | 7/14/2018 | 11:24:45 | | 432950.475520833333333 | | | 31614 |
| S0000111418 | In | 20,180,714,173,455 | 7/14/2018 | 17:34:55 | | 432950.732581018518519 | 6:10:10 | | 31614 |
| S0000111439 | Out | 20,180,716,120,624 | 7/16/2018 | 12:06:24 | | 432970.504444444444444 | | | 31614 |
| S0000111439 | In | 20,180,716,213,530 | 7/16/2018 | 21:35:30 | | 432970.899652777777778 | 9:29:06 | | 31614 |
| S0000111486 | Out | 20,180,717,113,427 | 7/17/2018 | 11:34:27 | | 432980.482256944444444 | | | 31614 |
| S0000111486 | In | 20,180,717,213,500 | 7/17/2018 | 21:35:00 | | 432980.899305555555555 | 10:00:33 | | 31614 |
| S0000111504 | Out | 20,180,718,112,233 | 7/18/2018 | 11:22:33 | | 432990.473993055555556 | | | 31614 |
| S0000111504 | In | 20,180,718,203,354 | 7/18/2018 | 20:33:54 | | 432990.856875 | 9:11:21 | | 31614 |
| S0000111561 | Out | 20,180,719,113,229 | 7/19/2018 | 11:32:29 | | 433000.480891203703704 | | | 31614 |
| S0000111561 | In | 20,180,719,221,521 | 7/19/2018 | 22:15:21 | | 433000.927326388888889 | 10:42:52 | | 31614 |
| S0000111602 | Out | 20,180,720,110,132 | 7/20/2018 | 11:01:32 | | 433010.459398148148148 | | | 31614 |
| S0000111602 | In | 20,180,720,212,031 | 7/20/2018 | 21:20:31 | | 433010.889247685185185 | 10:18:59 | | 31614 |
| S0000111646 | Out | 20,090,101,190,510 | 1/1/2009 | 19:05:10 | | 398140.79525462962963 | | | 31614 |
| S0000111646 | In | 20,180,722,045,314 | 7/22/2018 | 4:53:14 | X | 433030.203634259259259 | | 9:48:04 | 31614 |
| S0000111664 | Out | 20,180,723,122,335 | 7/23/2018 | 12:23:35 | | 433040.516377314814815 | | | 31614 |
| S0000111664 | In | 20,180,723,202,243 | 7/23/2018 | 20:22:43 | | 433040.849108796296296 | 7:59:08 | | 31614 |
| S0000111704 | Out | 20,180,724,105,927 | 7/24/2018 | 10:59:27 | | 433050.457951388888889 | | | 31614 |
| S0000111704 | In | 20,180,724,212,156 | 7/24/2018 | 21:21:56 | | 433050.890231481481481 | 10:22:29 | | 31614 |
| S0000111749 | Out | 20,180,725,121,542 | 7/25/2018 | 12:15:42 | | 433060.510902777777778 | | | 31614 |
| S0000111749 | In | 20,180,725,211,539 | 7/25/2018 | 21:15:39 | | 433060.885868055555556 | 8:59:57 | | 31614 |
| S0000111839 | Out | 20,180,726,121,431 | 7/26/2018 | 12:14:31 | | 433070.510081018518519 | | | 31614 |
| S0000111839 | In | 20,180,726,213,414 | 7/26/2018 | 21:34:14 | | 433070.898773148148148 | 9:19:43 | | 31614 |
| S0000111881 | Out | 20,180,727,115,436 | 7/27/2018 | 11:54:36 | | 433080.49625 | | | 31614 |
| S0000111881 | In | 20,180,727,195,552 | 7/27/2018 | 19:55:52 | | 433080.830462962962963 | 8:01:16 | | 31614 |
| S0000111892 | Out | 20,180,728,111,505 | 7/28/2018 | 11:15:05 | | 433090.46880787037037 | | | 31614 |
| S0000111892 | In | 20,180,728,183,420 | 7/28/2018 | 18:34:20 | | 433090.773842592592593 | 7:19:15 | | 31614 |
| S0000111940 | Out | 20,180,730,121,926 | 7/30/2018 | 12:19:26 | | 433110.51349537037037 | | | 31614 |
| S0000111940 | In | 20,180,730,210,214 | 7/30/2018 | 21:02:14 | | 433110.876550925925926 | 8:42:48 | | 31614 |
| S0000111987 | Out | 20,180,731,111,951 | 7/31/2018 | 11:19:51 | | 433120.472118055555556 | | | 31614 |
| S0000111987 | In | 20,180,731,210,211 | 7/31/2018 | 21:02:11 | | 433120.876516203703704 | 9:42:20 | | 31614 |
| S0000112035 | Out | 20,180,801,112,547 | 8/1/2018 | 11:25:47 | | 433130.476238425925926 | | | 31614 |
| S0000112035 | In | 20,180,801,195,437 | 8/1/2018 | 19:54:37 | | 433130.829594907407407 | 8:28:50 | | 31614 |

| Tour | Check Out/In | UTC Time Stamp | Date | UTC Time | Not Return Same Date | Raw Time and Date Data | Same Day Duration | 2nd Day Duration | Employee Number |
|---|---|---|---|---|---|---|---|---|---|
| S0000112044 | Out | 20,180,802,112,526 | 8/2/2018 | 11:25:26 | | 433140.47599537037037 | | | 31614 |
| S0000112044 | In | 20,180,802,201,734 | 8/2/2018 | 20:17:34 | | 433140.845532407407407 | 8:52:08 | | 31614 |
| S0000112122 | Out | 20,180,803,121,830 | 8/3/2018 | 12:18:30 | | 433150.512847222222222 | | | 31614 |
| S0000112122 | In | 20,180,803,220,354 | 8/3/2018 | 22:03:54 | | 433150.919375 | 9:45:24 | | 31614 |
| S0000112157 | Out | 20,180,804,114,445 | 8/4/2018 | 11:44:45 | | 433160.489409722222222 | | | 31614 |
| S0000112157 | In | 20,180,804,184,117 | 8/4/2018 | 18:41:17 | | 433160.778668981481481 | 6:56:32 | | 31614 |
| S0000112186 | Out | 20,180,806,131,432 | 8/6/2018 | 13:14:32 | | 433180.551759259259259 | | | 31614 |
| S0000112186 | In | 20,180,806,225,458 | 8/6/2018 | 22:54:58 | | 433180.954837962962963 | 9:40:26 | | 31614 |
| S0000112207 | Out | 20,180,807,115,103 | 8/7/2018 | 11:51:03 | | 433190.493784722222222 | | | 31614 |
| S0000112207 | In | 20,180,807,210,412 | 8/7/2018 | 21:04:12 | | 433190.877916666666666 | 9:13:09 | | 31614 |
| S0000112283 | Out | 20,180,808,115,949 | 8/8/2018 | 11:59:49 | | 433200.499872685185185 | | | 31614 |
| S0000112283 | In | 20,180,808,190,831 | 8/8/2018 | 19:08:31 | | 433200.797581018518518 | 7:08:42 | | 31614 |
| S0000112328 | Out | 20,180,809,111,829 | 8/9/2018 | 11:18:29 | | 433210.471168981481481 | | | 31614 |
| S0000112328 | In | 20,180,809,202,436 | 8/9/2018 | 20:24:36 | | 433210.850416666666667 | 9:06:07 | | 31614 |
| S0000112337 | Out | 20,180,810,115,155 | 8/10/2018 | 11:51:55 | | 433220.494386574074074 | | | 31614 |
| S0000112337 | In | 20,180,810,221,408 | 8/10/2018 | 22:14:08 | | 433220.926481481481482 | 10:22:13 | | 31614 |
| S0000112443 | Out | 20,180,813,115,153 | 8/13/2018 | 11:51:53 | | 433250.494363425925926 | | | 31614 |
| S0000112443 | In | 20,180,813,185,707 | 8/13/2018 | 18:57:07 | | 433250.789664351851852 | 7:05:14 | | 31614 |
| S0000112489 | Out | 20,180,814,112,131 | 8/14/2018 | 11:21:31 | | 433260.473275462962963 | | | 31614 |
| S0000112489 | In | 20,180,814,204,612 | 8/14/2018 | 20:46:12 | | 433260.865416666666666 | 9:24:41 | | 31614 |
| S0000112667 | Out | 20,180,820,112,836 | 8/20/2018 | 11:28:36 | | 433320.478194444444444 | | | 31614 |
| S0000112667 | In | 20,180,820,204,646 | 8/20/2018 | 20:46:46 | | 433320.865810185185185 | 9:18:10 | | 31614 |
| S0000112754 | Out | 20,180,821,113,521 | 8/21/2018 | 11:35:21 | | 433330.482881944444444 | | | 31614 |
| S0000112754 | In | 20,180,821,193,954 | 8/21/2018 | 19:39:54 | | 433330.819375 | 8:04:33 | | 31614 |
| S0000112762 | Out | 20,180,822,113,526 | 8/22/2018 | 11:35:26 | | 433340.482939814814815 | | | 31614 |
| S0000112762 | In | 20,180,822,212,104 | 8/22/2018 | 21:21:04 | | 433340.88962962962963 | 9:45:38 | | 31614 |
| S0000112849 | Out | 20,180,823,114,515 | 8/23/2018 | 11:45:15 | | 433350.489756944444444 | | | 31614 |
| S0000112849 | In | 20,180,823,213,431 | 8/23/2018 | 21:34:31 | | 433350.898969907407407 | 9:49:16 | | 31614 |
| S0000112852 | Out | 20,180,824,113,818 | 8/24/2018 | 11:38:18 | | 433360.484930555555556 | | | 31614 |
| S0000112852 | In | 20,180,824,193,956 | 8/24/2018 | 19:39:56 | | 433360.819398148148148 | 8:01:38 | | 31614 |
| S0000112897 | Out | 20,180,825,104,422 | 8/25/2018 | 10:44:22 | | 433370.447476851851852 | | | 31614 |
| S0000112897 | In | 20,180,825,163,446 | 8/25/2018 | 16:34:46 | | 433370.690810185185185 | 5:50:24 | | 31614 |

| Tour | Check Out/In | UTC Time Stamp | Date | UTC Time | Not Return Same Date | Raw Time and Date Data | Same Day Duration | 2nd Day Duration | Employee Number |
|---|---|---|---|---|---|---|---|---|---|
| S0000112965 | Out | 20,180,829,002,130 | 8/29/2018 | 0:21:30 | | 433410.0149305555555556 | | | 31614 |
| S0000112965 | In | 20,180,829,100,649 | 8/29/2018 | 10:06:49 | | 433410.421400462962963 | 9:45:19 | | 31614 |
| S0000113023 | Out | 20,180,829,130,101 | 8/29/2018 | 13:01:01 | | 433410.542372685185185 | | | 31614 |
| S0000113023 | In | 20,180,829,191,633 | 8/29/2018 | 19:16:33 | | 433410.803159722222222 | 6:15:32 | | 31614 |
| S0000113089 | Out | 20,180,830,124,119 | 8/30/2018 | 12:41:19 | | 433420.52869212962963 | | | 31614 |
| S0000113089 | In | 20,180,830,185,256 | 8/30/2018 | 18:52:56 | | 433420.786759259259259 | 6:11:37 | | 31614 |
| S0000113142 | Out | 20,180,831,123,331 | 8/31/2018 | 12:33:31 | | 433430.523275462962963 | | | 31614 |
| S0000113142 | In | 20,180,831,185,029 | 8/31/2018 | 18:50:29 | | 433430.78505787037037 | 6:16:58 | | 31614 |
| S0000113194 | Out | 20,180,904,003,702 | 9/4/2018 | 0:37:02 | | 433470.0257175925925926 | | | 31614 |
| S0000113194 | In | 20,180,904,083,208 | 9/4/2018 | 8:32:08 | | 433470.355648148148148 | 7:55:06 | | 31614 |
| S0000113214 | Out | 20,180,905,115,358 | 9/5/2018 | 11:53:58 | | 433480.495810185185185 | | | 31614 |
| S0000113214 | In | 20,180,905,191,542 | 9/5/2018 | 19:15:42 | | 433480.802569444444444 | 7:21:44 | | 31614 |
| S0000113290 | Out | 20,180,906,103,808 | 9/6/2018 | 10:38:08 | | 433490.443148148148148 | | | 31614 |
| S0000113290 | In | 20,180,906,173,853 | 9/6/2018 | 17:38:53 | | 433490.735335648148148 | 7:00:45 | | 31614 |
| S0000113383 | Out | 20,180,908,120,502 | 9/8/2018 | 12:05:02 | | 433510.50349537037037 | | | 31614 |
| S0000113383 | In | 20,180,908,175,908 | 9/8/2018 | 17:59:08 | | 433510.749398148148148 | 5:54:06 | | 31614 |
| S0000113418 | Out | 20,180,810,113,636 | 8/10/2018 | 11:36:36 | | 433220.48375 | | | 31614 |
| S0000113418 | In | 20,180,810,205,839 | 8/10/2018 | 20:58:39 | | 433220.8740625 | 9:22:03 | | 31614 |
| S0000113470 | Out | 20,180,811,124,958 | 8/11/2018 | 12:49:58 | | 433230.534699074074074 | | | 31614 |
| S0000113470 | In | 20,180,811,211,859 | 8/11/2018 | 21:18:59 | | 433230.88818287037037 | 8:29:01 | | 31614 |
| S0000113509 | Out | 20,180,912,120,204 | 9/12/2018 | 12:02:04 | | 433550.501435185185185 | | | 31614 |
| S0000113509 | In | 20,180,912,205,608 | 9/12/2018 | 20:56:08 | | 433550.872314814814815 | 8:54:04 | | 31614 |
| S0000113560 | Out | 20,180,913,125,453 | 9/13/2018 | 12:54:53 | | 433560.538113425925926 | | | 31614 |
| S0000113560 | In | 20,180,913,210,731 | 9/13/2018 | 21:07:31 | | 433560.880219907407407 | 8:12:38 | | 31614 |
| S0000113602 | Out | 20,180,914,114,841 | 9/14/2018 | 11:48:41 | | 433570.492141203703704 | | | 31614 |
| S0000113602 | In | 20,180,914,201,008 | 9/14/2018 | 20:10:08 | | 433570.84037037037037 | 8:21:27 | | 31614 |
| S0000113626 | Out | 20,090,101,182,030 | 1/1/2009 | 18:20:30 | | 398140.764236111111111 | | | 31614 |
| S0000113626 | In | 20,090,101,221,418 | 1/1/2009 | 22:14:18 | | 398140.926597222222222 | 3:53:48 | | 31614 |
| S0000113680 | Out | 20,180,917,113,005 | 9/17/2018 | 11:30:05 | | 433600.479224537037037 | | | 31614 |
| S0000113680 | In | 20,180,917,192,040 | 9/17/2018 | 19:20:40 | | 433600.806018518518519 | 7:50:35 | | 31614 |
| S0000113697 | Out | 20,180,918,115,920 | 9/18/2018 | 11:59:20 | | 433610.499537037037037 | | | 31614 |
| S0000113697 | In | 20,180,918,191,338 | 9/18/2018 | 19:13:38 | | 433610.801134259259259 | 7:14:18 | | 31614 |

| Tour | Check Out/In | UTC Time Stamp | Date | UTC Time | Not Return Same Date | Raw Time and Date Data | Same Day Duration | 2nd Day Duration | Employee Number |
|------|---------|----------------|------|----------|-----------|------------------------|-----------|----------|----------|
| S0000113777 | Out | 20,180,919,113,150 | 9/19/2018 | 11:31:50 | | 433620.480439814814815 | | | 31614 |
| S0000113777 | In | 20,180,919,202,845 | 9/19/2018 | 20:28:45 | | 433620.853298611111111 | 8:56:55 | | 31614 |
| S0000113830 | Out | 20,180,920,120,605 | 9/20/2018 | 12:06:05 | | 433630.504224537037037 | | | 31614 |
| S0000113830 | In | 20,180,920,201,831 | 9/20/2018 | 20:18:31 | | 433630.84619212962963 | 8:12:26 | | 31614 |
| S0000113884 | Out | 20,180,921,120,510 | 9/21/2018 | 12:05:10 | | 433640.503587962962963 | | | 31614 |
| S0000113884 | In | 20,180,921,194,149 | 9/21/2018 | 19:41:49 | | 433640.820706018518519 | 7:36:39 | | 31614 |
| S0000113956 | Out | 20,180,924,115,302 | 9/24/2018 | 11:53:02 | | 433670.495162037037037 | | | 31614 |
| S0000113956 | In | 20,180,924,200,457 | 9/24/2018 | 20:04:57 | | 433670.836770833333333 | 8:11:55 | | 31614 |
| S0000114005 | Out | 20,180,825,120,402 | 8/25/2018 | 12:04:02 | | 433370.502800925925926 | | | 31614 |
| S0000114005 | In | 20,180,825,191,345 | 8/25/2018 | 19:13:45 | | 433370.801215277777778 | 7:09:43 | | 31614 |
| S0000114055 | Out | 20,180,926,115,552 | 9/26/2018 | 11:55:52 | | 433690.49712962962963 | | | 31614 |
| S0000114055 | In | 20,180,926,191,553 | 9/26/2018 | 19:15:53 | | 433690.802696759259259 | 7:20:01 | | 31614 |
| S0000114102 | Out | 20,180,927,114,246 | 9/27/2018 | 11:42:46 | | 433700.488032407407407 | | | 31614 |
| S0000114102 | In | 20,180,927,182,542 | 9/27/2018 | 18:25:42 | | 433700.767847222222222 | 6:42:56 | | 31614 |
| S0000114142 | Out | 20,180,928,120,948 | 9/28/2018 | 12:09:48 | | 433710.506805555555556 | | | 31614 |
| S0000114142 | In | 20,180,928,182,302 | 9/28/2018 | 18:23:02 | | 433710.76599537037037 | 6:13:14 | | 31614 |
| S0000114164 | Out | 20,180,929,113,536 | 9/29/2018 | 11:35:36 | | 433720.483055555555556 | | | 31614 |
| S0000114164 | In | 20,180,929,154,922 | 9/29/2018 | 15:49:22 | | 433720.659282407407407 | 4:13:46 | | 31614 |
| S0000114218 | Out | 20,181,001,114,040 | 10/1/2018 | 11:40:40 | | 433740.486574074074074 | | | 31614 |
| S0000114218 | In | 20,181,001,185,431 | 10/1/2018 | 18:54:31 | | 433740.787858796296296 | 7:13:51 | | 31614 |
| S0000114266 | Out | 20,181,002,120,308 | 10/2/2018 | 12:03:08 | | 433750.502175925925926 | | | 31614 |
| S0000114266 | In | 20,181,002,195,014 | 10/2/2018 | 19:50:14 | | 433750.826550925925926 | 7:47:06 | | 31614 |
| S0000114301 | Out | 20,181,003,115,228 | 10/3/2018 | 11:52:28 | | 433760.494768518518518 | | | 31614 |
| S0000114301 | In | 20,181,003,194,326 | 10/3/2018 | 19:43:26 | | 433760.821828703703704 | 7:50:58 | | 31614 |
| S0000114368 | Out | 20,181,004,114,442 | 10/4/2018 | 11:44:42 | | 433770.489375 | | | 31614 |
| S0000114368 | In | 20,181,004,185,532 | 10/4/2018 | 18:55:32 | | 433770.788564814814815 | 7:10:50 | | 31614 |
| S0000114437 | Out | 20,181,006,114,913 | 10/6/2018 | 11:49:13 | | 433790.492511574074074 | | | 31614 |
| S0000114437 | In | 20,181,006,164,708 | 10/6/2018 | 16:47:08 | | 433790.699398148148148 | 4:57:55 | | 31614 |
| S0000114483 | Out | 20,180,907,113,903 | 9/7/2018 | 11:39:03 | | 433500.485451388888889 | | | 31614 |
| S0000114483 | In | 20,180,907,182,032 | 9/7/2018 | 18:20:32 | | 433500.764259259259259 | 6:41:29 | | 31614 |
| S0000114517 | Out | 20,181,009,113,510 | 10/9/2018 | 11:35:10 | | 433820.48275462962963 | | | 31614 |
| S0000114517 | In | 20,181,009,180,125 | 10/9/2018 | 18:01:25 | | 433820.750983796296296 | 6:26:15 | | 31614 |

| Tour | Check Out/In | UTC Time Stamp | Date | UTC Time | Not Return Same Date | Raw Time and Date Data | Same Day Duration | 2nd Day Duration | Employee Number |
|---|---|---|---|---|---|---|---|---|---|
| S0000114576 | Out | 20,181,010,113,051 | 10/10/2018 | 11:30:51 | | 433830.479756944444444 | | | 31614 |
| S0000114576 | In | 20,181,010,183,249 | 10/10/2018 | 18:32:49 | | 433830.772789351851852 | 7:01:58 | | 31614 |
| S0000114640 | Out | 20,181,011,114,135 | 10/11/2018 | 11:41:35 | | 433840.487210648148148 | | | 31614 |
| S0000114640 | In | 20,090,101,050,504 | 1/1/2009 | 5:05:04 | X | 398140.211851851851852 | | | 31614 |
| S0000114668 | Out | 20,090,101,211,923 | 1/1/2009 | 21:19:23 | | 398140.888460648148148 | | | 31614 |
| S0000114668 | In | 20,181,012,191,253 | 10/12/2018 | 19:12:53 | X | 433850.800613425925926 | | | 31614 |
| S0000114708 | Out | 20,181,013,121,600 | 10/13/2018 | 12:16:00 | | 433860.511111111111111 | | | 31614 |
| S0000114708 | In | 20,181,013,154,228 | 10/13/2018 | 15:42:28 | | 433860.654490740740741 | 3:26:28 | | 31614 |
| S0000114731 | Out | 20,181,015,115,611 | 10/15/2018 | 11:56:11 | | 433880.497349537037037 | | | 31614 |
| S0000114731 | In | 20,181,015,192,811 | 10/15/2018 | 19:28:11 | | 433880.811238425925926 | 7:32:00 | | 31614 |
| S0000114807 | Out | 20,181,016,115,947 | 10/16/2018 | 11:59:47 | | 433890.499849537037037 | | | 31614 |
| S0000114807 | In | 20,181,016,172,206 | 10/16/2018 | 17:22:06 | | 433890.723680555555556 | 5:22:19 | | 31614 |
| S0000114919 | Out | 20,181,018,131,435 | 10/18/2018 | 13:14:35 | | 433910.551793981481482 | | | 31614 |
| S0000114919 | In | 20,181,018,203,042 | 10/18/2018 | 20:30:42 | | 433910.854652777777778 | 7:16:07 | | 31614 |
| S0000115085 | Out | 20,181,024,125,629 | 10/24/2018 | 12:56:29 | | 433970.539224537037037 | | | 31614 |
| S0000115085 | In | 20,181,024,205,132 | 10/24/2018 | 20:51:32 | | 433970.86912037037037 | 7:55:03 | | 31614 |
| S0000115186 | Out | 20,181,026,120,637 | 10/26/2018 | 12:06:37 | | 433990.504594907407407 | | | 31614 |
| S0000115186 | In | 20,181,026,201,126 | 10/26/2018 | 20:11:26 | | 433990.841273148148148 | 8:04:49 | | 31614 |
| S0000115232 | Out | 20,181,027,103,922 | 10/27/2018 | 10:39:22 | | 434000.44400462962963 | | | 31614 |
| S0000115232 | In | 20,181,027,155,229 | 10/27/2018 | 15:52:29 | | 434000.661446759259259 | 5:13:07 | | 31614 |
| S0000115270 | Out | 20,181,029,122,031 | 10/29/2018 | 12:20:31 | | 434020.514247685185185 | | | 31614 |
| S0000115270 | In | 20,181,029,204,000 | 10/29/2018 | 20:40:00 | | 434020.861111111111111 | 8:19:29 | | 31614 |
| S0000115291 | Out | 20,181,030,120,920 | 10/30/2018 | 12:09:20 | | 434030.506481481481481 | | | 31614 |
| S0000115291 | In | 20,181,030,183,602 | 10/30/2018 | 18:36:02 | | 434030.775023148148148 | 6:26:42 | | 31614 |
| S0000115354 | Out | 20,181,031,121,224 | 10/31/2018 | 12:12:24 | | 434040.508611111111111 | | | 31614 |
| S0000115354 | In | 20,181,031,193,544 | 10/31/2018 | 19:35:44 | | 434040.816481481481481 | 7:23:20 | | 31614 |
| S0000115417 | Out | 20,181,101,105,347 | 11/1/2018 | 10:53:47 | | 434050.454016203703704 | | | 31614 |
| S0000115417 | In | 20,181,101,175,317 | 11/1/2018 | 17:53:17 | | 434050.745335648148148 | 6:59:30 | | 31614 |
| S0000115462 | Out | 20,181,102,114,339 | 11/2/2018 | 11:43:39 | | 434060.488645833333333 | | | 31614 |
| S0000115462 | In | 20,181,102,185,518 | 11/2/2018 | 18:55:18 | | 434060.788402777777778 | 7:11:39 | | 31614 |
| S0000115616 | Out | 20,181,107,123,944 | 11/7/2018 | 12:39:44 | | 434110.527592592592593 | | | 31614 |
| S0000115616 | In | 20,181,107,201,711 | 11/7/2018 | 20:17:11 | | 434110.845266203703704 | 7:37:27 | | 31614 |

| Tour | Check Out/In | UTC Time Stamp | Date | UTC Time | Not Return Same Date | Raw Time and Date Data | Same Day Duration | 2nd Day Duration | Employee Number |
|---|---|---|---|---|---|---|---|---|---|
| S0000115660 | Out | 20,181,108,134,126 | 11/8/2018 | 13:41:26 | | 434120.570439814814815 | | | 31614 |
| S0000115660 | In | 20,181,108,194,159 | 11/8/2018 | 19:41:59 | | 434120.820821759259259 | 6:00:33 | | 31614 |
| S0000115733 | Out | 20,181,109,124,638 | 11/9/2018 | 12:46:38 | | 434130.532384259259259 | | | 31614 |
| S0000115733 | In | 20,181,109,195,348 | 11/9/2018 | 19:53:48 | | 434130.829027777777778 | 7:07:10 | | 31614 |
| S0000115779 | Out | 20,181,112,125,916 | 11/12/2018 | 12:59:16 | | 434160.541157407407407 | | | 31614 |
| S0000115779 | In | 20,181,112,203,459 | 11/12/2018 | 20:34:59 | | 434160.857627314814815 | 7:35:43 | | 31614 |
| S0000115860 | Out | 20,181,113,125,116 | 11/13/2018 | 12:51:16 | | 434170.535601851851852 | | | 31614 |
| S0000115860 | In | 20,181,113,200,946 | 11/13/2018 | 20:09:46 | | 434170.840115740740741 | 7:18:30 | | 31614 |
| S0000115900 | Out | 20,181,114,132,702 | 11/14/2018 | 13:27:02 | | 434180.560439814814815 | | | 31614 |
| S0000115900 | In | 20,181,114,210,544 | 11/14/2018 | 21:05:44 | | 434180.878981481481481 | 7:38:42 | | 31614 |
| S0000115971 | Out | 20,181,115,130,353 | 11/15/2018 | 13:03:53 | | 434190.544363425925926 | | | 31614 |
| S0000115971 | In | 20,181,115,205,658 | 11/15/2018 | 20:56:58 | | 434190.872893518518519 | 7:53:05 | | 31614 |
| S0000116006 | Out | 20,181,116,125,958 | 11/16/2018 | 12:59:58 | | 434200.541643518518519 | | | 31614 |
| S0000116006 | In | 20,181,116,195,852 | 11/16/2018 | 19:58:52 | | 434200.832546296296296 | 6:58:54 | | 31614 |
| S0000116100 | Out | 20,181,119,125,207 | 11/19/2018 | 12:52:07 | | 434230.53619212962963 | | | 31614 |
| S0000116100 | In | 20,181,119,211,656 | 11/19/2018 | 21:16:56 | | 434230.886759259259259 | 8:24:49 | | 31614 |
| S0000116152 | Out | 20,181,120,131,402 | 11/20/2018 | 13:14:02 | | 434240.551412037037037 | | | 31614 |
| S0000116152 | In | 20,181,120,200,645 | 11/20/2018 | 20:06:45 | | 434240.838020833333333 | 6:52:43 | | 31614 |
| S0000116209 | Out | 20,181,121,130,001 | 11/21/2018 | 13:00:01 | | 434250.541678240740741 | | | 31614 |
| S0000116209 | In | 20,181,121,200,212 | 11/21/2018 | 20:02:12 | | 434250.834861111111111 | 7:02:11 | | 31614 |
| S0000116267 | Out | 20,181,126,132,425 | 11/26/2018 | 13:24:25 | | 434300.558622685185185 | | | 31614 |
| S0000116267 | In | 20,181,126,201,243 | 11/26/2018 | 20:12:43 | | 434300.842164351851852 | 6:48:18 | | 31614 |
| S0000116314 | Out | 20,181,127,130,208 | 11/27/2018 | 13:02:08 | | 434310.543148148148148 | | | 31614 |
| S0000116314 | In | 20,181,127,195,425 | 11/27/2018 | 19:54:25 | | 434310.829456018518519 | 6:52:17 | | 31614 |
| S0000116367 | Out | 20,181,128,130,540 | 11/28/2018 | 13:05:40 | | 434320.545601851851852 | | | 31614 |
| S0000116367 | In | 20,181,128,215,814 | 11/28/2018 | 21:58:14 | | 434320.915439814814815 | 8:52:34 | | 31614 |
| S0000116430 | Out | 20,181,129,131,008 | 11/29/2018 | 13:10:08 | | 434330.548703703703704 | | | 31614 |
| S0000116430 | In | 20,181,129,221,150 | 11/29/2018 | 22:11:50 | | 434330.924884259259259 | 9:01:42 | | 31614 |
| S0000116493 | Out | 20,181,130,125,846 | 11/30/2018 | 12:58:46 | | 434340.540810185185185 | | | 31614 |
| S0000116493 | In | 20,181,130,202,751 | 11/30/2018 | 20:27:51 | | 434340.852673611111111 | 7:29:05 | | 31614 |
| S0000116559 | Out | 20,181,203,131,029 | 12/3/2018 | 13:10:29 | | 434370.548946759259259 | | | 31614 |
| S0000116559 | In | 20,181,203,205,017 | 12/3/2018 | 20:50:17 | | 434370.868252314814815 | 7:39:48 | | 31614 |

| Tour | Check Out/In | UTC Time Stamp | Date | UTC Time | Not Return Same Date | Raw Time and Date Data | Same Day Duration | 2nd Day Duration | Employee Number |
|------|------|------|------|------|------|------|------|------|------|
| S0000116597 | Out | 20,181,204,130,645 | 12/4/2018 | 13:06:45 | | 434380.546354166666667 | | | 31614 |
| S0000116597 | In | 20,181,204,224,312 | 12/4/2018 | 22:43:12 | | 434380.946666666666667 | 9:36:27 | | 31614 |
| S0000116658 | Out | 20,181,205,132,747 | 12/5/2018 | 13:27:47 | | 434390.560960648148148 | | | 31614 |
| S0000116658 | In | 20,181,205,230,108 | 12/5/2018 | 23:01:08 | | 434390.95912037037037 | 9:33:21 | | 31614 |
| S0000116711 | Out | 20,181,206,131,255 | 12/6/2018 | 13:12:55 | | 434400.550636574074074 | | | 31614 |
| S0000116711 | In | 20,181,206,211,612 | 12/6/2018 | 21:16:12 | | 434400.88625 | 8:03:17 | | 31614 |
| S0000116750 | Out | 20,181,207,124,903 | 12/7/2018 | 12:49:03 | | 434410.5340625 | | | 31614 |
| S0000116750 | In | 20,181,207,192,709 | 12/7/2018 | 19:27:09 | | 434410.810520833333333 | 6:38:06 | | 31614 |
| S0000116792 | Out | 20,181,210,130,524 | 12/10/2018 | 13:05:24 | | 434440.545416666666667 | | | 31614 |
| S0000116792 | In | 20,181,210,211,144 | 12/10/2018 | 21:11:44 | | 434440.883148148148148 | 8:06:20 | | 31614 |
| S0000116843 | Out | 20,181,211,131,019 | 12/11/2018 | 13:10:19 | | 434450.548831018518518 | | | 31614 |
| S0000116843 | In | 20,181,211,203,946 | 12/11/2018 | 20:39:46 | | 434450.860949074074074 | 7:29:27 | | 31614 |
| S0000116878 | Out | 20,181,212,130,531 | 12/12/2018 | 13:05:31 | | 434460.545497685185185 | | | 31614 |
| S0000116878 | In | 20,181,212,200,157 | 12/12/2018 | 20:01:57 | | 434460.8346875 | 6:56:26 | | 31614 |
| S0000116980 | Out | 20,181,213,131,120 | 12/13/2018 | 13:11:20 | | 434470.549537037037037 | | | 31614 |
| S0000116980 | In | 20,181,213,213,928 | 12/13/2018 | 21:39:28 | | 434470.902407407407407 | 8:28:08 | | 31614 |
| S0000117025 | Out | 20,181,214,125,522 | 12/14/2018 | 12:55:22 | | 434480.538449074074074 | | | 31614 |
| S0000117025 | In | 20,181,214,214,031 | 12/14/2018 | 21:40:31 | | 434480.903136574074074 | 8:45:09 | | 31614 |
| S0000117073 | Out | 20,181,217,125,544 | 12/17/2018 | 12:55:44 | | 434510.538703703703704 | | | 31614 |
| S0000117073 | In | 20,181,217,195,626 | 12/17/2018 | 19:56:26 | | 434510.830856481481482 | 7:00:42 | | 31614 |
| S0000117110 | Out | 20,181,218,114,242 | 12/18/2018 | 11:42:42 | | 434520.487986111111111 | | | 31614 |
| S0000117110 | In | 20,181,218,201,940 | 12/18/2018 | 20:19:40 | | 434520.846990740740741 | 8:36:58 | | 31614 |
| S0000117188 | Out | 20,181,219,125,543 | 12/19/2018 | 12:55:43 | | 434530.53869212962963 | | | 31614 |
| S0000117188 | In | 20,181,219,200,956 | 12/19/2018 | 20:09:56 | | 434530.840231481481482 | 7:14:13 | | 31614 |
| S0000117236 | Out | 20,181,220,132,215 | 12/20/2018 | 13:22:15 | | 434540.557118055555556 | | | 31614 |
| S0000117236 | In | 20,181,220,203,419 | 12/20/2018 | 20:34:19 | | 434540.857164351851852 | 7:12:04 | | 31614 |
| S0000117297 | Out | 20,181,221,125,441 | 12/21/2018 | 12:54:41 | | 434550.537974537037037 | | | 31614 |
| S0000117297 | In | 20,181,221,204,351 | 12/21/2018 | 20:43:51 | | 434550.863784722222222 | 7:49:10 | | 31614 |
| S0000117344 | Out | 20,181,224,113,921 | 12/24/2018 | 11:39:21 | | 434580.485659722222222 | | | 31614 |
| S0000117344 | In | 20,181,224,180,751 | 12/24/2018 | 18:07:51 | | 434580.755451388888889 | 6:28:30 | | 31614 |
| S0000117406 | Out | 20,181,226,130,639 | 12/26/2018 | 13:06:39 | | 434600.546284722222222 | | | 31614 |
| S0000117406 | In | 20,181,226,200,001 | 12/26/2018 | 20:00:01 | | 434600.833344907407407 | 6:53:22 | | 31614 |

| Tour | Check Out/In | UTC Time Stamp | Date | UTC Time | Not Return Same Date | Raw Time and Date Data | Same Day Duration | 2nd Day Duration | Employee Number |
|------|------|------|------|------|------|------|------|------|------|
| S0000117448 | Out | 20,181,227,112,912 | 12/27/2018 | 11:29:12 | | 434610.478611111111111 | | | 31614 |
| S0000117448 | In | 20,181,227,201,000 | 12/27/2018 | 20:10:00 | | 434610.840277777777778 | 8:40:48 | | 31614 |
| S0000117488 | Out | 20,181,228,124,515 | 12/28/2018 | 12:45:15 | | 434620.531423611111111 | | | 31614 |
| S0000117488 | In | 20,181,228,195,240 | 12/28/2018 | 19:52:40 | | 434620.828240740740741 | 7:07:25 | | 31614 |
| S0000117535 | Out | 20,181,231,122,342 | 12/31/2018 | 12:23:42 | | 434650.516458333333333 | | | 31614 |
| S0000117535 | In | 20,181,231,153,943 | 12/31/2018 | 15:39:43 | | 434650.652581018518518 | 3:16:01 | | 31614 |
| S0000117611 | Out | 20,190,102,121,949 | 1/2/2019 | 12:19:49 | | 434670.513761574074074 | | | 31614 |
| S0000117611 | In | 20,190,102,195,212 | 1/2/2019 | 19:52:12 | | 434670.827916666666667 | 7:32:23 | | 31614 |
| S0000117632 | Out | 20,190,103,130,617 | 1/3/2019 | 13:06:17 | | 434680.546030092592593 | | | 31614 |
| S0000117632 | In | 20,190,103,203,516 | 1/3/2019 | 20:35:16 | | 434680.857824074074074 | 7:28:59 | | 31614 |
| S0000117702 | Out | 20,190,104,132,709 | 1/4/2019 | 13:27:09 | | 434690.560520833333333 | | | 31614 |
| S0000117702 | In | 20,190,104,205,731 | 1/4/2019 | 20:57:31 | | 434690.873275462962963 | 7:30:22 | | 31614 |
| S0000117783 | Out | 20,190,107,132,609 | 1/7/2019 | 13:26:09 | | 434720.559826388888889 | | | 31614 |
| S0000117783 | In | 20,190,107,200,022 | 1/7/2019 | 20:00:22 | | 434720.833587962962963 | 6:34:13 | | 31614 |
| S0000117851 | Out | 20,190,109,124,447 | 1/9/2019 | 12:44:47 | | 434740.531099537037037 | | | 31614 |
| S0000117851 | In | 20,190,109,183,855 | 1/9/2019 | 18:38:55 | | 434740.777025462962963 | 5:54:08 | | 31614 |
| S0000117963 | Out | 20,190,111,125,002 | 1/11/2019 | 12:50:02 | | 434760.53474537037037 | | | 31614 |
| S0000117963 | In | 20,190,111,184,243 | 1/11/2019 | 18:42:43 | | 434760.779664351851852 | 5:52:41 | | 31614 |
| S0000117999 | Out | 20,190,112,122,218 | 1/12/2019 | 12:22:18 | | 434770.515486111111111 | | | 31614 |
| S0000117999 | In | 20,190,112,155,938 | 1/12/2019 | 15:59:38 | | 434770.666412037037037 | 3:37:20 | | 31614 |
| S0000118043 | Out | 20,190,114,123,313 | 1/14/2019 | 12:33:13 | | 434790.52306712962963 | | | 31614 |
| S0000118043 | In | 20,190,114,210,327 | 1/14/2019 | 21:03:27 | | 434790.877395833333333 | 8:30:14 | | 31614 |
| S0000118110 | Out | 20,190,116,120,807 | 1/16/2019 | 12:08:07 | | 434810.505636574074074 | | | 31614 |
| S0000118110 | In | 20,190,116,194,641 | 1/16/2019 | 19:46:41 | | 434810.824085648148148 | 7:38:34 | | 31614 |
| S0000118192 | Out | 20,190,117,125,956 | 1/17/2019 | 12:59:56 | | 434820.54162037037037 | | | 31614 |
| S0000118192 | In | 20,190,117,202,327 | 1/17/2019 | 20:23:27 | | 434820.849618055555556 | 7:23:31 | | 31614 |
| S0000118225 | Out | 20,190,118,125,017 | 1/18/2019 | 12:50:17 | | 434830.534918981481482 | | | 31614 |
| S0000118225 | In | 20,190,118,192,926 | 1/18/2019 | 19:29:26 | | 434830.812106481481481 | 6:39:09 | | 31614 |
| S0000118305 | Out | 20,190,121,131,855 | 1/21/2019 | 13:18:55 | | 434860.554803240740741 | | | 31614 |
| S0000118305 | In | 20,190,121,224,800 | 1/21/2019 | 22:48:00 | | 434860.95 | 9:29:05 | | 31614 |
| S0000118357 | Out | 20,190,122,130,131 | 1/22/2019 | 13:01:31 | | 434870.542719907407407 | | | 31614 |
| S0000118357 | In | 20,190,122,201,440 | 1/22/2019 | 20:14:40 | | 434870.843518518518518 | 7:13:09 | | 31614 |

| Tour | Check Out/In | UTC Time Stamp | Date | UTC Time | Not Return Same Date | Raw Time and Date Data | Same Day Duration | 2nd Day Duration | Employee Number |
|------|------|------|------|------|------|------|------|------|------|
| S0000118406 | Out | 20,190,123,123,539 | 1/23/2019 | 12:35:39 | | 434880.524756944444444 | | | 31614 |
| S0000118406 | In | 20,190,123,181,804 | 1/23/2019 | 18:18:04 | | 434880.762546296296296 | 5:42:25 | | 31614 |
| S0000118467 | Out | 20,190,124,194,440 | 1/24/2019 | 19:44:40 | | 434890.822685185185185 | | | 31614 |
| S0000118467 | In | 20,190,124,195,718 | 1/24/2019 | 19:57:18 | | 434890.831458333333333 | 0:12:38 | | 31614 |
| S0000118501 | Out | 20,190,125,112,633 | 1/25/2019 | 11:26:33 | | 434900.476770833333333 | | | 31614 |
| S0000118501 | In | 20,190,125,183,800 | 1/25/2019 | 18:38:00 | | 434900.776388888888889 | 7:11:27 | | 31614 |
| S0000118573 | Out | 20,190,128,120,904 | 1/28/2019 | 12:09:04 | | 434930.506296296296296 | | | 31614 |
| S0000118573 | In | 20,190,128,204,859 | 1/28/2019 | 20:48:59 | | 434930.867349537037037 | 8:39:55 | | 31614 |
| S0000118603 | Out | 20,190,129,133,120 | 1/29/2019 | 13:31:20 | | 434940.563425925925926 | | | 31614 |
| S0000118603 | In | 20,190,129,190,805 | 1/29/2019 | 19:08:05 | | 434940.797280092592593 | 5:36:45 | | 31614 |
| S0000118717 | Out | 20,190,201,115,538 | 2/1/2019 | 11:55:38 | | 434970.496967592592593 | | | 31614 |
| S0000118717 | In | 20,190,201,205,006 | 2/1/2019 | 20:50:06 | | 434970.868125 | 8:54:28 | | 31614 |
| S0000118784 | Out | 20,190,202,120,709 | 2/2/2019 | 12:07:09 | | 434980.504965277777778 | | | 31614 |
| S0000118784 | In | 20,190,202,183,700 | 2/2/2019 | 18:37:00 | | 434980.775694444444444 | 6:29:51 | | 31614 |
| S0000118790 | Out | 20,190,204,123,334 | 2/4/2019 | 12:33:34 | | 435000.523310185185185 | | | 31614 |
| S0000118790 | In | 20,190,204,183,811 | 2/4/2019 | 18:38:11 | | 435000.776516203703704 | 6:04:37 | | 31614 |
| S0000118872 | Out | 20,190,205,122,232 | 2/5/2019 | 12:22:32 | | 435010.515648148148148 | | | 31614 |
| S0000118872 | In | 20,190,205,190,951 | 2/5/2019 | 19:09:51 | | 435010.798506944444444 | 6:47:19 | | 31614 |
| S0000118935 | Out | 20,190,206,153,741 | 2/6/2019 | 15:37:41 | | 435020.651168981481482 | | | 31614 |
| S0000118935 | In | 20,190,206,211,330 | 2/6/2019 | 21:13:30 | | 435020.884375 | 5:35:49 | | 31614 |
| S0000118938 | Out | 20,190,207,112,930 | 2/7/2019 | 11:29:30 | | 435030.478819444444444 | | | 31614 |
| S0000118938 | In | 20,190,207,202,947 | 2/7/2019 | 20:29:47 | | 435030.854016203703704 | 9:00:17 | | 31614 |
| S0000118989 | Out | 20,190,208,115,834 | 2/8/2019 | 11:58:34 | | 435040.49900462962963 | | | 31614 |
| S0000118989 | In | 20,190,208,210,456 | 2/8/2019 | 21:04:56 | | 435040.878425925925926 | 9:06:22 | | 31614 |
| S0000119049 | Out | 20,190,209,121,501 | 2/9/2019 | 12:15:01 | | 435050.510428240740741 | | | 31614 |
| S0000119049 | In | 20,190,209,135,419 | 2/9/2019 | 13:54:19 | | 435050.579386574074074 | 1:39:18 | | 31614 |
| S0000119104 | Out | 20,190,211,123,151 | 2/11/2019 | 12:31:51 | | 435070.522118055555556 | | | 31614 |
| S0000119104 | In | 20,190,211,193,220 | 2/11/2019 | 19:32:20 | | 435070.81412037037037 | 7:00:29 | | 31614 |
| S0000119211 | Out | 20,190,213,122,258 | 2/13/2019 | 12:22:58 | | 435090.515949074074074 | | | 31614 |
| S0000119211 | In | 20,190,213,203,346 | 2/13/2019 | 20:33:46 | | 435090.856782407407407 | 8:10:48 | | 31614 |
| S0000119287 | Out | 20,190,214,161,412 | 2/14/2019 | 16:14:12 | | 435100.676527777777778 | | | 31614 |
| S0000119287 | In | 20,190,215,002,852 | 2/15/2019 | 0:28:52 | X | 435110.0200462962962963 | | 8:14:40 | 31614 |

| Tour | Check Out/In | UTC Time Stamp | Date | UTC Time | Not Return Same Date | Raw Time and Date Data | Same Day Duration | 2nd Day Duration | Employee Number |
|------|------|------|------|------|------|------|------|------|------|
| S0000119310 | Out | 20,190,215,133,357 | 2/15/2019 | 13:33:57 | | 435110.565243055555556 | | | 31614 |
| S0000119310 | In | 20,190,215,203,428 | 2/15/2019 | 20:34:28 | | 435110.857268518518519 | 7:00:31 | | 31614 |
| S0000119407 | Out | 20,190,218,123,551 | 2/18/2019 | 12:35:51 | | 435140.524895833333333 | | | 31614 |
| S0000119407 | In | 20,190,218,211,203 | 2/18/2019 | 21:12:03 | | 435140.883368055555556 | 8:36:12 | | 31614 |
| S0000119861 | Out | 20,190,301,120,731 | 3/1/2019 | 12:07:31 | | 435250.505219907407407 | | | 31614 |
| S0000119861 | In | 20,190,301,193,026 | 3/1/2019 | 19:30:26 | | 435250.812800925925926 | 7:22:55 | | 31614 |
| S0000120044 | Out | 20,180,306,122,908 | 3/6/2018 | 12:29:08 | | 431650.520231481481481 | | | 31614 |
| S0000120044 | In | 20,180,306,193,643 | 3/6/2018 | 19:36:43 | | 431650.817164351851852 | 7:07:35 | | 31614 |
| S0000120088 | Out | 20,180,307,130,811 | 3/7/2018 | 13:08:11 | | 431660.547349537037037 | | | 31614 |
| S0000120088 | In | 20,180,307,211,326 | 3/7/2018 | 21:13:26 | | 431660.884328703703704 | 8:05:15 | | 31614 |
| S0000120114 | Out | 20,190,308,121,050 | 3/8/2019 | 12:10:50 | | 435320.507523148148148 | | | 31614 |
| S0000120114 | In | 20,190,308,202,801 | 3/8/2019 | 20:28:01 | | 435320.852789351851852 | 8:17:11 | | 31614 |
| S0000120195 | Out | 20,180,311,155,721 | 3/11/2018 | 15:57:21 | | 431700.664826388888889 | | | 31614 |
| S0000120195 | In | 20,180,311,205,502 | 3/11/2018 | 20:55:02 | | 431700.871550925925926 | 4:57:41 | | 31614 |
| S0000120262 | Out | 20,190,312,114,743 | 3/12/2019 | 11:47:43 | | 435360.491469907407407 | | | 31614 |
| S0000120262 | In | 20,190,312,182,943 | 3/12/2019 | 18:29:43 | | 435360.770636574074074 | 6:42:00 | | 31614 |
| S0000120295 | Out | 20,190,313,120,756 | 3/13/2019 | 12:07:56 | | 435370.505509259259259 | | | 31614 |
| S0000120295 | In | 20,190,313,184,903 | 3/13/2019 | 18:49:03 | | 435370.7840625 | | 6:41:07 | 31614 |
| S0000120358 | Out | 20,190,314,135,156 | 3/14/2019 | 13:51:56 | | 435380.577731481481481 | | | 31614 |
| S0000120358 | In | 20,190,314,224,907 | 3/14/2019 | 22:49:07 | | 435380.950775462962963 | 8:57:11 | | 31614 |
| S0000120396 | Out | 20,190,315,115,436 | 3/15/2019 | 11:54:36 | | 435390.49625 | | | 31614 |
| S0000120396 | In | 20,190,315,191,713 | 3/15/2019 | 19:17:13 | | 435390.803622685185185 | 7:22:37 | | 31614 |
| S0000120416 | Out | 20,190,318,152,237 | 3/18/2019 | 15:22:37 | | 435420.640706018518518 | | | 31614 |
| S0000120416 | In | 20,190,318,215,010 | 3/18/2019 | 21:50:10 | | 435420.909837962962963 | 6:27:33 | | 31614 |
| S0000120520 | Out | 20,190,319,120,633 | 3/19/2019 | 12:06:33 | | 435430.504548611111111 | | | 31614 |
| S0000120520 | In | 20,190,319,184,925 | 3/19/2019 | 18:49:25 | | 435430.78431712962963 | 6:42:52 | | 31614 |
| S0000120567 | Out | 20,190,320,110,550 | 3/20/2019 | 11:05:50 | | 435440.462384259259259 | | | 31614 |
| S0000120567 | In | 20,190,320,183,424 | 3/20/2019 | 18:34:24 | | 435440.773888888888889 | 7:28:34 | | 31614 |
| S0000120629 | Out | 20,190,321,110,213 | 3/21/2019 | 11:02:13 | | 435450.459872685185185 | | | 31614 |
| S0000120629 | In | 20,190,321,185,825 | 3/21/2019 | 18:58:25 | | 435450.79056712962963 | 7:56:12 | | 31614 |
| S0000120640 | Out | 20,190,322,113,907 | 3/22/2019 | 11:39:07 | | 435460.485497685185185 | | | 31614 |
| S0000120640 | In | 20,190,322,173,023 | 3/22/2019 | 17:30:23 | | 435460.72943287037037 | 5:51:16 | | 31614 |

| Tour | Check Out/In | UTC Time Stamp | Date | UTC Time | Not Return Same Date | Raw Time and Date Data | Same Day Duration | 2nd Day Duration | Employee Number |
|---|---|---|---|---|---|---|---|---|---|
| S0000120733 | Out | 20,190,325,111,454 | 3/25/2019 | 11:14:54 | | 435490.468680555555556 | | | 31614 |
| S0000120733 | In | 20,190,325,182,915 | 3/25/2019 | 18:29:15 | | 435490.7703125 | 7:14:21 | | 31614 |
| S0000120784 | Out | 20,190,326,114,635 | 3/26/2019 | 11:46:35 | | 435500.49068287037037 | | | 31614 |
| S0000120784 | In | 20,190,326,193,556 | 3/26/2019 | 19:35:56 | | 435500.81662037037037 | 7:49:21 | | 31614 |
| S0000120889 | Out | 20,190,328,114,748 | 3/28/2019 | 11:47:48 | | 435520.491527777777778 | | | 31614 |
| S0000120889 | In | 20,190,328,183,119 | 3/28/2019 | 18:31:19 | | 435520.771747685185185 | 6:43:31 | | 31614 |
| S0000120941 | Out | 20,190,329,103,235 | 3/29/2019 | 10:32:35 | | 435530.439293981481482 | | | 31614 |
| S0000120941 | In | 20,190,329,180,348 | 3/29/2019 | 18:03:48 | | 435530.752638888888889 | 7:31:13 | | 31614 |
| S0000120990 | Out | 20,190,401,124,032 | 4/1/2019 | 12:40:32 | | 435560.528148148148148 | | | 31614 |
| S0000120990 | In | 20,190,401,193,303 | 4/1/2019 | 19:33:03 | | 435560.814618055555556 | 6:52:31 | | 31614 |
| S0000121239 | Out | 20,190,408,125,543 | 4/8/2019 | 12:55:43 | | 435630.53869212962963 | | | 31614 |
| S0000121239 | In | 20,190,408,165,834 | 4/8/2019 | 16:58:34 | | 435630.707337962962963 | 4:02:51 | | 31614 |
| S0000121522 | Out | 20,190,415,121,447 | 4/15/2019 | 12:14:47 | | 435700.510266203703704 | | | 31614 |
| S0000121522 | In | 20,190,415,193,103 | 4/15/2019 | 19:31:03 | | 435700.813229166666667 | 7:16:16 | | 31614 |
| S0000121590 | Out | 20,190,416,114,304 | 4/16/2019 | 11:43:04 | | 435710.488240740740741 | | | 31614 |
| S0000121590 | In | 20,190,416,192,552 | 4/16/2019 | 19:25:52 | | 435710.80962962962963 | 7:42:48 | | 31614 |
| S0000121610 | Out | 20,190,417,104,907 | 4/17/2019 | 10:49:07 | | 435720.450775462962963 | | | 31614 |
| S0000121610 | In | 20,190,417,182,000 | 4/17/2019 | 18:20:00 | | 435720.763888888888889 | 7:30:53 | | 31614 |
| S0000121699 | Out | 20,190,418,120,619 | 4/18/2019 | 12:06:19 | | 435730.504386574074074 | | | 31614 |
| S0000121699 | In | 20,190,418,184,028 | 4/18/2019 | 18:40:28 | | 435730.778101851851852 | 6:34:09 | | 31614 |
| S0000121737 | Out | 20,190,419,160,342 | 4/19/2019 | 16:03:42 | | 435740.669236111111111 | | | 31614 |
| S0000121737 | In | 20,190,419,215,926 | 4/19/2019 | 21:59:26 | | 435740.916273148148148 | 5:55:44 | | 31614 |
| S0000121802 | Out | 20,190,422,142,551 | 4/22/2019 | 14:25:51 | | 435770.601284722222222 | | | 31614 |
| S0000121802 | In | 20,190,422,212,831 | 4/22/2019 | 21:28:31 | | 435770.894803240740741 | 7:02:40 | | 31614 |
| S0000121851 | Out | 20,190,423,122,418 | 4/23/2019 | 12:24:18 | | 435780.516875 | | | 31614 |
| S0000121851 | In | 20,190,423,200,120 | 4/23/2019 | 20:01:20 | | 435780.834259259259259 | 7:37:02 | | 31614 |
| S0000121910 | Out | 20,190,424,114,130 | 4/24/2019 | 11:41:30 | | 435790.487152777777778 | | | 31614 |
| S0000121910 | In | 20,190,424,182,321 | 4/24/2019 | 18:23:21 | | 435790.766215277777778 | 6:41:51 | | 31614 |
| S0000121969 | Out | 20,190,425,120,717 | 4/25/2019 | 12:07:17 | | 435800.50505787037037 | | | 31614 |
| S0000121969 | In | 20,190,425,200,131 | 4/25/2019 | 20:01:31 | | 435800.834386574074074 | 7:54:14 | | 31614 |
| S0000122017 | Out | 20,190,426,104,723 | 4/26/2019 | 10:47:23 | | 435810.449571759259259 | | | 31614 |
| S0000122017 | In | 20,190,426,165,754 | 4/26/2019 | 16:57:54 | | 435810.706875 | 6:10:31 | | 31614 |

| Tour | Check Out/In | UTC Time Stamp | Date | UTC Time | Not Return Same Date | Raw Time and Date Data | Same Day Duration | 2nd Day Duration | Employee Number |
|------|--------------|----------------|------|----------|----------------------|------------------------|-------------------|------------------|-----------------|
| S0000122064 | Out | 20,190,429,114,419 | 4/29/2019 | 11:44:19 | | 435840.489108796296296 | | | 31614 |
| S0000122064 | In | 20,190,429,183,847 | 4/29/2019 | 18:38:47 | | 435840.77693287037037 | 6:54:28 | | 31614 |
| S0000122131 | Out | 20,190,430,113,945 | 4/30/2019 | 11:39:45 | | 435850.4859375 | | | 31614 |
| S0000122131 | In | 20,190,430,192,805 | 4/30/2019 | 19:28:05 | | 435850.811168981481481 | 7:48:20 | | 31614 |
| S0000122167 | Out | 20,190,501,114,401 | 5/1/2019 | 11:44:01 | | 435860.488900462962963 | | | 31614 |
| S0000122167 | In | 20,190,501,185,946 | 5/1/2019 | 18:59:46 | | 435860.79150462962963 | 7:15:45 | | 31614 |
| S0000122234 | Out | 20,190,502,144,318 | 5/2/2019 | 14:43:18 | | 435870.613402777777778 | | | 31614 |
| S0000122234 | In | 20,190,502,225,120 | 5/2/2019 | 22:51:20 | | 435870.952314814814815 | 8:08:02 | | 31614 |
| S0000122274 | Out | 20,190,503,123,230 | 5/3/2019 | 12:32:30 | | 435880.522569444444444 | | | 31614 |
| S0000122274 | In | 20,190,503,210,336 | 5/3/2019 | 21:03:36 | | 435880.8775 | 8:31:06 | | 31614 |
| S0000122312 | Out | 20,190,506,114,251 | 5/6/2019 | 11:42:51 | | 435910.488090277777778 | | | 31614 |
| S0000122312 | In | 20,190,506,182,606 | 5/6/2019 | 18:26:06 | | 435910.768125 | 6:43:15 | | 31614 |
| S0000122383 | Out | 20,190,507,120,055 | 5/7/2019 | 12:00:55 | | 435920.500636574074074 | | | 31614 |
| S0000122383 | In | 20,190,507,202,225 | 5/7/2019 | 20:22:25 | | 435920.848900462962963 | 8:21:30 | | 31614 |
| S0000122428 | Out | 20,190,508,115,834 | 5/8/2019 | 11:58:34 | | 435930.49900462962963 | | | 31614 |
| S0000122428 | In | 20,190,508,204,853 | 5/8/2019 | 20:48:53 | | 435930.867280092592593 | 8:50:19 | | 31614 |
| S0000122481 | Out | 20,190,509,150,615 | 5/9/2019 | 15:06:15 | | 435940.629340277777778 | | | 31614 |
| S0000122481 | In | 20,190,510,000,437 | 5/10/2019 | 0:04:37 | X | 435950.00320601851851852 | | 8:58:22 | 31614 |
| S0000122531 | Out | 20,190,510,122,654 | 5/10/2019 | 12:26:54 | | 435950.518680555555556 | | | 31614 |
| S0000122531 | In | 20,190,510,194,457 | 5/10/2019 | 19:44:57 | | 435950.822881944444444 | 7:18:03 | | 31614 |
| S0000122611 | Out | 20,190,513,120,926 | 5/13/2019 | 12:09:26 | | 435980.506550925925926 | | | 31614 |
| S0000122611 | In | 20,190,513,185,833 | 5/13/2019 | 18:58:33 | | 435980.790659722222222 | 6:49:07 | | 31614 |
| S0000122648 | Out | 20,190,514,122,025 | 5/14/2019 | 12:20:25 | | 435990.514178240740741 | | | 31614 |
| S0000122648 | In | 20,190,514,210,910 | 5/14/2019 | 21:09:10 | | 435990.881365740740741 | 8:48:45 | | 31614 |
| S0000122698 | Out | 20,190,515,121,324 | 5/15/2019 | 12:13:24 | | 436000.509305555555556 | | | 31614 |
| S0000122698 | In | 20,190,515,204,839 | 5/15/2019 | 20:48:39 | | 436000.867118055555556 | 8:35:15 | | 31614 |
| S0000122759 | Out | 20,190,516,161,048 | 5/16/2019 | 16:10:48 | | 436010.674166666666667 | | | 31614 |
| S0000122759 | In | 20,190,516,232,856 | 5/16/2019 | 23:28:56 | | 436010.978425925925926 | 7:18:08 | | 31614 |
| S0000122862 | Out | 20,190,520,121,708 | 5/20/2019 | 12:17:08 | | 436050.511898148148148 | | | 31614 |
| S0000122862 | In | 20,190,520,191,145 | 5/20/2019 | 19:11:45 | | 436050.799826388888889 | 6:54:37 | | 31614 |
| S0000122926 | Out | 20,190,521,120,240 | 5/21/2019 | 12:02:40 | | 436060.501851851851852 | | | 31614 |
| S0000122926 | In | 20,190,521,191,508 | 5/21/2019 | 19:15:08 | | 436060.802175925925926 | 7:12:28 | | 31614 |

| Tour | Check Out/In | UTC Time Stamp | Date | UTC Time | Not Return Same Date | Raw Time and Date Data | Same Day Duration | 2nd Day Duration | Employee Number |
|------|--------------|----------------|------|----------|----------------------|------------------------|-------------------|------------------|-----------------|
| S0000122981 | Out | 20,190,522,114,728 | 5/22/2019 | 11:47:28 | | 436070.491296296296296 | | | 31614 |
| S0000122981 | In | 20,190,522,213,307 | 5/22/2019 | 21:33:07 | | 436070.897997685185185 | 9:45:39 | | 31614 |
| S0000123021 | Out | 20,190,523,123,205 | 5/23/2019 | 12:32:05 | | 436080.522280092592593 | | | 31614 |
| S0000123021 | In | 20,190,523,183,645 | 5/23/2019 | 18:36:45 | | 436080.775520833333333 | 6:04:40 | | 31614 |
| S0000123061 | Out | 20,190,524,102,805 | 5/24/2019 | 10:28:05 | | 436090.436168981481481 | | | 31614 |
| S0000123061 | In | 20,190,524,174,606 | 5/24/2019 | 17:46:06 | | 436090.740347222222222 | 7:18:01 | | 31614 |
| S0000123138 | Out | 20,190,528,122,117 | 5/28/2019 | 12:21:17 | | 436130.514780092592593 | | | 31614 |
| S0000123138 | In | 20,190,528,203,147 | 5/28/2019 | 20:31:47 | | 436130.855405092592593 | 8:10:30 | | 31614 |
| S0000123181 | Out | 20,190,529,110,005 | 5/29/2019 | 11:00:05 | | 436140.458391203703704 | | | 31614 |
| S0000123181 | In | 20,190,529,193,606 | 5/29/2019 | 19:36:06 | | 436140.816736111111111 | 8:36:01 | | 31614 |
| S0000123245 | Out | 20,190,530,112,909 | 5/30/2019 | 11:29:09 | | 436150.478576388888889 | | | 31614 |
| S0000123245 | In | 20,190,530,191,709 | 5/30/2019 | 19:17:09 | | 436150.803576388888889 | 7:48:00 | | 31614 |
| S0000123298 | Out | 20,190,531,110,922 | 5/31/2019 | 11:09:22 | | 436160.464837962962963 | | | 31614 |
| S0000123298 | In | 20,190,531,185,927 | 5/31/2019 | 18:59:27 | | 436160.791284722222222 | 7:50:05 | | 31614 |
| S0000123350 | Out | 20,190,603,114,119 | 6/3/2019 | 11:41:19 | | 436190.487025462962963 | | | 31614 |
| S0000123350 | In | 20,190,603,192,410 | 6/3/2019 | 19:24:10 | | 436190.808449074074074 | 7:42:51 | | 31614 |
| S0000123430 | Out | 20,190,604,121,218 | 6/4/2019 | 12:12:18 | | 436200.508541666666667 | | | 31614 |
| S0000123430 | In | 20,190,604,193,020 | 6/4/2019 | 19:30:20 | | 436200.812731481481482 | 7:18:02 | | 31614 |
| S0000123490 | Out | 20,190,605,105,723 | 6/5/2019 | 10:57:23 | | 436210.456516203703704 | | | 31614 |
| S0000123490 | In | 20,190,605,190,909 | 6/5/2019 | 19:09:09 | | 436210.798020833333333 | 8:11:46 | | 31614 |
| S0000123515 | Out | 20,190,606,120,315 | 6/6/2019 | 12:03:15 | | 436220.502256944444444 | | | 31614 |
| S0000123515 | In | 20,190,606,185,029 | 6/6/2019 | 18:50:29 | | 436220.78505787037037 | 6:47:14 | | 31614 |
| S0000123593 | Out | 20,190,607,102,221 | 6/7/2019 | 10:22:21 | | 436230.4321875 | | | 31614 |
| S0000123593 | In | 20,190,607,181,621 | 6/7/2019 | 18:16:21 | | 436230.761354166666667 | 7:54:00 | | 31614 |
| S0000123643 | Out | 20,190,610,113,542 | 6/10/2019 | 11:35:42 | | 436260.483125 | | | 31614 |
| S0000123643 | In | 20,190,610,181,500 | 6/10/2019 | 18:15:00 | | 436260.760416666666667 | 6:39:18 | | 31614 |
| S0000123712 | Out | 20,190,611,113,903 | 6/11/2019 | 11:39:03 | | 436270.485451388888889 | | | 31614 |
| S0000123712 | In | 20,190,611,201,343 | 6/11/2019 | 20:13:43 | | 436270.842858796296296 | 8:34:40 | | 31614 |
| S0000123768 | Out | 20,190,612,111,159 | 6/12/2019 | 11:11:59 | | 436280.466655092592593 | | | 31614 |
| S0000123768 | In | 20,190,612,192,840 | 6/12/2019 | 19:28:40 | | 436280.811574074074074 | 8:16:41 | | 31614 |
| S0000123803 | Out | 20,190,613,124,143 | 6/13/2019 | 12:41:43 | | 436290.528969907407407 | | | 31614 |
| S0000123803 | In | 20,190,613,175,309 | 6/13/2019 | 17:53:09 | | 436290.745243055555556 | 5:11:26 | | 31614 |

| Tour | Check Out/In | UTC Time Stamp | Date | UTC Time | Not Return Same Date | Raw Time and Date Data | Same Day Duration | 2nd Day Duration | Employee Number |
|------|------|------|------|------|------|------|------|------|------|
| S0000123868 | Out | 20,190,614,113,640 | 6/14/2019 | 11:36:40 | | 436300.483796296296296 | | | 31614 |
| S0000123868 | In | 20,190,614,194,844 | 6/14/2019 | 19:48:44 | | 436300.825509259259259 | 8:12:04 | | 31614 |
| S0000123929 | Out | 20,190,617,104,147 | 6/17/2019 | 10:41:47 | | 436330.44568287037037 | | | 31614 |
| S0000123929 | In | 20,190,617,183,534 | 6/17/2019 | 18:35:34 | | 436330.774699074074074 | 7:53:47 | | 31614 |
| S0000123980 | Out | 20,190,618,115,639 | 6/18/2019 | 11:56:39 | | 436340.497673611111111 | | | 31614 |
| S0000123980 | In | 20,190,618,180,751 | 6/18/2019 | 18:07:51 | | 436340.755451388888889 | 6:11:12 | | 31614 |
| S0000124086 | Out | 20,190,620,122,056 | 6/20/2019 | 12:20:56 | | 436360.514537037037037 | | | 31614 |
| S0000124086 | In | 20,190,620,195,153 | 6/20/2019 | 19:51:53 | | 436360.827696759259259 | 7:30:57 | | 31614 |
| S0000124106 | Out | 20,190,621,113,614 | 6/21/2019 | 11:36:14 | | 436370.48349537037037 | | | 31614 |
| S0000124106 | In | 20,190,621,173,724 | 6/21/2019 | 17:37:24 | | 436370.734305555555556 | 6:01:10 | | 31614 |
| S0000124174 | Out | 20,190,624,115,244 | 6/24/2019 | 11:52:44 | | 436400.494953703703704 | | | 31614 |
| S0000124174 | In | 20,190,624,200,448 | 6/24/2019 | 20:04:48 | | 436400.836666666666667 | 8:12:04 | | 31614 |
| S0000124218 | Out | 20,190,625,130,538 | 6/25/2019 | 13:05:38 | | 436410.545578703703704 | | | 31614 |
| S0000124218 | In | 20,190,625,192,042 | 6/25/2019 | 19:20:42 | | 436410.806041666666667 | 6:15:04 | | 31614 |
| S0000124289 | Out | 20,190,626,102,907 | 6/26/2019 | 10:29:07 | | 436420.436886574074074 | | | 31614 |
| S0000124289 | In | 20,190,626,200,501 | 6/26/2019 | 20:05:01 | | 436420.83681712962963 | 9:35:54 | | 31614 |
| S0000124345 | Out | 20,190,627,122,235 | 6/27/2019 | 12:22:35 | | 436430.51568287037037 | | | 31614 |
| S0000124345 | In | 20,190,627,193,816 | 6/27/2019 | 19:38:16 | | 436430.818240740740741 | 7:15:41 | | 31614 |
| S0000124384 | Out | 20,190,628,120,753 | 6/28/2019 | 12:07:53 | | 436440.505474537037037 | | | 31614 |
| S0000124384 | In | 20,190,628,212,255 | 6/28/2019 | 21:22:55 | | 436440.890914351851852 | 9:15:02 | | 31614 |
| S0000124444 | Out | 20,190,701,104,115 | 7/1/2019 | 10:41:15 | | 436470.4453125 | | | 31614 |
| S0000124444 | In | 20,190,701,194,735 | 7/1/2019 | 19:47:35 | | 436470.824710648148148 | 9:06:20 | | 31614 |
| S0000124503 | Out | 20,190,702,122,326 | 7/2/2019 | 12:23:26 | | 436480.516273148148148 | | | 31614 |
| S0000124503 | In | 20,190,702,194,514 | 7/2/2019 | 19:45:14 | | 436480.823078703703704 | 7:21:48 | | 31614 |
| S0000124525 | Out | 20,190,703,111,135 | 7/3/2019 | 11:11:35 | | 436490.466377314814815 | | | 31614 |
| S0000124525 | In | 20,190,703,190,543 | 7/3/2019 | 19:05:43 | | 436490.795636574074074 | 7:54:08 | | 31614 |
| S0000124684 | Out | 20,190,708,105,344 | 7/8/2019 | 10:53:44 | | 436540.453981481481481 | | | 31614 |
| S0000124684 | In | 20,190,708,185,106 | 7/8/2019 | 18:51:06 | | 436540.785486111111111 | 7:57:22 | | 31614 |
| S0000124706 | Out | 20,190,709,115,649 | 7/9/2019 | 11:56:49 | | 436550.497789351851852 | | | 31614 |
| S0000124706 | In | 20,190,709,185,141 | 7/9/2019 | 18:51:41 | | 436550.785891203703704 | 6:54:52 | | 31614 |
| S0000124757 | Out | 20,190,710,103,100 | 7/10/2019 | 10:31:00 | | 436560.438194444444444 | | | 31614 |
| S0000124757 | In | 20,190,710,183,427 | 7/10/2019 | 18:34:27 | | 436560.773923611111111 | 8:03:27 | | 31614 |

| Tour | Check Out/In | UTC Time Stamp | Date | UTC Time | Not Return Same Date | Raw Time and Date Data | Same Day Duration | 2nd Day Duration | Employee Number |
|---|---|---|---|---|---|---|---|---|---|
| S0000124813 | Out | 20,190,711,115,459 | 7/11/2019 | 11:54:59 | | 436570.496516203703704 | | | 31614 |
| S0000124813 | In | 20,190,711,191,801 | 7/11/2019 | 19:18:01 | | 436570.804178240740741 | 7:23:02 | | 31614 |
| S0000124869 | Out | 20,190,712,104,002 | 7/12/2019 | 10:40:02 | | 436580.444467592592593 | | | 31614 |
| S0000124869 | In | 20,190,712,180,903 | 7/12/2019 | 18:09:03 | | 436580.756284722222222 | 7:29:01 | | 31614 |
| S0000124965 | Out | 20,190,715,114,109 | 7/15/2019 | 11:41:09 | | 436610.486909722222222 | | | 31614 |
| S0000124965 | In | 20,190,715,193,218 | 7/15/2019 | 19:32:18 | | 436610.814097222222222 | 7:51:09 | | 31614 |
| S0000125034 | Out | 20,190,716,115,030 | 7/16/2019 | 11:50:30 | | 436620.493402777777778 | | | 31614 |
| S0000125034 | In | 20,190,716,202,515 | 7/16/2019 | 20:25:15 | | 436620.850868055555556 | 8:34:45 | | 31614 |
| S0000125084 | Out | 20,190,717,103,524 | 7/17/2019 | 10:35:24 | | 436630.44125 | | | 31614 |
| S0000125084 | In | 20,190,717,203,042 | 7/17/2019 | 20:30:42 | | 436630.854652777777778 | 9:55:18 | | 31614 |
| S0000125135 | Out | 20,190,718,114,908 | 7/18/2019 | 11:49:08 | | 436640.492453703703704 | | | 31614 |
| S0000125135 | In | 20,190,718,192,925 | 7/18/2019 | 19:29:25 | | 436640.812094907407407 | 7:40:17 | | 31614 |
| S0000125150 | Out | 20,190,719,103,030 | 7/19/2019 | 10:30:30 | | 436650.437847222222222 | | | 31614 |
| S0000125150 | In | 20,190,719,171,748 | 7/19/2019 | 17:17:48 | | 436650.720694444444444 | 6:47:18 | | 31614 |
| S0000125237 | Out | 20,190,722,110,548 | 7/22/2019 | 11:05:48 | | 436680.462361111111111 | | | 31614 |
| S0000125237 | In | 20,190,722,212,743 | 7/22/2019 | 21:27:43 | | 436680.894247685185185 | 10:21:55 | | 31614 |
| S0000125284 | Out | 20,190,723,120,521 | 7/23/2019 | 12:05:21 | | 436690.503715277777778 | | | 31614 |
| S0000125284 | In | 20,190,723,190,407 | 7/23/2019 | 19:04:07 | | 436690.794525462962963 | 6:58:46 | | 31614 |
| S0000125367 | Out | 20,190,724,104,819 | 7/24/2019 | 10:48:19 | | 436700.450219907407407 | | | 31614 |
| S0000125367 | In | 20,190,724,202,859 | 7/24/2019 | 20:28:59 | | 436700.853460648148148 | 9:40:40 | | 31614 |
| S0000125419 | Out | 20,190,725,114,021 | 7/25/2019 | 11:40:21 | | 436710.486354166666667 | | | 31614 |
| S0000125419 | In | 20,190,725,200,258 | 7/25/2019 | 20:02:58 | | 436710.835393518518519 | 8:22:37 | | 31614 |
| S0000125438 | Out | 20,190,726,103,652 | 7/26/2019 | 10:36:52 | | 436720.442268518518519 | | | 31614 |
| S0000125438 | In | 20,190,726,185,721 | 7/26/2019 | 18:57:21 | | 436720.789826388888889 | 8:20:29 | | 31614 |
| S0000125519 | Out | 20,190,729,103,740 | 7/29/2019 | 10:37:40 | | 436750.442824074074074 | | | 31614 |
| S0000125519 | In | 20,190,729,175,021 | 7/29/2019 | 17:50:21 | | 436750.743298611111111 | 7:12:41 | | 31614 |
| S0000125577 | Out | 20,190,730,115,830 | 7/30/2019 | 11:58:30 | | 436760.498958333333333 | | | 31614 |
| S0000125577 | In | 20,190,730,183,328 | 7/30/2019 | 18:33:28 | | 436760.773240740740741 | 6:34:58 | | 31614 |
| S0000125597 | Out | 20,190,731,103,620 | 7/31/2019 | 10:36:20 | | 436770.441898148148148 | | | 31614 |
| S0000125597 | In | 20,190,731,194,215 | 7/31/2019 | 19:42:15 | | 436770.821006944444444 | 9:05:55 | | 31614 |
| S0000125679 | Out | 20,190,801,114,747 | 8/1/2019 | 11:47:47 | | 436780.491516203703704 | | | 31614 |
| S0000125679 | In | 20,190,801,195,128 | 8/1/2019 | 19:51:28 | | 436780.827407407407407 | 8:03:41 | | 31614 |

| Tour | Check Out/In | UTC Time Stamp | Date | UTC Time | Not Return Same Date | Raw Time and Date Data | Same Day Duration | 2nd Day Duration | Employee Number |
|---|---|---|---|---|---|---|---|---|---|
| S0000125734 | Out | 20,190,802,103,005 | 8/2/2019 | 10:30:05 | | 436790.43755787037037 | | | 31614 |
| S0000125734 | In | 20,190,802,195,151 | 8/2/2019 | 19:51:51 | | 436790.827673611111111 | 9:21:46 | | 31614 |
| S0000125774 | Out | 20,190,805,104,339 | 8/5/2019 | 10:43:39 | | 436820.446979166666667 | | | 31614 |
| S0000125774 | In | 20,190,805,185,817 | 8/5/2019 | 18:58:17 | | 436820.790474537037037 | 8:14:38 | | 31614 |
| S0000125840 | Out | 20,190,806,114,422 | 8/6/2019 | 11:44:22 | | 436830.489143518518519 | | | 31614 |
| S0000125840 | In | 20,190,806,182,437 | 8/6/2019 | 18:24:37 | | 436830.767094907407407 | 6:40:15 | | 31614 |
| S0000125855 | Out | 20,190,807,105,714 | 8/7/2019 | 10:57:14 | | 436840.456412037037037 | | | 31614 |
| S0000125855 | In | 20,190,807,192,306 | 8/7/2019 | 19:23:06 | | 436840.807708333333333 | 8:25:52 | | 31614 |
| S0000125906 | Out | 20,190,808,110,654 | 8/8/2019 | 11:06:54 | | 436850.463125 | | | 31614 |
| S0000125906 | In | 20,190,808,190,227 | 8/8/2019 | 19:02:27 | | 436850.793368055555555 | 7:55:33 | | 31614 |
| S0000125964 | Out | 20,190,809,115,256 | 8/9/2019 | 11:52:56 | | 436860.495092592592593 | | | 31614 |
| S0000125964 | In | 20,190,809,192,717 | 8/9/2019 | 19:27:17 | | 436860.810613425925926 | 7:34:21 | | 31614 |
| S0000126068 | Out | 20,190,812,114,337 | 8/12/2019 | 11:43:37 | | 436890.488622685185185 | | | 31614 |
| S0000126068 | In | 20,190,812,222,104 | 8/12/2019 | 22:21:04 | | 436890.931296296296296 | 10:37:27 | | 31614 |
| S0000126138 | Out | 20,190,814,104,725 | 8/14/2019 | 10:47:25 | | 436910.449594907407407 | | | 31614 |
| S0000126138 | In | 20,190,814,200,150 | 8/14/2019 | 20:01:50 | | 436910.834606481481481 | 9:14:25 | | 31614 |
| S0000126191 | Out | 20,190,815,113,119 | 8/15/2019 | 11:31:19 | | 436920.480081018518519 | | | 31614 |
| S0000126191 | In | 20,190,815,184,739 | 8/15/2019 | 18:47:39 | | 436920.783090277777778 | 7:16:20 | | 31614 |
| S0000126593 | Out | 20,190,826,104,834 | 8/26/2019 | 10:48:34 | | 437030.450393518518519 | | | 31614 |
| S0000126593 | In | 20,190,826,190,759 | 8/26/2019 | 19:07:59 | | 437030.797210648148148 | 8:19:25 | | 31614 |
| S0000126650 | Out | 20,190,827,114,231 | 8/27/2019 | 11:42:31 | | 437040.487858796296296 | | | 31614 |
| S0000126650 | In | 20,190,827,191,345 | 8/27/2019 | 19:13:45 | | 437040.801215277777778 | 7:31:14 | | 31614 |
| S0000126677 | Out | 20,190,828,121,437 | 8/28/2019 | 12:14:37 | | 437050.510150462962963 | | | 31614 |
| S0000126677 | In | 20,190,828,195,547 | 8/28/2019 | 19:55:47 | | 437050.830405092592593 | 7:41:10 | | 31614 |
| S0000126726 | Out | 20,190,829,122,312 | 8/29/2019 | 12:23:12 | | 437060.516111111111111 | | | 31614 |
| S0000126726 | In | 20,190,829,204,927 | 8/29/2019 | 20:49:27 | | 437060.867673611111111 | 8:26:15 | | 31614 |
| S0000126783 | Out | 20,190,830,110,657 | 8/30/2019 | 11:06:57 | | 437070.463159722222222 | | | 31614 |
| S0000126783 | In | 20,190,830,210,452 | 8/30/2019 | 21:04:52 | | 437070.87837962962963 | 9:57:55 | | 31614 |
| S0000126855 | Out | 20,190,903,130,907 | 9/3/2019 | 13:09:07 | | 437110.547997685185185 | | | 31614 |
| S0000126855 | In | 20,190,903,194,416 | 9/3/2019 | 19:44:16 | | 437110.822407407407407 | 6:35:09 | | 31614 |
| S0000126932 | Out | 20,190,904,112,848 | 9/4/2019 | 11:28:48 | | 437120.478333333333333 | | | 31614 |
| S0000126932 | In | 20,190,904,185,410 | 9/4/2019 | 18:54:10 | | 437120.787615740740741 | 7:25:22 | | 31614 |

| Tour | Check Out/In | UTC Time Stamp | Date | UTC Time | Not Return Same Date | Raw Time and Date Data | Same Day Duration | 2nd Day Duration | Employee Number |
|------|------|------|------|------|------|------|------|------|------|
| S0000126937 | Out | 20,190,905,123,857 | 9/5/2019 | 12:38:57 | | 437130.527048611111111 | | | 31614 |
| S0000126937 | In | 20,190,905,200,122 | 9/5/2019 | 20:01:22 | | 437130.834282407407407 | 7:22:25 | | 31614 |
| S0000126990 | Out | 20,190,906,124,405 | 9/6/2019 | 12:44:05 | | 437140.530613425925926 | | | 31614 |
| S0000126990 | In | 20,190,906,211,930 | 9/6/2019 | 21:19:30 | | 437140.888541666666667 | 8:35:25 | | 31614 |
| S0000127085 | Out | 20,190,909,104,834 | 9/9/2019 | 10:48:34 | | 437170.450393518518519 | | | 31614 |
| S0000127085 | In | 20,190,909,185,200 | 9/9/2019 | 18:52:00 | | 437170.786111111111111 | 8:03:26 | | 31614 |
| S0000127118 | Out | 20,190,910,103,525 | 9/10/2019 | 10:35:25 | | 437180.441261574074074 | | | 31614 |
| S0000127118 | In | 20,190,910,181,647 | 9/10/2019 | 18:16:47 | | 437180.761655092592593 | 7:41:22 | | 31614 |
| S0000127169 | Out | 20,190,911,110,646 | 9/11/2019 | 11:06:46 | | 437190.463032407407407 | | | 31614 |
| S0000127169 | In | 20,190,911,212,147 | 9/11/2019 | 21:21:47 | | 437190.890127314814815 | 10:15:01 | | 31614 |
| S0000127222 | Out | 20,190,912,111,328 | 9/12/2019 | 11:13:28 | | 437200.467685185185185 | | | 31614 |
| S0000127222 | In | 20,190,912,184,858 | 9/12/2019 | 18:48:58 | | 437200.78400462962963 | 7:35:30 | | 31614 |
| S0000127273 | Out | 20,190,913,105,634 | 9/13/2019 | 10:56:34 | | 437210.455549074074074 | | | 31614 |
| S0000127273 | In | 20,190,913,185,811 | 9/13/2019 | 18:58:11 | | 437210.790405092592593 | 8:01:37 | | 31614 |
| S0000127379 | Out | 20,190,916,111,754 | 9/16/2019 | 11:17:54 | | 437240.470763888888889 | | | 31614 |
| S0000127379 | In | 20,190,916,190,704 | 9/16/2019 | 19:07:04 | | 437240.796574074074074 | 7:49:10 | | 31614 |
| S0000127400 | Out | 20,190,917,111,259 | 9/17/2019 | 11:12:59 | | 437250.467349537037037 | | | 31614 |
| S0000127400 | In | 20,190,917,192,904 | 9/17/2019 | 19:29:04 | | 437250.811851851851852 | 8:16:05 | | 31614 |
| S0000127467 | Out | 20,190,918,114,034 | 9/18/2019 | 11:40:34 | | 437260.48650462962963 | | | 31614 |
| S0000127467 | In | 20,190,918,201,926 | 9/18/2019 | 20:19:26 | | 437260.846828703703704 | 8:38:52 | | 31614 |
| S0000127498 | Out | 20,190,919,105,922 | 9/19/2019 | 10:59:22 | | 437270.457893518518519 | | | 31614 |
| S0000127498 | In | 20,190,919,185,214 | 9/19/2019 | 18:52:14 | | 437270.786273148148148 | 7:52:52 | | 31614 |
| S0000127548 | Out | 20,190,920,113,205 | 9/20/2019 | 11:32:05 | | 437280.480613425925926 | | | 31614 |
| S0000127548 | In | 20,190,920,191,840 | 9/20/2019 | 19:18:40 | | 437280.80462962962963 | 7:46:35 | | 31614 |
| S0000127597 | Out | 20,190,923,120,546 | 9/23/2019 | 12:05:46 | | 437310.50400462962963 | | | 31614 |
| S0000127597 | In | 20,190,923,202,050 | 9/23/2019 | 20:20:50 | | 437310.847800925925926 | 8:15:04 | | 31614 |
| S0000127657 | Out | 20,190,924,103,325 | 9/24/2019 | 10:33:25 | | 437320.439872685185185 | | | 31614 |
| S0000127657 | In | 20,190,924,190,806 | 9/24/2019 | 19:08:06 | | 437320.797291666666667 | 8:34:41 | | 31614 |
| S0000127709 | Out | 20,190,925,103,425 | 9/25/2019 | 10:34:25 | | 437330.44056712962963 | | | 31614 |
| S0000127709 | In | 20,190,925,185,552 | 9/25/2019 | 18:55:52 | | 437330.788796296296296 | 8:21:27 | | 31614 |
| S0000127760 | Out | 20,190,926,114,757 | 9/26/2019 | 11:47:57 | | 437340.491631944444444 | | | 31614 |
| S0000127760 | In | 20,190,926,182,415 | 9/26/2019 | 18:24:15 | | 437340.766840277777778 | 6:36:18 | | 31614 |

| Tour | Check Out/In | UTC Time Stamp | Date | UTC Time | Not Return Same Date | Raw Time and Date Data | Same Day Duration | 2nd Day Duration | Employee Number |
|---|---|---|---|---|---|---|---|---|---|
| S0000127811 | Out | 20,190,927,105,642 | 9/27/2019 | 10:56:42 | | 437350.456041666666667 | | | 31614 |
| S0000127811 | In | 20,190,927,192,151 | 9/27/2019 | 19:21:51 | | 437350.806840277777778 | 8:25:09 | | 31614 |
| S0000127864 | Out | 20,190,930,105,848 | 9/30/2019 | 10:58:48 | | 437380.4575 | | | 31614 |
| S0000127864 | In | 20,190,930,182,217 | 9/30/2019 | 18:22:17 | | 437380.765474537037037 | 7:23:29 | | 31614 |
| S0000127921 | Out | 20,191,001,110,101 | 10/1/2019 | 11:01:01 | | 437390.459039351851852 | | | 31614 |
| S0000127921 | In | 20,191,001,201,735 | 10/1/2019 | 20:17:35 | | 437390.845543981481481 | 9:16:34 | | 31614 |
| S0000127971 | Out | 20,191,002,104,100 | 10/2/2019 | 10:41:00 | | 437400.445138888888889 | | | 31614 |
| S0000127971 | In | 20,191,002,194,910 | 10/2/2019 | 19:49:10 | | 437400.825810185185185 | 9:08:10 | | 31614 |
| S0000128022 | Out | 20,191,003,110,303 | 10/3/2019 | 11:03:03 | | 437410.460451388888889 | | | 31614 |
| S0000128022 | In | 20,191,003,183,219 | 10/3/2019 | 18:32:19 | | 437410.77244212962963 | 7:29:16 | | 31614 |
| S0000128070 | Out | 20,191,004,110,654 | 10/4/2019 | 11:06:54 | | 437420.463125 | | | 31614 |
| S0000128070 | In | 20,191,004,194,330 | 10/4/2019 | 19:43:30 | | 437420.821875 | 8:36:36 | | 31614 |
| S0000128116 | Out | 20,191,007,102,228 | 10/7/2019 | 10:22:28 | | 437450.432268518518518 | | | 31614 |
| S0000128116 | In | 20,191,007,180,552 | 10/7/2019 | 18:05:52 | | 437450.754074074074074 | 7:43:24 | | 31614 |
| S0000128168 | Out | 20,191,008,113,234 | 10/8/2019 | 11:32:34 | | 437460.480949074074074 | | | 31614 |
| S0000128168 | In | 20,191,008,190,148 | 10/8/2019 | 19:01:48 | | 437460.792916666666667 | 7:29:14 | | 31614 |
| S0000128215 | Out | 20,191,009,112,300 | 10/9/2019 | 11:23:00 | | 437470.474305555555556 | | | 31614 |
| S0000128215 | In | 20,191,009,205,425 | 10/9/2019 | 20:54:25 | | 437470.871122685185185 | 9:31:25 | | 31614 |
| S0000128264 | Out | 20,191,010,105,441 | 10/10/2019 | 10:54:41 | | 437480.454641203703704 | | | 31614 |
| S0000128264 | In | 20,191,010,194,359 | 10/10/2019 | 19:43:59 | | 437480.822210648148148 | 8:49:18 | | 31614 |
| S0000128314 | Out | 20,191,011,104,959 | 10/11/2019 | 10:49:59 | | 437490.451377314814815 | | | 31614 |
| S0000128314 | In | 20,191,011,185,521 | 10/11/2019 | 18:55:21 | | 437490.7884375 | 8:05:22 | | 31614 |
| S0000128361 | Out | 20,191,014,111,329 | 10/14/2019 | 11:13:29 | | 437520.467696759259259 | | | 31614 |
| S0000128361 | In | 20,191,014,204,129 | 10/14/2019 | 20:41:29 | | 437520.862141203703704 | 9:28:00 | | 31614 |
| S0000128416 | Out | 20,191,015,111,213 | 10/15/2019 | 11:12:13 | | 437530.46681712962963 | | | 31614 |
| S0000128416 | In | 20,191,015,192,047 | 10/15/2019 | 19:20:47 | | 437530.806099537037037 | 8:08:34 | | 31614 |
| S0000128468 | Out | 20,191,016,111,004 | 10/16/2019 | 11:10:04 | | 437540.465324074074074 | | | 31614 |
| S0000128468 | In | 20,191,016,200,007 | 10/16/2019 | 20:00:07 | | 437540.833414351851852 | 8:50:03 | | 31614 |
| S0000128550 | Out | 20,191,017,110,809 | 10/17/2019 | 11:08:09 | | 437550.463993055555556 | | | 31614 |
| S0000128550 | In | 20,191,017,193,249 | 10/17/2019 | 19:32:49 | | 437550.814456018518519 | 8:24:40 | | 31614 |
| S0000128601 | Out | 20,191,018,111,153 | 10/18/2019 | 11:11:53 | | 437560.466585648148148 | | | 31614 |
| S0000128601 | In | 20,191,018,194,828 | 10/18/2019 | 19:48:28 | | 437560.825324074074074 | 8:36:35 | | 31614 |

| Tour | Check Out/In | UTC Time Stamp | Date | UTC Time | Not Return Same Date | Raw Time and Date Data | Same Day Duration | 2nd Day Duration | Employee Number |
|---|---|---|---|---|---|---|---|---|---|
| S0000128646 | Out | 20,191,021,103,723 | 10/21/2019 | 10:37:23 | | 437590.442627314814815 | | | 31614 |
| S0000128646 | In | 20,181,021,183,620 | 10/21/2018 | 18:36:20 | X | 433940.775231481481481 | | | 31614 |
| S0000128668 | Out | 20,181,022,114,500 | 10/22/2018 | 11:45:00 | | 433950.489583333333333 | | | 31614 |
| S0000128668 | In | 20,191,022,194,645 | 10/22/2019 | 19:46:45 | X | 437600.824131944444444 | | | 31614 |
| S0000128718 | Out | 20,191,023,111,349 | 10/23/2019 | 11:13:49 | | 437610.467928240740741 | | | 31614 |
| S0000128718 | In | 20,191,023,194,056 | 10/23/2019 | 19:40:56 | | 437610.820092592592593 | 8:27:07 | | 31614 |
| S0000128768 | Out | 20,191,024,111,148 | 10/24/2019 | 11:11:48 | | 437620.466527777777778 | | | 31614 |
| S0000128768 | In | 20,191,024,180,236 | 10/24/2019 | 18:02:36 | | 437620.751805555555556 | 6:50:48 | | 31614 |
| S0000128820 | Out | 20,191,025,112,212 | 10/25/2019 | 11:22:12 | | 437630.47375 | | | 31614 |
| S0000128820 | In | 20,191,025,184,920 | 10/25/2019 | 18:49:20 | | 437630.784259259259259 | 7:27:08 | | 31614 |
| S0000128864 | Out | 20,191,028,105,249 | 10/28/2019 | 10:52:49 | | 437660.453344907407407 | | | 31614 |
| S0000128864 | In | 20,191,028,182,417 | 10/28/2019 | 18:24:17 | | 437660.766863425925926 | 7:31:28 | | 31614 |
| S0000128917 | Out | 20,191,029,111,709 | 10/29/2019 | 11:17:09 | | 437670.470243055555556 | | | 31614 |
| S0000128917 | In | 20,191,029,194,513 | 10/29/2019 | 19:45:13 | | 437670.82306712962963 | 8:28:04 | | 31614 |
| S0000128965 | Out | 20,191,030,105,007 | 10/30/2019 | 10:50:07 | | 437680.451469907407407 | | | 31614 |
| S0000128965 | In | 20,191,030,194,423 | 10/30/2019 | 19:44:23 | | 437680.822488425925926 | 8:54:16 | | 31614 |
| S0000129011 | Out | 20,191,031,110,529 | 10/31/2019 | 11:05:29 | | 437690.462141203703704 | | | 31614 |
| S0000129011 | In | 20,191,031,205,456 | 10/31/2019 | 20:54:56 | | 437690.871481481481482 | 9:49:27 | | 31614 |
| S0000129060 | Out | 20,191,101,114,516 | 11/1/2019 | 11:45:16 | | 437700.489768518518519 | | | 31614 |
| S0000129060 | In | 20,191,101,205,701 | 11/1/2019 | 20:57:01 | | 437700.872928240740741 | 9:11:45 | | 31614 |
| S0000129398 | Out | 20,191,112,131,902 | 11/12/2019 | 13:19:02 | | 437810.554884259259259 | | | 31614 |
| S0000129398 | In | 20,191,112,204,529 | 11/12/2019 | 20:45:29 | | 437810.864918981481481 | 7:26:27 | | 31614 |
| S0000131511 | Out | 20,200,115,125,758 | 1/15/2020 | 12:57:58 | | 438450.54025462962963 | | | 31614 |
| S0000131511 | In | 20,200,115,195,159 | 1/15/2020 | 19:51:59 | | 438450.827766203703704 | 6:54:01 | | 31614 |
| S0000131613 | Out | 20,200,117,120,338 | 1/17/2020 | 12:03:38 | | 438470.502523148148148 | | | 31614 |
| S0000131613 | In | 20,200,117,195,705 | 1/17/2020 | 19:57:05 | | 438470.83130787037037 | 7:53:27 | | 31614 |
| S0000131657 | Out | 20,200,120,141,947 | 1/20/2020 | 14:19:47 | | 438500.597071759259259 | | | 31614 |
| S0000131657 | In | 20,200,120,212,858 | 1/20/2020 | 21:28:58 | | 438500.895115740740741 | 7:09:11 | | 31614 |
| S0000131763 | Out | 20,200,122,132,034 | 1/22/2020 | 13:20:34 | | 438520.555949074074074 | | | 31614 |
| S0000131763 | In | 20,200,122,194,742 | 1/22/2020 | 19:47:42 | | 438520.824791666666667 | 6:27:08 | | 31614 |
| S0000131859 | Out | 20,200,124,135,956 | 1/24/2020 | 13:59:56 | | 438540.583287037037037 | | | 31614 |
| S0000131859 | In | 20,200,124,212,529 | 1/24/2020 | 21:25:29 | | 438540.892696759259259 | 7:25:33 | | 31614 |

| Tour | Check Out/In | UTC Time Stamp | Date | UTC Time | Not Return Same Date | Raw Time and Date Data | Same Day Duration | 2nd Day Duration | Employee Number |
|---|---|---|---|---|---|---|---|---|---|
| S0000132003 | Out | 20,200,129,124,159 | 1/29/2020 | 12:41:59 | | 438590.529155092592593 | | | 31614 |
| S0000132003 | In | 20,200,129,210,130 | 1/29/2020 | 21:01:30 | | 438590.876041666666667 | 8:19:31 | | 31614 |
| S0000132104 | Out | 20,200,131,133,309 | 1/31/2020 | 13:33:09 | | 438610.5646875 | | | 31614 |
| S0000132104 | In | 20,200,131,202,307 | 1/31/2020 | 20:23:07 | | 438610.849386574074074 | 6:49:58 | | 31614 |
| S0000108872 | Out | 20,180,502,124,324 | 5/2/2018 | 12:43:24 | | 432220.530138888888889 | | | 37755 |
| S0000108872 | In | 20,180,503,181,428 | 5/3/2018 | 18:14:28 | X | 432230.760046296296296 | | | 37755 |
| S0000108962 | Out | 20,180,504,113,838 | 5/4/2018 | 11:38:38 | | 432240.485162037037037 | | | 37755 |
| S0000108962 | In | 20,180,504,213,837 | 5/4/2018 | 21:38:37 | | 432240.90181712962963 | 9:59:59 | | 37755 |
| S0000109024 | Out | 20,180,507,112,333 | 5/7/2018 | 11:23:33 | | 432270.4746875 | | | 37755 |
| S0000109024 | In | 20,180,508,205,842 | 5/8/2018 | 20:58:42 | X | 432280.874097222222222 | | | 37755 |
| S0000109104 | Out | 20,180,509,120,423 | 5/9/2018 | 12:04:23 | | 432290.503043981481481 | | | 37755 |
| S0000109104 | In | 20,180,510,231,721 | 5/10/2018 | 23:17:21 | X | 432300.970381944444444 | | | 37755 |
| S0000109206 | Out | 20,180,511,130,347 | 5/11/2018 | 13:03:47 | | 432310.544293981481481 | | | 37755 |
| S0000109206 | In | 20,180,511,214,219 | 5/11/2018 | 21:42:19 | | 432310.904386574074074 | 8:38:32 | | 37755 |
| S0000109262 | Out | 20,180,514,114,030 | 5/14/2018 | 11:40:30 | | 432340.486458333333333 | | | 37755 |
| S0000109262 | In | 20,180,515,204,222 | 5/15/2018 | 20:42:22 | X | 432350.86275462962963 | | | 37755 |
| S0000109337 | Out | 20,180,516,115,243 | 5/16/2018 | 11:52:43 | | 432360.49494212962963 | | | 37755 |
| S0000109337 | In | 20,180,518,010,740 | 5/18/2018 | 1:07:40 | X | 432380.0469907407407407 | | 13:14:57 | 37755 |
| S0000109442 | Out | 20,180,518,123,930 | 5/18/2018 | 12:39:30 | | 432380.527430555555556 | | | 37755 |
| S0000109442 | In | 20,180,518,222,251 | 5/18/2018 | 22:22:51 | | 432380.932534722222222 | 9:43:21 | | 37755 |
| S0000109486 | Out | 20,180,521,114,127 | 5/21/2018 | 11:41:27 | | 432410.487118055555556 | | | 37755 |
| S0000109486 | In | 20,180,523,002,543 | 5/23/2018 | 0:25:43 | X | 432430.017858796296296 | | 12:44:16 | 37755 |
| S0000109583 | Out | 20,180,523,113,128 | 5/23/2018 | 11:31:28 | | 432430.480185185185185 | | | 37755 |
| S0000109583 | In | 20,180,524,234,916 | 5/24/2018 | 23:49:16 | X | 432440.992546296296296 | | | 37755 |
| S0000109676 | Out | 20,180,525,131,940 | 5/25/2018 | 13:19:40 | | 432450.555324074074074 | | | 37755 |
| S0000109676 | In | 20,180,525,220,355 | 5/25/2018 | 22:03:55 | | 432450.919386574074074 | 8:44:15 | | 37755 |
| S0000109745 | Out | 20,180,529,113,923 | 5/29/2018 | 11:39:23 | | 432490.48568287037037 | | | 37755 |
| S0000109745 | In | 20,180,531,011,629 | 5/31/2018 | 1:16:29 | X | 432510.053113425925925 | | 13:37:06 | 37755 |
| S0000109838 | Out | 20,180,531,115,429 | 5/31/2018 | 11:54:29 | | 432510.496168981481482 | | | 37755 |
| S0000109838 | In | 20,180,601,224,035 | 6/1/2018 | 22:40:35 | X | 432520.944849537037037 | | | 37755 |
| S0000109942 | Out | 20,180,604,113,100 | 6/4/2018 | 11:31:00 | | 432550.479861111111111 | | | 37755 |
| S0000109942 | In | 20,180,605,232,858 | 6/5/2018 | 23:28:58 | X | 432560.978449074074074 | | | 37755 |

| Tour | Check Out/In | UTC Time Stamp | Date | UTC Time | Not Return Same Date | Raw Time and Date Data | Same Day Duration | 2nd Day Duration | Employee Number |
|---|---|---|---|---|---|---|---|---|---|
| S0000110051 | Out | 20,180,606,114,901 | 6/6/2018 | 11:49:01 | | 432570.492372685185185 | | | 37755 |
| S0000110051 | In | 20,180,607,235,605 | 6/7/2018 | 23:56:05 | X | 432580.997280092592593 | | | 37755 |
| S0000110121 | Out | 20,180,608,114,213 | 6/8/2018 | 11:42:13 | | 432590.487650462962963 | | | 37755 |
| S0000110121 | In | 20,180,608,233,809 | 6/8/2018 | 23:38:09 | | 432590.984826388888889 | 11:55:56 | | 37755 |
| S0000110182 | Out | 20,180,611,113,131 | 6/11/2018 | 11:31:31 | | 432620.480219907407407 | | | 37755 |
| S0000110182 | In | 20,180,612,212,703 | 6/12/2018 | 21:27:03 | X | 432630.893784722222222 | | | 37755 |
| S0000110271 | Out | 20,180,613,113,421 | 6/13/2018 | 11:34:21 | | 432640.4821875 | | | 37755 |
| S0000110271 | In | 20,180,615,010,353 | 6/15/2018 | 1:03:53 | X | 432660.0443634259259259 | | 13:29:32 | 37755 |
| S0000110382 | Out | 20,180,615,114,720 | 6/15/2018 | 11:47:20 | | 432660.491203703703704 | | | 37755 |
| S0000110382 | In | 20,180,615,220,921 | 6/15/2018 | 22:09:21 | | 432660.923159722222222 | 10:22:01 | | 37755 |
| S0000110433 | Out | 20,180,618,111,339 | 6/18/2018 | 11:13:39 | | 432690.4678125 | | | 37755 |
| S0000110433 | In | 20,180,619,224,346 | 6/19/2018 | 22:43:46 | X | 432700.947060185185185 | | | 37755 |
| S0000110538 | Out | 20,180,620,113,049 | 6/20/2018 | 11:30:49 | | 432710.479733796296296 | | | 37755 |
| S0000110538 | In | 20,180,621,222,411 | 6/21/2018 | 22:24:11 | X | 432720.933460648148148 | | | 37755 |
| S0000110697 | Out | 20,180,625,113,028 | 6/25/2018 | 11:30:28 | | 432760.479490740740741 | | | 37755 |
| S0000110697 | In | 20,180,626,223,257 | 6/26/2018 | 22:32:57 | X | 432770.939548611111111 | | | 37755 |
| S0000110794 | Out | 20,180,627,113,435 | 6/27/2018 | 11:34:35 | | 432780.482349537037037 | | | 37755 |
| S0000110794 | In | 20,180,628,222,613 | 6/28/2018 | 22:26:13 | X | 432790.934872685185185 | | | 37755 |
| S0000110877 | Out | 20,180,629,111,635 | 6/29/2018 | 11:16:35 | | 432800.469849537037037 | | | 37755 |
| S0000110877 | In | 20,180,629,230,045 | 6/29/2018 | 23:00:45 | | 432800.958854166666667 | 11:44:10 | | 37755 |
| S0000110951 | Out | 20,180,702,113,404 | 7/2/2018 | 11:34:04 | | 432830.481990740740741 | | | 37755 |
| S0000110951 | In | 20,180,703,215,045 | 7/3/2018 | 21:50:45 | X | 432840.910243055555556 | | | 37755 |
| S0000111034 | Out | 20,180,705,113,907 | 7/5/2018 | 11:39:07 | | 432860.485497685185185 | | | 37755 |
| S0000111034 | In | 20,180,706,204,213 | 7/6/2018 | 20:42:13 | X | 432870.862650462962963 | | | 37755 |
| S0000111134 | Out | 20,180,707,113,116 | 7/7/2018 | 11:31:16 | | 432880.480046296296296 | | | 37755 |
| S0000111134 | In | 20,180,707,171,257 | 7/7/2018 | 17:12:57 | | 432880.717326388888889 | 5:41:41 | | 37755 |
| S0000111174 | Out | 20,180,709,112,600 | 7/9/2018 | 11:26:00 | | 432900.476388888888889 | | | 37755 |
| S0000111174 | In | 20,180,710,204,451 | 7/10/2018 | 20:44:51 | X | 432910.864479166666667 | | | 37755 |
| S0000111256 | Out | 20,180,711,120,029 | 7/11/2018 | 12:00:29 | | 432920.500335648148148 | | | 37755 |
| S0000111256 | In | 20,180,712,223,825 | 7/12/2018 | 22:38:25 | X | 432930.943344907407408 | | | 37755 |
| S0000111360 | Out | 20,180,713,114,216 | 7/13/2018 | 11:42:16 | | 432940.487685185185185 | | | 37755 |
| S0000111360 | In | 20,180,714,001,920 | 7/14/2018 | 0:19:20 | X | 432950.0134259259259259 | | 12:37:04 | 37755 |

| Tour | Check Out/In | UTC Time Stamp | Date | UTC Time | Not Return Same Date | Raw Time and Date Data | Same Day Duration | 2nd Day Duration | Employee Number |
|------|------|------|------|------|------|------|------|------|------|
| S0000111414 | Out | 20,180,716,113,703 | 7/16/2018 | 11:37:03 | | 432970.4840625 | | | 37755 |
| S0000111414 | In | 20,180,717,215,011 | 7/17/2018 | 21:50:11 | X | 432980.909849537037037 | | | 37755 |
| S0000111526 | Out | 20,180,718,113,453 | 7/18/2018 | 11:34:53 | | 432990.48255787037037 | | | 37755 |
| S0000111526 | In | 20,180,719,234,729 | 7/19/2018 | 23:47:29 | X | 433000.99130787037037 | | | 37755 |
| S0000111611 | Out | 20,180,720,112,425 | 7/20/2018 | 11:24:25 | | 433010.475289351851852 | | | 37755 |
| S0000111611 | In | 20,180,720,235,542 | 7/20/2018 | 23:55:42 | | 433010.997013888888889 | 12:31:17 | | 37755 |
| S0000111678 | Out | 20,180,723,112,503 | 7/23/2018 | 11:25:03 | | 433040.475729166666667 | | | 37755 |
| S0000111678 | In | 20,180,724,232,628 | 7/24/2018 | 23:26:28 | X | 433050.976712962962963 | | | 37755 |
| S0000111775 | Out | 20,180,725,114,634 | 7/25/2018 | 11:46:34 | | 433060.490671296296296 | | | 37755 |
| S0000111775 | In | 20,180,726,233,406 | 7/26/2018 | 23:34:06 | X | 433070.982013888888889 | | | 37755 |
| S0000111879 | Out | 20,180,727,120,618 | 7/27/2018 | 12:06:18 | | 433080.504375 | | | 37755 |
| S0000111879 | In | 20,180,727,233,234 | 7/27/2018 | 23:32:34 | | 433080.980949074074074 | 11:26:16 | | 37755 |
| S0000111929 | Out | 20,180,730,114,018 | 7/30/2018 | 11:40:18 | | 433110.486319444444444 | | | 37755 |
| S0000111929 | In | 20,180,731,222,347 | 7/31/2018 | 22:23:47 | X | 433120.93318287037037 | | | 37755 |
| S0000111999 | Out | 20,180,801,114,145 | 8/1/2018 | 11:41:45 | | 433130.487326388888889 | | | 37755 |
| S0000111999 | In | 20,180,802,205,735 | 8/2/2018 | 20:57:35 | X | 433140.873321759259259 | | | 37755 |
| S0000112103 | Out | 20,180,803,121,341 | 8/3/2018 | 12:13:41 | | 433150.509502314814815 | | | 37755 |
| S0000112103 | In | 20,180,803,230,123 | 8/3/2018 | 23:01:23 | | 433150.959293981481481 | 10:47:42 | | 37755 |
| S0000112164 | Out | 20,180,806,125,010 | 8/6/2018 | 12:50:10 | | 433180.534837962962963 | | | 37755 |
| S0000112164 | In | 20,180,807,215,442 | 8/7/2018 | 21:54:42 | X | 433190.912986111111111 | | | 37755 |
| S0000112274 | Out | 20,180,808,115,257 | 8/8/2018 | 11:52:57 | | 433200.495104166666667 | | | 37755 |
| S0000112274 | In | 20,180,809,215,253 | 8/9/2018 | 21:52:53 | X | 433210.911724537037037 | | | 37755 |
| S0000112372 | Out | 20,180,810,114,539 | 8/10/2018 | 11:45:39 | | 433220.490034722222222 | | | 37755 |
| S0000112372 | In | 20,180,810,232,700 | 8/10/2018 | 23:27:00 | | 433220.977083333333333 | 11:41:21 | | 37755 |
| S0000112389 | Out | 20,180,811,112,459 | 8/11/2018 | 11:24:59 | | 433230.47568287037037 | | | 37755 |
| S0000112389 | In | 20,180,811,162,448 | 8/11/2018 | 16:24:48 | | 433230.683888888888889 | 4:59:49 | | 37755 |
| S0000112431 | Out | 20,090,104,194,929 | 1/4/2009 | 19:49:29 | | 398170.826030092592593 | | | 37755 |
| S0000112431 | In | 20,090,106,075,703 | 1/6/2009 | 7:57:03 | X | 398190.331284722222222 | | 12:07:34 | 37755 |
| S0000112545 | Out | 20,180,815,131,828 | 8/15/2018 | 13:18:28 | | 433270.554490740740741 | | | 37755 |
| S0000112545 | In | 20,180,816,230,231 | 8/16/2018 | 23:02:31 | X | 433280.960081018518518 | | | 37755 |
| S0000112619 | Out | 20,180,817,112,405 | 8/17/2018 | 11:24:05 | | 433290.47505787037037 | | | 37755 |
| S0000112619 | In | 20,180,815,001,454 | 8/15/2018 | 0:14:54 | X | 433270.0103472222222222 | | 12:50:49 | 37755 |

| Tour | Check Out/In | UTC Time Stamp | Date | UTC Time | Not Return Same Date | Raw Time and Date Data | Same Day Duration | 2nd Day Duration | Employee Number |
|------|------|------|------|------|------|------|------|------|------|
| S0000112690 | Out | 20,180,820,235,705 | 8/20/2018 | 23:57:05 | | 433320.997974537037037 | | | 37755 |
| S0000112690 | In | 20,180,822,101,430 | 8/22/2018 | 10:14:30 | X | 433340.426736111111111 | | 10:17:25 | 37755 |
| S0000112788 | Out | 20,090,101,183,906 | 1/1/2009 | 18:39:06 | | 398140.777152777777778 | | | 37755 |
| S0000112788 | In | 20,090,101,052,118 | 1/1/2009 | 5:21:18 | | 398140.223125 | | | 37755 |
| S0000112873 | Out | 20,180,824,112,558 | 8/24/2018 | 11:25:58 | | 433360.476365740740741 | | | 37755 |
| S0000112873 | In | 20,180,824,214,659 | 8/24/2018 | 21:46:59 | | 433360.907627314814815 | 10:21:01 | | 37755 |
| S0000112946 | Out | 20,180,827,121,826 | 8/27/2018 | 12:18:26 | | 433390.512800925925926 | | | 37755 |
| S0000112946 | In | 20,180,828,215,447 | 8/28/2018 | 21:54:47 | X | 433400.913043981481481 | | | 37755 |
| S0000113010 | Out | 20,180,829,234,310 | 8/29/2018 | 23:43:10 | | 433410.988310185185185 | | | 37755 |
| S0000113010 | In | 20,180,831,112,705 | 8/31/2018 | 11:27:05 | X | 433430.477141203703704 | | 11:43:55 | 37755 |
| S0000113110 | Out | 20,180,901,004,837 | 9/1/2018 | 0:48:37 | | 433440.0337615740740741 | | | 37755 |
| S0000113110 | In | 20,180,901,102,149 | 9/1/2018 | 10:21:49 | | 433440.43181712962963 | 9:33:12 | | 37755 |
| S0000114127 | Out | 20,180,928,103,601 | 9/28/2018 | 10:36:01 | | 433710.441678240740741 | | | 37755 |
| S0000114127 | In | 20,180,928,213,648 | 9/28/2018 | 21:36:48 | | 433710.900555555555556 | 11:00:47 | | 37755 |
| S0000112233 | Out | 20,180,807,113,430 | 8/7/2018 | 11:34:30 | | 433190.482291666666667 | | | 37783 |
| S0000112233 | In | 20,180,807,192,024 | 8/7/2018 | 19:20:24 | | 433190.805833333333333 | 7:45:54 | | 37783 |
| S0000112281 | Out | 20,180,808,112,704 | 8/8/2018 | 11:27:04 | | 433200.47712962962963 | | | 37783 |
| S0000112281 | In | 20,180,808,185,034 | 8/8/2018 | 18:50:34 | | 433200.785115740740741 | 7:23:30 | | 37783 |
| S0000112327 | Out | 20,180,809,103,109 | 8/9/2018 | 10:31:09 | | 433210.438298611111111 | | | 37783 |
| S0000112327 | In | 20,180,809,195,204 | 8/9/2018 | 19:52:04 | | 433210.827824074074074 | 9:20:55 | | 37783 |
| S0000112353 | Out | 20,180,810,111,649 | 8/10/2018 | 11:16:49 | | 433220.470011574074074 | | | 37783 |
| S0000112353 | In | 20,180,810,172,313 | 8/10/2018 | 17:23:13 | | 433220.724456018518519 | 6:06:24 | | 37783 |
| S0000112437 | Out | 20,180,813,113,035 | 8/13/2018 | 11:30:35 | | 433250.479571759259259 | | | 37783 |
| S0000112437 | In | 20,180,813,190,447 | 8/13/2018 | 19:04:47 | | 433250.794988425925926 | 7:34:12 | | 37783 |
| S0000112487 | Out | 20,180,814,114,128 | 8/14/2018 | 11:41:28 | | 433260.48712962962963 | | | 37783 |
| S0000112487 | In | 20,180,814,185,009 | 8/14/2018 | 18:50:09 | | 433260.784826388888889 | 7:08:41 | | 37783 |
| S0000112512 | Out | 20,180,815,113,434 | 8/15/2018 | 11:34:34 | | 433270.482337962962963 | | | 37783 |
| S0000112512 | In | 20,180,815,202,231 | 8/15/2018 | 20:22:31 | | 433270.848969907407407 | 8:47:57 | | 37783 |
| S0000112551 | Out | 20,180,816,113,432 | 8/16/2018 | 11:34:32 | | 433280.482314814814815 | | | 37783 |
| S0000112551 | In | 20,180,816,202,621 | 8/16/2018 | 20:26:21 | | 433280.851631944444444 | 8:51:49 | | 37783 |
| S0000112637 | Out | 20,180,817,112,527 | 8/17/2018 | 11:25:27 | | 433290.476006944444444 | | | 37783 |
| S0000112637 | In | 20,180,817,184,705 | 8/17/2018 | 18:47:05 | | 433290.782696759259259 | 7:21:38 | | 37783 |

| Tour | Check Out/In | UTC Time Stamp | Date | UTC Time | Not Return Same Date | Raw Time and Date Data | Same Day Duration | 2nd Day Duration | Employee Number |
|---|---|---|---|---|---|---|---|---|---|
| S0000112708 | Out | 20,180,820,174,808 | 8/20/2018 | 17:48:08 | | 433320.741759259259259 | | | 37783 |
| S0000112708 | In | 20,180,820,180,955 | 8/20/2018 | 18:09:55 | | 433320.756886574074074 | 0:21:47 | | 37783 |
| S0000112755 | Out | 20,180,821,112,711 | 8/21/2018 | 11:27:11 | | 433330.477210648148148 | | | 37783 |
| S0000112755 | In | 20,180,821,203,623 | 8/21/2018 | 20:36:23 | | 433330.858599537037037 | 9:09:12 | | 37783 |
| S0000112761 | Out | 20,180,822,103,346 | 8/22/2018 | 10:33:46 | | 433340.440115740740741 | | | 37783 |
| S0000112761 | In | 20,180,822,165,933 | 8/22/2018 | 16:59:33 | | 433340.708020833333333 | 6:25:47 | | 37783 |
| S0000112809 | Out | 20,180,823,104,341 | 8/23/2018 | 10:43:41 | | 433350.447002314814815 | | | 37783 |
| S0000112809 | In | 20,180,823,190,236 | 8/23/2018 | 19:02:36 | | 433350.793472222222222 | 8:18:55 | | 37783 |
| S0000112981 | Out | 20,180,828,104,542 | 8/28/2018 | 10:45:42 | | 433400.448402777777778 | | | 37783 |
| S0000112981 | In | 20,180,828,195,820 | 8/28/2018 | 19:58:20 | | 433400.832175925925926 | 9:12:38 | | 37783 |
| S0000113047 | Out | 20,180,829,114,041 | 8/29/2018 | 11:40:41 | | 433410.486585648148148 | | | 37783 |
| S0000113047 | In | 20,180,829,182,922 | 8/29/2018 | 18:29:22 | | 433410.770393518518519 | 6:48:41 | | 37783 |
| S0000113096 | Out | 20,180,830,122,053 | 8/30/2018 | 12:20:53 | | 433420.514502314814815 | | | 37783 |
| S0000113096 | In | 20,180,830,182,905 | 8/30/2018 | 18:29:05 | | 433420.770196759259259 | 6:08:12 | | 37783 |
| S0000113148 | Out | 20,180,831,114,454 | 8/31/2018 | 11:44:54 | | 433430.489513888888889 | | | 37783 |
| S0000113148 | In | 20,180,831,184,636 | 8/31/2018 | 18:46:36 | | 433430.782361111111111 | 7:01:42 | | 37783 |
| S0000113203 | Out | 20,180,905,101,758 | 9/5/2018 | 10:17:58 | | 433480.429143518518519 | | | 37783 |
| S0000113203 | In | 20,180,905,171,522 | 9/5/2018 | 17:15:22 | | 433480.71900462962963 | 6:57:24 | | 37783 |
| S0000113244 | Out | 20,180,905,105,815 | 9/5/2018 | 10:58:15 | | 433480.457118055555556 | | | 37783 |
| S0000113244 | In | 20,180,905,183,012 | 9/5/2018 | 18:30:12 | | 433480.770972222222222 | 7:31:57 | | 37783 |
| S0000113296 | Out | 20,180,906,104,422 | 9/6/2018 | 10:44:22 | | 433490.447476851851852 | | | 37783 |
| S0000113296 | In | 20,180,906,183,909 | 9/6/2018 | 18:39:09 | | 433490.7771875 | 7:54:47 | | 37783 |
| S0000113349 | Out | 20,180,907,113,117 | 9/7/2018 | 11:31:17 | | 433500.48005787037037 | | | 37783 |
| S0000113349 | In | 20,180,907,183,752 | 9/7/2018 | 18:37:52 | | 433500.776296296296296 | 7:06:35 | | 37783 |
| S0000113476 | Out | 20,180,911,110,257 | 9/11/2018 | 11:02:57 | | 433540.460381944444444 | | | 37783 |
| S0000113476 | In | 20,180,911,200,946 | 9/11/2018 | 20:09:46 | | 433540.840115740740741 | 9:06:49 | | 37783 |
| S0000113516 | Out | 20,180,912,104,401 | 9/12/2018 | 10:44:01 | | 433550.447233796296296 | | | 37783 |
| S0000113516 | In | 20,180,912,193,012 | 9/12/2018 | 19:30:12 | | 433550.812638888888889 | 8:46:11 | | 37783 |
| S0000113622 | Out | 20,180,914,113,039 | 9/14/2018 | 11:30:39 | | 433570.479618055555556 | | | 37783 |
| S0000113622 | In | 20,180,914,171,839 | 9/14/2018 | 17:18:39 | | 433570.721284722222222 | 5:48:00 | | 37783 |
| S0000113686 | Out | 20,180,917,100,144 | 9/17/2018 | 10:01:44 | | 433600.41787037037037 | | | 37783 |
| S0000113686 | In | 20,180,917,170,752 | 9/17/2018 | 17:07:52 | | 433600.713796296296296 | 7:06:08 | | 37783 |

| Tour | Check Out/In | UTC Time Stamp | Date | UTC Time | Not Return Same Date | Raw Time and Date Data | Same Day Duration | 2nd Day Duration | Employee Number |
|---|---|---|---|---|---|---|---|---|---|
| S0000113703 | Out | 20,180,918,093,934 | 9/18/2018 | 9:39:34 | | 433610.402476851851852 | | | 37783 |
| S0000113703 | In | 20,180,918,201,558 | 9/18/2018 | 20:15:58 | | 433610.844421296296296 | 10:36:24 | | 37783 |
| S0000113796 | Out | 20,180,919,102,544 | 9/19/2018 | 10:25:44 | | 433620.434537037037037 | | | 37783 |
| S0000113796 | In | 20,180,919,175,238 | 9/19/2018 | 17:52:38 | | 433620.744884259259259 | 7:26:54 | | 37783 |
| S0000113845 | Out | 20,180,920,112,219 | 9/20/2018 | 11:22:19 | | 433630.473831018518519 | | | 37783 |
| S0000113845 | In | 20,180,920,183,632 | 9/20/2018 | 18:36:32 | | 433630.77537037037037 | 7:14:13 | | 37783 |
| S0000113916 | Out | 20,180,924,085,644 | 9/24/2018 | 8:56:44 | | 433670.372731481481481 | | | 37783 |
| S0000113916 | In | 20,180,924,181,009 | 9/24/2018 | 18:10:09 | | 433670.757048611111111 | 9:13:25 | | 37783 |
| S0000113922 | Out | 20,180,924,111,209 | 9/24/2018 | 11:12:09 | | 433670.466770833333333 | | | 37783 |
| S0000113922 | In | 20,180,924,175,011 | 9/24/2018 | 17:50:11 | | 433670.74318287037037 | 6:38:02 | | 37783 |
| S0000114010 | Out | 20,180,925,095,624 | 9/25/2018 | 9:56:24 | | 433680.414166666666667 | | | 37783 |
| S0000114010 | In | 20,180,925,190,118 | 9/25/2018 | 19:01:18 | | 433680.792569444444445 | 9:04:54 | | 37783 |
| S0000114060 | Out | 20,180,926,113,417 | 9/26/2018 | 11:34:17 | | 433690.482141203703704 | | | 37783 |
| S0000114060 | In | 20,180,926,192,439 | 9/26/2018 | 19:24:39 | | 433690.808784722222222 | 7:50:22 | | 37783 |
| S0000114108 | Out | 20,180,927,122,218 | 9/27/2018 | 12:22:18 | | 433700.515486111111111 | | | 37783 |
| S0000114108 | In | 20,180,927,203,111 | 9/27/2018 | 20:31:11 | | 433700.854988425925926 | 8:08:53 | | 37783 |
| S0000114158 | Out | 20,180,928,105,450 | 9/28/2018 | 10:54:50 | | 433710.45474537037037 | | | 37783 |
| S0000114158 | In | 20,180,928,174,148 | 9/28/2018 | 17:41:48 | | 433710.737361111111111 | 6:46:58 | | 37783 |
| S0000114222 | Out | 20,181,001,102,944 | 10/1/2018 | 10:29:44 | | 433740.437314814814815 | | | 37783 |
| S0000114222 | In | 20,181,001,183,441 | 10/1/2018 | 18:34:41 | | 433740.774085648148148 | 8:04:57 | | 37783 |
| S0000114271 | Out | 20,181,002,105,058 | 10/2/2018 | 10:50:58 | | 433750.452060185185185 | | | 37783 |
| S0000114271 | In | 20,181,002,162,511 | 10/2/2018 | 16:25:11 | | 433750.684155092592593 | 5:34:13 | | 37783 |
| S0000114292 | Out | 20,181,003,103,952 | 10/3/2018 | 10:39:52 | | 433760.444351851851852 | | | 37783 |
| S0000114292 | In | 20,181,003,210,904 | 10/3/2018 | 21:09:04 | | 433760.881296296296296 | 10:29:12 | | 37783 |
| S0000114426 | Out | 20,181,005,104,918 | 10/5/2018 | 10:49:18 | | 433780.450902777777778 | | | 37783 |
| S0000114426 | In | 20,181,005,201,551 | 10/5/2018 | 20:15:51 | | 433780.844340277777778 | 9:26:33 | | 37783 |
| S0000114487 | Out | 20,181,008,103,133 | 10/8/2018 | 10:31:33 | | 433810.438576388888889 | | | 37783 |
| S0000114487 | In | 20,181,008,210,428 | 10/8/2018 | 21:04:28 | | 433810.878101851851852 | 10:32:55 | | 37783 |
| S0000114539 | Out | 20,181,009,104,013 | 10/9/2018 | 10:40:13 | | 433820.444594907407407 | | | 37783 |
| S0000114539 | In | 20,181,009,211,135 | 10/9/2018 | 21:11:35 | | 433820.883043981481482 | 10:31:22 | | 37783 |
| S0000114594 | Out | 20,181,010,105,252 | 10/10/2018 | 10:52:52 | | 433830.45337962962963 | | | 37783 |
| S0000114594 | In | 20,181,010,184,627 | 10/10/2018 | 18:46:27 | | 433830.782256944444444 | 7:53:35 | | 37783 |

| Tour | Check Out/In | UTC Time Stamp | Date | UTC Time | Not Return Same Date | Raw Time and Date Data | Same Day Duration | 2nd Day Duration | Employee Number |
|---|---|---|---|---|---|---|---|---|---|
| S0000114649 | Out | 20,181,011,104,540 | 10/11/2018 | 10:45:40 | | 433840.44837962962963 | | | 37783 |
| S0000114649 | In | 20,181,011,204,816 | 10/11/2018 | 20:48:16 | | 433840.866851851851852 | 10:02:36 | | 37783 |
| S0000114700 | Out | 20,181,012,103,459 | 10/12/2018 | 10:34:59 | | 433850.440960648148148 | | | 37783 |
| S0000114700 | In | 20,181,012,200,813 | 10/12/2018 | 20:08:13 | | 433850.839039351851852 | 9:33:14 | | 37783 |
| S0000114760 | Out | 20,181,015,101,653 | 10/15/2018 | 10:16:53 | | 433880.428391203703704 | | | 37783 |
| S0000114760 | In | 20,181,015,191,707 | 10/15/2018 | 19:17:07 | | 433880.803553240740741 | 9:00:14 | | 37783 |
| S0000114813 | Out | 20,181,016,093,954 | 10/16/2018 | 9:39:54 | | 433890.402708333333333 | | | 37783 |
| S0000114813 | In | 20,181,016,200,828 | 10/16/2018 | 20:08:28 | | 433890.839212962962963 | 10:28:34 | | 37783 |
| S0000114837 | Out | 20,181,017,103,605 | 10/17/2018 | 10:36:05 | | 433900.441724537037037 | | | 37783 |
| S0000114837 | In | 20,181,017,200,518 | 10/17/2018 | 20:05:18 | | 433900.837013888888889 | 9:29:13 | | 37783 |
| S0000114916 | Out | 20,181,018,102,506 | 10/18/2018 | 10:25:06 | | 433910.434097222222222 | | | 37783 |
| S0000114916 | In | 20,181,018,194,659 | 10/18/2018 | 19:46:59 | | 433910.824293981481481 | 9:21:53 | | 37783 |
| S0000114936 | Out | 20,181,019,103,035 | 10/19/2018 | 10:30:35 | | 433920.437905092592593 | | | 37783 |
| S0000114936 | In | 20,181,019,195,906 | 10/19/2018 | 19:59:06 | | 433920.832708333333333 | 9:28:31 | | 37783 |
| S0000115026 | Out | 20,181,022,105,235 | 10/22/2018 | 10:52:35 | | 433950.45318287037037 | | | 37783 |
| S0000115026 | In | 20,181,022,203,640 | 10/22/2018 | 20:36:40 | | 433950.858796296296296 | 9:44:05 | | 37783 |
| S0000115078 | Out | 20,181,023,103,350 | 10/23/2018 | 10:33:50 | | 433960.440162037037037 | | | 37783 |
| S0000115078 | In | 20,181,023,195,101 | 10/23/2018 | 19:51:01 | | 433960.827094907407407 | 9:17:11 | | 37783 |
| S0000115119 | Out | 20,181,024,102,800 | 10/24/2018 | 10:28:00 | | 433970.436111111111111 | | | 37783 |
| S0000115119 | In | 20,181,024,194,250 | 10/24/2018 | 19:42:50 | | 433970.821412037037037 | 9:14:50 | | 37783 |
| S0000115170 | Out | 20,181,025,102,452 | 10/25/2018 | 10:24:52 | | 433980.433935185185185 | | | 37783 |
| S0000115170 | In | 20,181,025,191,822 | 10/25/2018 | 19:18:22 | | 433980.804421296296296 | 8:53:30 | | 37783 |
| S0000115219 | Out | 20,181,026,102,710 | 10/26/2018 | 10:27:10 | | 433990.435532407407407 | | | 37783 |
| S0000115219 | In | 20,181,026,194,021 | 10/26/2018 | 19:40:21 | | 433990.8196875 | 9:13:11 | | 37783 |
| S0000115286 | Out | 20,181,029,102,008 | 10/29/2018 | 10:20:08 | | 434020.430648148148148 | | | 37783 |
| S0000115286 | In | 20,181,029,201,533 | 10/29/2018 | 20:15:33 | | 434020.844131944444444 | 9:55:25 | | 37783 |
| S0000115324 | Out | 20,181,030,103,012 | 10/30/2018 | 10:30:12 | | 434030.437638888888889 | | | 37783 |
| S0000115324 | In | 20,181,030,183,522 | 10/30/2018 | 18:35:22 | | 434030.774560185185185 | 8:05:10 | | 37783 |
| S0000115350 | Out | 20,181,031,102,856 | 10/31/2018 | 10:28:56 | | 434040.436759259259259 | | | 37783 |
| S0000115350 | In | 20,181,031,195,040 | 10/31/2018 | 19:50:40 | | 434040.826851851851852 | 9:21:44 | | 37783 |
| S0000115442 | Out | 20,181,101,102,725 | 11/1/2018 | 10:27:25 | | 434050.435706018518518 | | | 37783 |
| S0000115442 | In | 20,181,101,194,648 | 11/1/2018 | 19:46:48 | | 434050.824166666666667 | 9:19:23 | | 37783 |

| Tour | Check Out/In | UTC Time Stamp | Date | UTC Time | Not Return Same Date | Raw Time and Date Data | Same Day Duration | 2nd Day Duration | Employee Number |
|---|---|---|---|---|---|---|---|---|---|
| S0000115490 | Out | 20,181,102,101,838 | 11/2/2018 | 10:18:38 | | 434060.429606481481482 | | | 37783 |
| S0000115490 | In | 20,181,102,200,502 | 11/2/2018 | 20:05:02 | | 434060.836828703703704 | 9:46:24 | | 37783 |
| S0000115554 | Out | 20,181,105,111,558 | 11/5/2018 | 11:15:58 | | 434090.469421296296296 | | | 37783 |
| S0000115554 | In | 20,181,105,200,123 | 11/5/2018 | 20:01:23 | | 434090.834293981481481 | 8:45:25 | | 37783 |
| S0000115603 | Out | 20,181,106,111,030 | 11/6/2018 | 11:10:30 | | 434100.465625 | | | 37783 |
| S0000115603 | In | 20,181,106,223,149 | 11/6/2018 | 22:31:49 | | 434100.938761574074074 | 11:21:19 | | 37783 |
| S0000115656 | Out | 20,181,107,103,920 | 11/7/2018 | 10:39:20 | | 434110.443981481481481 | | | 37783 |
| S0000115656 | In | 20,181,107,234,849 | 11/7/2018 | 23:48:49 | | 434110.992233796296296 | 13:09:29 | | 37783 |
| S0000115707 | Out | 20,181,108,111,038 | 11/8/2018 | 11:10:38 | | 434120.465717592592593 | | | 37783 |
| S0000115707 | In | 20,181,108,220,858 | 11/8/2018 | 22:08:58 | | 434120.922893518518519 | 10:58:20 | | 37783 |
| S0000115761 | Out | 20,181,109,112,153 | 11/9/2018 | 11:21:53 | | 434130.473530092592593 | | | 37783 |
| S0000115761 | In | 20,181,109,194,201 | 11/9/2018 | 19:42:01 | | 434130.820844907407407 | 8:20:08 | | 37783 |
| S0000115825 | Out | 20,181,112,112,907 | 11/12/2018 | 11:29:07 | | 434160.478553240740741 | | | 37783 |
| S0000115825 | In | 20,181,112,204,645 | 11/12/2018 | 20:46:45 | | 434160.865798611111111 | 9:17:38 | | 37783 |
| S0000115875 | Out | 20,181,113,122,605 | 11/13/2018 | 12:26:05 | | 434170.518113425925926 | | | 37783 |
| S0000115875 | In | 20,181,113,203,756 | 11/13/2018 | 20:37:56 | | 434170.859675925925926 | 8:11:51 | | 37783 |
| S0000115925 | Out | 20,181,114,113,238 | 11/14/2018 | 11:32:38 | | 434180.48099537037037 | | | 37783 |
| S0000115925 | In | 20,181,114,221,050 | 11/14/2018 | 22:10:50 | | 434180.924189814814815 | 10:38:12 | | 37783 |
| S0000115979 | Out | 20,181,115,111,616 | 11/15/2018 | 11:16:16 | | 434190.46962962962963 | | | 37783 |
| S0000115979 | In | 20,181,115,202,513 | 11/15/2018 | 20:25:13 | | 434190.850844907407407 | 9:08:57 | | 37783 |
| S0000116031 | Out | 20,181,116,110,857 | 11/16/2018 | 11:08:57 | | 434200.464548611111111 | | | 37783 |
| S0000116031 | In | 20,181,116,222,015 | 11/16/2018 | 22:20:15 | | 434200.930729166666667 | 11:11:18 | | 37783 |
| S0000116117 | Out | 20,181,119,111,747 | 11/19/2018 | 11:17:47 | | 434230.47068287037037 | | | 37783 |
| S0000116117 | In | 20,181,119,183,320 | 11/19/2018 | 18:33:20 | | 434230.773148148148148 | 7:15:33 | | 37783 |
| S0000116172 | Out | 20,181,120,110,711 | 11/20/2018 | 11:07:11 | | 434240.463321759259259 | | | 37783 |
| S0000116172 | In | 20,181,120,193,556 | 11/20/2018 | 19:35:56 | | 434240.81662037037037 | 8:28:45 | | 37783 |
| S0000116226 | Out | 20,181,121,110,320 | 11/21/2018 | 11:03:20 | | 434250.460648148148148 | | | 37783 |
| S0000116226 | In | 20,181,121,191,607 | 11/21/2018 | 19:16:07 | | 434250.802858796296296 | 8:12:47 | | 37783 |
| S0000116277 | Out | 20,181,124,123,346 | 11/24/2018 | 12:33:46 | | 434280.523449074074074 | | | 37783 |
| S0000116277 | In | 20,181,124,170,409 | 11/24/2018 | 17:04:09 | | 434280.711215277777778 | 4:30:23 | | 37783 |
| S0000116340 | Out | 20,181,127,112,856 | 11/27/2018 | 11:28:56 | | 434310.478425925925926 | | | 37783 |
| S0000116340 | In | 20,181,127,233,556 | 11/27/2018 | 23:35:56 | | 434310.983287037037037 | 12:07:00 | | 37783 |

| Tour | Check Out/In | UTC Time Stamp | Date | UTC Time | Not Return Same Date | Raw Time and Date Data | Same Day Duration | 2nd Day Duration | Employee Number |
|---|---|---|---|---|---|---|---|---|---|
| S0000116395 | Out | 20,181,128,112,455 | 11/28/2018 | 11:24:55 | | 434320.475636574074074 | | | 37783 |
| S0000116395 | In | 20,181,128,214,452 | 11/28/2018 | 21:44:52 | | 434320.906157407407407 | 10:19:57 | | 37783 |
| S0000116447 | Out | 20,181,129,112,453 | 11/29/2018 | 11:24:53 | | 434330.475613425925926 | | | 37783 |
| S0000116447 | In | 20,181,129,192,549 | 11/29/2018 | 19:25:49 | | 434330.809594907407407 | 8:00:56 | | 37783 |
| S0000116454 | Out | 20,181,130,101,533 | 11/30/2018 | 10:15:33 | | 434340.427465277777778 | | | 37783 |
| S0000116454 | In | 20,181,130,181,346 | 11/30/2018 | 18:13:46 | | 434340.759560185185185 | 7:58:13 | | 37783 |
| S0000116554 | Out | 20,181,203,105,726 | 12/3/2018 | 10:57:26 | | 434370.456550925925926 | | | 37783 |
| S0000116554 | In | 20,181,203,195,149 | 12/3/2018 | 19:51:49 | | 434370.827650462962963 | 8:54:23 | | 37783 |
| S0000116564 | Out | 20,181,204,110,529 | 12/4/2018 | 11:05:29 | | 434380.462141203703704 | | | 37783 |
| S0000116564 | In | 20,181,204,204,932 | 12/4/2018 | 20:49:32 | | 434380.867731481481481 | 9:44:03 | | 37783 |
| S0000116657 | Out | 20,181,205,112,339 | 12/5/2018 | 11:23:39 | | 434390.474756944444444 | | | 37783 |
| S0000116657 | In | 20,181,205,185,351 | 12/5/2018 | 18:53:51 | | 434390.787395833333333 | 7:30:12 | | 37783 |
| S0000116710 | Out | 20,181,206,110,900 | 12/6/2018 | 11:09:00 | | 434400.464583333333333 | | | 37783 |
| S0000116710 | In | 20,181,206,184,855 | 12/6/2018 | 18:48:55 | | 434400.783969907407407 | 7:39:55 | | 37783 |
| S0000116719 | Out | 20,181,207,112,656 | 12/7/2018 | 11:26:56 | | 434410.477037037037037 | | | 37783 |
| S0000116719 | In | 20,181,207,182,948 | 12/7/2018 | 18:29:48 | | 434410.770694444444444 | 7:02:52 | | 37783 |
| S0000116818 | Out | 20,181,210,112,248 | 12/10/2018 | 11:22:48 | | 434440.474166666666667 | | | 37783 |
| S0000116818 | In | 20,181,210,195,313 | 12/10/2018 | 19:53:13 | | 434440.828622685185185 | 8:30:25 | | 37783 |
| S0000116870 | Out | 20,181,211,111,701 | 12/11/2018 | 11:17:01 | | 434450.470150462962963 | | | 37783 |
| S0000116870 | In | 20,181,211,212,628 | 12/11/2018 | 21:26:28 | | 434450.89337962962963 | 10:09:27 | | 37783 |
| S0000116924 | Out | 20,181,212,111,939 | 12/12/2018 | 11:19:39 | | 434460.471979166666667 | | | 37783 |
| S0000116924 | In | 20,181,212,185,428 | 12/12/2018 | 18:54:28 | | 434460.787824074074074 | 7:34:49 | | 37783 |
| S0000116937 | Out | 20,181,213,114,618 | 12/13/2018 | 11:46:18 | | 434470.490486111111111 | | | 37783 |
| S0000116937 | In | 20,181,213,212,321 | 12/13/2018 | 21:23:21 | | 434470.891215277777778 | 9:37:03 | | 37783 |
| S0000116989 | Out | 20,181,214,112,531 | 12/14/2018 | 11:25:31 | | 434480.476053240740741 | | | 37783 |
| S0000116989 | In | 20,181,214,193,304 | 12/14/2018 | 19:33:04 | | 434480.81462962962963 | 8:07:33 | | 37783 |
| S0000117089 | Out | 20,181,217,110,558 | 12/17/2018 | 11:05:58 | | 434510.462476851851852 | | | 37783 |
| S0000117089 | In | 20,181,217,203,049 | 12/17/2018 | 20:30:49 | | 434510.854733796296296 | 9:24:51 | | 37783 |
| S0000117115 | Out | 20,181,218,111,652 | 12/18/2018 | 11:16:52 | | 434520.470046296296296 | | | 37783 |
| S0000117115 | In | 20,181,218,202,120 | 12/18/2018 | 20:21:20 | | 434520.848148148148148 | 9:04:28 | | 37783 |
| S0000117193 | Out | 20,181,219,111,342 | 12/19/2018 | 11:13:42 | | 434530.467847222222222 | | | 37783 |
| S0000117193 | In | 20,181,219,184,721 | 12/19/2018 | 18:47:21 | | 434530.782881944444444 | 7:33:39 | | 37783 |

| Tour | Check Out/In | UTC Time Stamp | Date | UTC Time | Not Return Same Date | Raw Time and Date Data | Same Day Duration | 2nd Day Duration | Employee Number |
|------|--------------|----------------|------|----------|---------------------|------------------------|-------------------|------------------|-----------------|
| S0000117243 | Out | 20,181,220,112,923 | 12/20/2018 | 11:29:23 | | 434540.478738425925926 | | | 37783 |
| S0000117243 | In | 20,181,220,183,240 | 12/20/2018 | 18:32:40 | | 434540.772685185185185 | 7:03:17 | | 37783 |
| S0000117294 | Out | 20,181,221,112,406 | 12/21/2018 | 11:24:06 | | 434550.475069444444444 | | | 37783 |
| S0000117294 | In | 20,181,221,182,250 | 12/21/2018 | 18:22:50 | | 434550.765856481481482 | 6:58:44 | | 37783 |
| S0000117355 | Out | 20,181,224,105,909 | 12/24/2018 | 10:59:09 | | 434580.457743055555556 | | | 37783 |
| S0000117355 | In | 20,181,224,160,832 | 12/24/2018 | 16:08:32 | | 434580.672592592592593 | 5:09:23 | | 37783 |
| S0000117405 | Out | 20,181,226,112,031 | 12/26/2018 | 11:20:31 | | 434600.472581018518518 | | | 37783 |
| S0000117405 | In | 20,181,226,211,937 | 12/26/2018 | 21:19:37 | | 434600.888622685185185 | 9:59:06 | | 37783 |
| S0000117453 | Out | 20,181,227,111,054 | 12/27/2018 | 11:10:54 | | 434610.465902777777778 | | | 37783 |
| S0000117453 | In | 20,181,227,194,113 | 12/27/2018 | 19:41:13 | | 434610.820289351851852 | 8:30:19 | | 37783 |
| S0000117504 | Out | 20,181,228,112,228 | 12/28/2018 | 11:22:28 | | 434620.473935185185185 | | | 37783 |
| S0000117504 | In | 20,181,228,175,148 | 12/28/2018 | 17:51:48 | | 434620.744305555555556 | 6:29:20 | | 37783 |
| S0000117576 | Out | 20,181,231,112,639 | 12/31/2018 | 11:26:39 | | 434650.476840277777778 | | | 37783 |
| S0000117576 | In | 20,181,231,185,212 | 12/31/2018 | 18:52:12 | | 434650.78625 | 7:25:33 | | 37783 |
| S0000117713 | Out | 20,190,104,120,525 | 1/4/2019 | 12:05:25 | | 434690.503761574074074 | | | 37783 |
| S0000117713 | In | 20,190,104,214,714 | 1/4/2019 | 21:47:14 | | 434690.907800925925926 | 9:41:49 | | 37783 |
| S0000117890 | Out | 20,190,109,130,842 | 1/9/2019 | 13:08:42 | | 434740.547708333333333 | | | 37783 |
| S0000117890 | In | 20,190,109,220,748 | 1/9/2019 | 22:07:48 | | 434740.922083333333333 | 8:59:06 | | 37783 |
| S0000130993 | Out | 20,191,228,104,605 | 12/28/2019 | 10:46:05 | | 438270.448668981481481 | | | 37783 |
| S0000130993 | In | 20,191,228,164,029 | 12/28/2019 | 16:40:29 | | 438270.694780092592593 | 5:54:24 | | 37783 |
| S0000131116 | Out | 20,200,103,124,928 | 1/3/2020 | 12:49:28 | | 438330.534351851851852 | | | 37783 |
| S0000131116 | In | 20,200,103,213,428 | 1/3/2020 | 21:34:28 | | 438330.898935185185185 | 8:45:00 | | 37783 |
| S0000131210 | Out | 20,200,106,121,433 | 1/6/2020 | 12:14:33 | | 438360.510104166666667 | | | 37783 |
| S0000131210 | In | 20,200,106,212,755 | 1/6/2020 | 21:27:55 | | 438360.894386574074074 | 9:13:22 | | 37783 |
| S0000131314 | Out | 20,200,108,120,032 | 1/8/2020 | 12:00:32 | | 438380.50037037037037 | | | 37783 |
| S0000131314 | In | 20,200,108,200,852 | 1/8/2020 | 20:08:52 | | 438380.839490740740741 | 8:08:20 | | 37783 |
| S0000131461 | Out | 20,200,112,131,722 | 1/12/2020 | 13:17:22 | | 438420.553726851851852 | | | 37783 |
| S0000131461 | In | 20,200,112,193,701 | 1/12/2020 | 19:37:01 | | 438420.817372685185185 | 6:19:39 | | 37783 |
| S0000131508 | Out | 20,200,114,102,308 | 1/14/2020 | 10:23:08 | | 438440.432731481481481 | | | 37783 |
| S0000131508 | In | 20,200,114,224,450 | 1/14/2020 | 22:44:50 | | 438440.947800925925926 | 12:21:42 | | 37783 |
| S0000131758 | Out | 20,200,121,120,857 | 1/21/2020 | 12:08:57 | | 438510.506215277777778 | | | 37783 |
| S0000131758 | In | 20,200,121,174,144 | 1/21/2020 | 17:41:44 | | 438510.737314814814815 | 5:32:47 | | 37783 |

| Tour | Check Out/In | UTC Time Stamp | Date | UTC Time | Not Return Same Date | Raw Time and Date Data | Same Day Duration | 2nd Day Duration | Employee Number |
|---|---|---|---|---|---|---|---|---|---|
| S0000131769 | Out | 20,200,122,112,747 | 1/22/2020 | 11:27:47 | | 438520.477627314814815 | | | 37783 |
| S0000131769 | In | 20,200,122,205,207 | 1/22/2020 | 20:52:07 | | 438520.869525462962963 | 9:24:20 | | 37783 |
| S0000131818 | Out | 20,200,123,110,139 | 1/23/2020 | 11:01:39 | | 438530.459479166666667 | | | 37783 |
| S0000131818 | In | 20,200,123,221,059 | 1/23/2020 | 22:10:59 | | 438530.924293981481481 | 11:09:20 | | 37783 |
| S0000131954 | Out | 20,200,126,101,410 | 1/26/2020 | 10:14:10 | | 438560.42650462962963 | | | 37783 |
| S0000131954 | In | 20,200,126,185,424 | 1/26/2020 | 18:54:24 | | 438560.787777777777778 | 8:40:14 | | 37783 |
| S0000132051 | Out | 20,200,129,020,839 | 1/29/2020 | 2:08:39 | | 438590.0893402777777778 | | | 37783 |
| S0000132051 | In | 20,200,129,084,127 | 1/29/2020 | 8:41:27 | | 438590.362118055555556 | 6:32:48 | | 37783 |
| S0000132100 | Out | 20,200,130,120,214 | 1/30/2020 | 12:02:14 | | 438600.501550925925926 | | | 37783 |
| S0000132100 | In | 20,200,130,191,658 | 1/30/2020 | 19:16:58 | | 438600.803449074074074 | 7:14:44 | | 37783 |
| S0000132248 | Out | 20,200,203,220,902 | 2/3/2020 | 22:09:02 | | 438640.922939814814815 | | | 37783 |
| S0000132248 | In | 20,200,204,081,434 | 2/4/2020 | 8:14:34 | X | 438650.343449074074074 | | 10:05:32 | 37783 |
| S0000132256 | Out | 20,200,205,111,338 | 2/5/2020 | 11:13:38 | | 438660.467800925925926 | | | 37783 |
| S0000132256 | In | 20,200,205,184,912 | 2/5/2020 | 18:49:12 | | 438660.784166666666667 | 7:35:34 | | 37783 |
| S0000132443 | Out | 20,200,210,114,020 | 2/10/2020 | 11:40:20 | | 438710.486342592592593 | | | 37783 |
| S0000132443 | In | 20,200,210,191,803 | 2/10/2020 | 19:18:03 | | 438710.804201388888889 | 7:37:43 | | 37783 |
| S0000132537 | Out | 20,200,212,113,302 | 2/12/2020 | 11:33:02 | | 438730.481273148148148 | | | 37783 |
| S0000132537 | In | 20,200,212,202,641 | 2/12/2020 | 20:26:41 | | 438730.851863425925926 | 8:53:39 | | 37783 |
| S0000132539 | Out | 20,200,212,110,635 | 2/12/2020 | 11:06:35 | | 438730.462905092592593 | | | 37783 |
| S0000132539 | In | 20,200,212,181,841 | 2/12/2020 | 18:18:41 | | 438730.762974537037037 | 7:12:06 | | 37783 |
| S0000132594 | Out | 20,200,214,115,441 | 2/14/2020 | 11:54:41 | | 438750.49630787037037 | | | 37783 |
| S0000132594 | In | 20,200,214,190,634 | 2/14/2020 | 19:06:34 | | 438750.796226851851852 | 7:11:53 | | 37783 |
| S0000132680 | Out | 20,200,216,234,335 | 2/16/2020 | 23:43:35 | | 438770.988599537037037 | | | 37783 |
| S0000132680 | In | 20,200,217,052,656 | 2/17/2020 | 5:26:56 | X | 438780.227037037037037 | | 5:43:21 | 37783 |
| S0000132738 | Out | 20,200,218,220,157 | 2/18/2020 | 22:01:57 | | 438790.918020833333333 | | | 37783 |
| S0000132738 | In | 20,200,219,074,909 | 2/19/2020 | 7:49:09 | X | 438800.325798611111111 | | 9:47:12 | 37783 |
| S0000132940 | Out | 20,200,224,120,823 | 2/24/2020 | 12:08:23 | | 438850.505821759259259 | | | 37783 |
| S0000132940 | In | 20,200,224,183,401 | 2/24/2020 | 18:34:01 | | 438850.773622685185185 | 6:25:38 | | 37783 |
| S0000132988 | Out | 20,200,224,221,705 | 2/24/2020 | 22:17:05 | | 438850.928530092592593 | | | 37783 |
| S0000132988 | In | 20,200,225,064,410 | 2/25/2020 | 6:44:10 | X | 438860.280671296296296 | | 8:27:05 | 37783 |
| S0000133083 | Out | 20,200,227,114,625 | 2/27/2020 | 11:46:25 | | 438880.49056712962963 | | | 37783 |
| S0000133083 | In | 20,200,227,204,749 | 2/27/2020 | 20:47:49 | | 438880.866539351851852 | 9:01:24 | | 37783 |

| Tour | Check Out/In | UTC Time Stamp | Date | UTC Time | Not Return Same Date | Raw Time and Date Data | Same Day Duration | 2nd Day Duration | Employee Number |
|---|---|---|---|---|---|---|---|---|---|
| S0000133279 | Out | 20,200,304,120,140 | 3/4/2020 | 12:01:40 | | 438940.501157407407407 | | | 37783 |
| S0000133279 | In | 20,200,304,185,733 | 3/4/2020 | 18:57:33 | | 438940.789965277777778 | 6:55:53 | | 37783 |
| S0000133328 | Out | 20,200,304,223,750 | 3/4/2020 | 22:37:50 | | 438940.942939814814815 | | | 37783 |
| S0000133328 | In | 20,200,305,064,813 | 3/5/2020 | 6:48:13 | X | 438950.283483796296296 | | 8:10:23 | 37783 |
| S0000133345 | Out | 20,200,305,235,500 | 3/5/2020 | 23:55:00 | | 438950.996527777777778 | | | 37783 |
| S0000133345 | In | 20,200,306,080,658 | 3/6/2020 | 8:06:58 | X | 438960.338171296296296 | | 8:11:58 | 37783 |
| S0000133434 | Out | 20,090,105,190,142 | 1/5/2009 | 19:01:42 | | 398180.792847222222222 | | | 37783 |
| S0000133434 | In | 20,090,106,062,652 | 1/6/2009 | 6:26:52 | X | 398190.268657407407407 | | 11:25:10 | 37783 |
| S0000133612 | Out | 20,200,313,101,126 | 3/13/2020 | 10:11:26 | | 439030.424604814814815 | | | 37783 |
| S0000133612 | In | 20,200,313,214,523 | 3/13/2020 | 21:45:23 | | 439030.906516203703704 | 11:33:57 | | 37783 |
| S0000133722 | Out | 20,200,317,094,057 | 3/17/2020 | 9:40:57 | | 439070.4034375 | | | 37783 |
| S0000133722 | In | 20,200,317,191,924 | 3/17/2020 | 19:19:24 | | 439070.805138888888889 | 9:38:27 | | 37783 |
| S0000133734 | Out | 20,200,318,104,045 | 3/18/2020 | 10:40:45 | | 439080.444965277777778 | | | 37783 |
| S0000133734 | In | 20,200,318,192,637 | 3/18/2020 | 19:26:37 | | 439080.810150462962963 | 8:45:52 | | 37783 |
| S0000133868 | Out | 20,200,320,102,313 | 3/20/2020 | 10:23:13 | | 439100.432789351851852 | | | 37783 |
| S0000133868 | In | 20,200,320,191,513 | 3/20/2020 | 19:15:13 | | 439100.802233796296296 | 8:52:00 | | 37783 |
| S0000133977 | Out | 20,200,324,091,949 | 3/24/2020 | 9:19:49 | | 439140.388761574074074 | | | 37783 |
| S0000133977 | In | 20,200,324,175,603 | 3/24/2020 | 17:56:03 | | 439140.747256944444444 | 8:36:14 | | 37783 |
| S0000134067 | Out | 20,200,326,102,909 | 3/26/2020 | 10:29:09 | | 439160.436909722222222 | | | 37783 |
| S0000134067 | In | 20,200,326,192,050 | 3/26/2020 | 19:20:50 | | 439160.806134259259259 | 8:51:41 | | 37783 |
| S0000134201 | Out | 20,200,331,092,330 | 3/31/2020 | 9:23:30 | | 439210.391319444444444 | | | 37783 |
| S0000134201 | In | 20,200,331,185,209 | 3/31/2020 | 18:52:09 | | 439210.786215277777778 | 9:28:39 | | 37783 |
| S0000134312 | Out | 20,200,403,100,226 | 4/3/2020 | 10:02:26 | | 439240.418356481481481 | | | 37783 |
| S0000134312 | In | 20,200,403,162,236 | 4/3/2020 | 16:22:36 | | 439240.682361111111111 | 6:20:10 | | 37783 |
| S0000134388 | Out | 20,200,407,090,744 | 4/7/2020 | 9:07:44 | | 439280.38037037037037 | | | 37783 |
| S0000134388 | In | 20,200,407,194,133 | 4/7/2020 | 19:41:33 | | 439280.820520833333333 | 10:33:49 | | 37783 |
| S0000134568 | Out | 20,200,414,090,900 | 4/14/2020 | 9:09:00 | | 439350.38125 | | | 37783 |
| S0000134568 | In | 20,200,414,190,342 | 4/14/2020 | 19:03:42 | | 439350.794236111111111 | 9:54:42 | | 37783 |
| S0000134752 | Out | 20,200,421,093,130 | 4/21/2020 | 9:31:30 | | 439420.396875 | | | 37783 |
| S0000134752 | In | 20,200,421,184,537 | 4/21/2020 | 18:45:37 | | 439420.781678240740741 | 9:14:07 | | 37783 |
| S0000134839 | Out | 20,200,424,101,642 | 4/24/2020 | 10:16:42 | | 439450.428263888888889 | | | 37783 |
| S0000134839 | In | 20,200,424,174,211 | 4/24/2020 | 17:42:11 | | 439450.737627314814815 | 7:25:29 | | 37783 |

| Tour | Check Out/In | UTC Time Stamp | Date | UTC Time | Not Return Same Date | Raw Time and Date Data | Same Day Duration | 2nd Day Duration | Employee Number |
|---|---|---|---|---|---|---|---|---|---|
| S0000134946 | Out | 20,200,428,102,025 | 4/28/2020 | 10:20:25 | | 439490.430844907407407 | | | 37783 |
| S0000134946 | In | 20,200,428,200,703 | 4/28/2020 | 20:07:03 | | 439490.838229166666667 | 9:46:38 | | 37783 |
| S0000135023 | Out | 20,200,430,101,043 | 4/30/2020 | 10:10:43 | | 439510.424108796296296 | | | 37783 |
| S0000135023 | In | 20,200,430,182,100 | 4/30/2020 | 18:21:00 | | 439510.764583333333333 | 8:10:17 | | 37783 |
| S0000135091 | Out | 20,200,504,102,411 | 5/4/2020 | 10:24:11 | | 439550.433460648148148 | | | 37783 |
| S0000135091 | In | 20,200,504,151,406 | 5/4/2020 | 15:14:06 | | 439550.634791666666667 | 4:49:55 | | 37783 |
| S0000135129 | Out | 20,200,505,093,042 | 5/5/2020 | 9:30:42 | | 439560.396319444444444 | | | 37783 |
| S0000135129 | In | 20,200,505,183,104 | 5/5/2020 | 18:31:04 | | 439560.771574074074074 | 9:00:22 | | 37783 |
| S0000135135 | Out | 20,200,506,102,916 | 5/6/2020 | 10:29:16 | | 439570.436990740740741 | | | 37783 |
| S0000135135 | In | 20,200,506,164,525 | 5/6/2020 | 16:45:25 | | 439570.698206018518518 | 6:16:09 | | 37783 |
| S0000135213 | Out | 20,090,101,054,530 | 1/1/2009 | 5:45:30 | | 398140.239930555555556 | | | 37783 |
| S0000135213 | In | 20,090,101,121,059 | 1/1/2009 | 12:10:59 | | 398140.507627314814815 | 6:25:29 | | 37783 |
| S0000135311 | Out | 20,090,105,051,021 | 1/5/2009 | 5:10:21 | | 398180.215520833333333 | | | 37783 |
| S0000135311 | In | 20,200,512,135,225 | 5/12/2020 | 13:52:25 | X | 439630.57806712962963 | | | 37783 |
| S0000135326 | Out | 20,200,513,092,330 | 5/13/2020 | 9:23:30 | | 439640.391319444444444 | | | 37783 |
| S0000135326 | In | 20,200,513,165,451 | 5/13/2020 | 16:54:51 | | 439640.704756944444444 | 7:31:21 | | 37783 |
| S0000135401 | Out | 20,200,514,102,503 | 5/14/2020 | 10:25:03 | | 439650.4340625 | | | 37783 |
| S0000135401 | In | 20,200,514,194,817 | 5/14/2020 | 19:48:17 | | 439650.825196759259259 | 9:23:14 | | 37783 |
| S0000135407 | Out | 20,200,515,102,047 | 5/15/2020 | 10:20:47 | | 439660.431099537037037 | | | 37783 |
| S0000135407 | In | 20,200,515,152,219 | 5/15/2020 | 15:22:19 | | 439660.640497685185185 | 5:01:32 | | 37783 |
| S0000135512 | Out | 20,200,519,093,407 | 5/19/2020 | 9:34:07 | | 439700.39869212962963 | | | 37783 |
| S0000135512 | In | 20,200,519,203,718 | 5/19/2020 | 20:37:18 | | 439700.859236111111111 | 11:03:11 | | 37783 |
| S0000135603 | Out | 20,200,521,103,213 | 5/21/2020 | 10:32:13 | | 439720.439039351851852 | | | 37783 |
| S0000135603 | In | 20,200,521,165,616 | 5/21/2020 | 16:56:16 | | 439720.705740740740741 | 6:24:03 | | 37783 |
| S0000135610 | Out | 20,200,522,102,020 | 5/22/2020 | 10:20:20 | | 439730.430787037037037 | | | 37783 |
| S0000135610 | In | 20,200,522,165,025 | 5/22/2020 | 16:50:25 | | 439730.701678240740741 | 6:30:05 | | 37783 |
| S0000135773 | Out | 20,200,528,093,046 | 5/28/2020 | 9:30:46 | | 439790.396365740740741 | | | 37783 |
| S0000135773 | In | 20,200,528,180,207 | 5/28/2020 | 18:02:07 | | 439790.751469907407407 | 8:31:21 | | 37783 |
| S0000135778 | Out | 20,200,529,101,440 | 5/29/2020 | 10:14:40 | | 439800.426851851851852 | | | 37783 |
| S0000135778 | In | 20,200,529,173,920 | 5/29/2020 | 17:39:20 | | 439800.735648148148148 | 7:24:40 | | 37783 |
| S0000135856 | Out | 20,200,601,140,322 | 6/1/2020 | 14:03:22 | | 439830.585671296296296 | | | 37783 |
| S0000135856 | In | 20,200,601,162,918 | 6/1/2020 | 16:29:18 | | 439830.687013888888889 | 2:25:56 | | 37783 |

| Tour | Check Out/In | UTC Time Stamp | Date | UTC Time | Not Return Same Date | Raw Time and Date Data | Same Day Duration | 2nd Day Duration | Employee Number |
|------|------|------|------|------|------|------|------|------|------|
| S0000135899 | Out | 20,200,602,094,749 | 6/2/2020 | 9:47:49 | | 439840.408206018518519 | | | 37783 |
| S0000135899 | In | 20,200,602,191,953 | 6/2/2020 | 19:19:53 | | 439840.805474537037037 | 9:32:04 | | 37783 |
| S0000135921 | Out | 20,200,603,104,027 | 6/3/2020 | 10:40:27 | | 439850.444756944444444 | | | 37783 |
| S0000135921 | In | 20,200,603,183,600 | 6/3/2020 | 18:36:00 | | 439850.775 | 7:55:33 | | 37783 |
| S0000135989 | Out | 20,200,604,103,127 | 6/4/2020 | 10:31:27 | | 439860.438506944444444 | | | 37783 |
| S0000135989 | In | 20,200,604,162,332 | 6/4/2020 | 16:23:32 | | 439860.683009259259259 | 5:52:05 | | 37783 |
| S0000135997 | Out | 20,200,605,101,902 | 6/5/2020 | 10:19:02 | | 439870.429884259259259 | | | 37783 |
| S0000135997 | In | 20,200,605,175,339 | 6/5/2020 | 17:53:39 | | 439870.745590277777778 | 7:34:37 | | 37783 |
| S0000136117 | Out | 20,200,609,092,845 | 6/9/2020 | 9:28:45 | | 439910.394965277777778 | | | 37783 |
| S0000136117 | In | 20,200,609,201,847 | 6/9/2020 | 20:18:47 | | 439910.846377314814815 | 10:50:02 | | 37783 |
| S0000136194 | Out | 20,090,101,040,615 | 1/1/2009 | 4:06:15 | | 398140.171006944444444 | | | 37783 |
| S0000136194 | In | 20,090,101,121,804 | 1/1/2009 | 12:18:04 | | 398140.512546296296296 | 8:11:49 | | 37783 |
| S0000136209 | Out | 20,200,612,102,907 | 6/12/2020 | 10:29:07 | | 439940.436886574074074 | | | 37783 |
| S0000136209 | In | 20,200,612,190,152 | 6/12/2020 | 19:01:52 | | 439940.792962962962963 | 8:32:45 | | 37783 |
| S0000136255 | Out | 20,200,615,102,603 | 6/15/2020 | 10:26:03 | | 439970.434756944444444 | | | 37783 |
| S0000136255 | In | 20,200,615,173,541 | 6/15/2020 | 17:35:41 | | 439970.733113425925926 | 7:09:38 | | 37783 |
| S0000136370 | Out | 20,200,617,102,647 | 6/17/2020 | 10:26:47 | | 439990.435266203703704 | | | 37783 |
| S0000136370 | In | 20,200,617,182,240 | 6/17/2020 | 18:22:40 | | 439990.765740740740741 | 7:55:53 | | 37783 |
| S0000136397 | Out | 20,200,618,101,931 | 6/18/2020 | 10:19:31 | | 440000.430219907407407 | | | 37783 |
| S0000136397 | In | 20,200,618,134,311 | 6/18/2020 | 13:43:11 | | 440000.571655092592593 | 3:23:40 | | 37783 |
| S0000136444 | Out | 20,200,619,102,015 | 6/19/2020 | 10:20:15 | | 440010.430729166666667 | | | 37783 |
| S0000136444 | In | 20,200,619,175,506 | 6/19/2020 | 17:55:06 | | 440010.746597222222222 | 7:34:51 | | 37783 |
| S0000136574 | Out | 20,200,623,094,551 | 6/23/2020 | 9:45:51 | | 440050.406840277777778 | | | 37783 |
| S0000136574 | In | 20,200,623,204,241 | 6/23/2020 | 20:42:41 | | 440050.862974537037037 | 10:56:50 | | 37783 |
| S0000136658 | Out | 20,200,625,102,113 | 6/25/2020 | 10:21:13 | | 440070.431400462962963 | | | 37783 |
| S0000136658 | In | 20,200,625,175,855 | 6/25/2020 | 17:58:55 | | 440070.749247685185185 | 7:37:42 | | 37783 |
| S0000136669 | Out | 20,200,626,102,700 | 6/26/2020 | 10:27:00 | | 440080.435416666666667 | | | 37783 |
| S0000136669 | In | 20,200,626,190,416 | 6/26/2020 | 19:04:16 | | 440080.79462962962963 | 8:37:16 | | 37783 |
| S0000136779 | Out | 20,200,629,095,431 | 6/29/2020 | 9:54:31 | | 440110.412858796296296 | | | 37783 |
| S0000136779 | In | 20,200,629,165,916 | 6/29/2020 | 16:59:16 | | 440110.707824074074074 | 7:04:45 | | 37783 |
| S0000136798 | Out | 20,200,630,093,939 | 6/30/2020 | 9:39:39 | | 440120.402534722222222 | | | 37783 |
| S0000136798 | In | 20,200,630,191,903 | 6/30/2020 | 19:19:03 | | 440120.804895833333333 | 9:39:24 | | 37783 |

| Tour | Check Out/In | UTC Time Stamp | Date | UTC Time | Not Return Same Date | Raw Time and Date Data | Same Day Duration | 2nd Day Duration | Employee Number |
|------|------|------|------|------|------|------|------|------|------|
| S0000136845 | Out | 20,200,701,102,925 | 7/1/2020 | 10:29:25 | | 440130.437094907407407 | | | 37783 |
| S0000136845 | In | 20,200,701,173,120 | 7/1/2020 | 17:31:20 | | 440130.730092592592593 | 7:01:55 | | 37783 |
| S0000136920 | Out | 20,200,702,095,431 | 7/2/2020 | 9:54:31 | | 440140.412858796296296 | | | 37783 |
| S0000136920 | In | 20,200,702,172,222 | 7/2/2020 | 17:22:22 | | 440140.723865740740741 | 7:27:51 | | 37783 |
| S0000136974 | Out | 20,200,707,093,952 | 7/7/2020 | 9:39:52 | | 440190.402685185185185 | | | 37783 |
| S0000136974 | In | 20,200,707,182,816 | 7/7/2020 | 18:28:16 | | 440190.76962962962963 | 8:48:24 | | 37783 |
| S0000137051 | Out | 20,200,708,101,557 | 7/8/2020 | 10:15:57 | | 440200.427743055555556 | | | 37783 |
| S0000137051 | In | 20,200,708,181,607 | 7/8/2020 | 18:16:07 | | 440200.76119212962963 | 8:00:10 | | 37783 |
| S0000137066 | Out | 20,200,709,101,748 | 7/9/2020 | 10:17:48 | | 440210.429027777777778 | | | 37783 |
| S0000137066 | In | 20,200,709,202,527 | 7/9/2020 | 20:25:27 | | 440210.851006944444444 | 10:07:39 | | 37783 |
| S0000137117 | Out | 20,200,710,101,947 | 7/10/2020 | 10:19:47 | | 440220.430405092592593 | | | 37783 |
| S0000137117 | In | 20,200,710,192,539 | 7/10/2020 | 19:25:39 | | 440220.809479166666667 | 9:05:52 | | 37783 |
| S0000137208 | Out | 20,200,714,091,925 | 7/14/2020 | 9:19:25 | | 440260.388483796296296 | | | 37783 |
| S0000137208 | In | 20,200,714,180,258 | 7/14/2020 | 18:02:58 | | 440260.752060185185185 | 8:43:33 | | 37783 |
| S0000137255 | Out | 20,200,715,110,803 | 7/15/2020 | 11:08:03 | | 440270.463923611111111 | | | 37783 |
| S0000137255 | In | 20,200,715,193,559 | 7/15/2020 | 19:35:59 | | 440270.816655092592593 | 8:27:56 | | 37783 |
| S0000137301 | Out | 20,200,716,103,536 | 7/16/2020 | 10:35:36 | | 440280.441388888888889 | | | 37783 |
| S0000137301 | In | 20,200,716,181,959 | 7/16/2020 | 18:19:59 | | 440280.763877314814815 | 7:44:23 | | 37783 |
| S0000137346 | Out | 20,200,717,103,935 | 7/17/2020 | 10:39:35 | | 440290.444155092592593 | | | 37783 |
| S0000137346 | In | 20,200,717,173,241 | 7/17/2020 | 17:32:41 | | 440290.731030092592593 | 6:53:06 | | 37783 |
| S0000137432 | Out | 20,200,720,112,404 | 7/20/2020 | 11:24:04 | | 440320.475046296296296 | | | 37783 |
| S0000137432 | In | 20,200,720,203,810 | 7/20/2020 | 20:38:10 | | 440320.859837962962963 | 9:14:06 | | 37783 |
| S0000137461 | Out | 20,200,721,114,722 | 7/21/2020 | 11:47:22 | | 440330.491226851851852 | | | 37783 |
| S0000137461 | In | 20,200,721,220,056 | 7/21/2020 | 22:00:56 | | 440330.917314814814815 | 10:13:34 | | 37783 |
| S0000137525 | Out | 20,200,722,103,248 | 7/22/2020 | 10:32:48 | | 440340.439444444444444 | | | 37783 |
| S0000137525 | In | 20,200,722,185,043 | 7/22/2020 | 18:50:43 | | 440340.785219907407407 | 8:17:55 | | 37783 |
| S0000137568 | Out | 20,200,723,103,759 | 7/23/2020 | 10:37:59 | | 440350.443043981481481 | | | 37783 |
| S0000137568 | In | 20,200,723,184,311 | 7/23/2020 | 18:43:11 | | 440350.779988425925926 | 8:05:12 | | 37783 |
| S0000137575 | Out | 20,200,724,111,749 | 7/24/2020 | 11:17:49 | | 440360.470706018518519 | | | 37783 |
| S0000137575 | In | 20,200,724,202,359 | 7/24/2020 | 20:23:59 | | 440360.849988425925926 | 9:06:10 | | 37783 |
| S0000137651 | Out | 20,200,727,100,247 | 7/27/2020 | 10:02:47 | | 440390.418599537037037 | | | 37783 |
| S0000137651 | In | 20,200,727,180,025 | 7/27/2020 | 18:00:25 | | 440390.750289351851852 | 7:57:38 | | 37783 |

| Tour | Check Out/In | UTC Time Stamp | Date | UTC Time | Not Return Same Date | Raw Time and Date Data | Same Day Duration | 2nd Day Duration | Employee Number |
|---|---|---|---|---|---|---|---|---|---|
| S0000137707 | Out | 20,200,728,091,811 | 7/28/2020 | 9:18:11 | | 440400.387627314814815 | | | 37783 |
| S0000137707 | In | 20,200,728,192,109 | 7/28/2020 | 19:21:09 | | 440400.806354166666667 | 10:02:58 | | 37783 |
| S0000137755 | Out | 20,200,729,100,910 | 7/29/2020 | 10:09:10 | | 440410.423032407407407 | | | 37783 |
| S0000137755 | In | 20,200,729,181,258 | 7/29/2020 | 18:12:58 | | 440410.75900462962963 | 8:03:48 | | 37783 |
| S0000137800 | Out | 20,200,730,103,128 | 7/30/2020 | 10:31:28 | | 440420.438518518518519 | | | 37783 |
| S0000137800 | In | 20,200,730,195,203 | 7/30/2020 | 19:52:03 | | 440420.8278125 | 9:20:35 | | 37783 |
| S0000137843 | Out | 20,200,731,101,022 | 7/31/2020 | 10:10:22 | | 440430.423865740740741 | | | 37783 |
| S0000137843 | In | 20,200,731,181,726 | 7/31/2020 | 18:17:26 | | 440430.762106481481482 | 8:07:04 | | 37783 |
| S0000137887 | Out | 20,200,803,113,519 | 8/3/2020 | 11:35:19 | | 440460.482858796296296 | | | 37783 |
| S0000137887 | In | 20,200,803,204,354 | 8/3/2020 | 20:43:54 | | 440460.863819444444444 | 9:08:35 | | 37783 |
| S0000137944 | Out | 20,200,804,091,254 | 8/4/2020 | 9:12:54 | | 440470.383958333333333 | | | 37783 |
| S0000137944 | In | 20,200,804,181,354 | 8/4/2020 | 18:13:54 | | 440470.759652777777778 | 9:01:00 | | 37783 |
| S0000137993 | Out | 20,200,805,102,728 | 8/5/2020 | 10:27:28 | | 440480.435740740740741 | | | 37783 |
| S0000137993 | In | 20,200,805,171,813 | 8/5/2020 | 17:18:13 | | 440480.720983796296296 | 6:50:45 | | 37783 |
| S0000137999 | Out | 20,200,806,113,621 | 8/6/2020 | 11:36:21 | | 440490.483576388888889 | | | 37783 |
| S0000137999 | In | 20,200,806,195,141 | 8/6/2020 | 19:51:41 | | 440490.82755787037037 | 8:15:20 | | 37783 |
| S0000138078 | Out | 20,200,807,102,650 | 8/7/2020 | 10:26:50 | | 440500.435300925925926 | | | 37783 |
| S0000138078 | In | 20,200,807,180,427 | 8/7/2020 | 18:04:27 | | 440500.753090277777778 | 7:37:37 | | 37783 |
| S0000138086 | Out | 20,200,810,102,658 | 8/10/2020 | 10:26:58 | | 440530.435393518518518 | | | 37783 |
| S0000138086 | In | 20,200,810,163,041 | 8/10/2020 | 16:30:41 | | 440530.687974537037037 | 6:03:43 | | 37783 |
| S0000138161 | Out | 20,200,811,093,506 | 8/11/2020 | 9:35:06 | | 440540.399375 | | | 37783 |
| S0000138161 | In | 20,200,811,171,407 | 8/11/2020 | 17:14:07 | | 440540.718136574074074 | 7:39:01 | | 37783 |
| S0000138186 | Out | 20,200,812,102,008 | 8/12/2020 | 10:20:08 | | 440550.430648148148148 | | | 37783 |
| S0000138186 | In | 20,200,812,184,536 | 8/12/2020 | 18:45:36 | | 440550.781666666666667 | 8:25:28 | | 37783 |
| S0000138229 | Out | 20,200,813,090,749 | 8/13/2020 | 9:07:49 | | 440560.380428240740741 | | | 37783 |
| S0000138229 | In | 20,200,813,181,708 | 8/13/2020 | 18:17:08 | | 440560.761898148148148 | 9:09:19 | | 37783 |
| S0000138307 | Out | 20,200,814,024,535 | 8/14/2020 | 2:45:35 | | 440570.114988425925926 | | | 37783 |
| S0000138307 | In | 20,200,814,172,202 | 8/14/2020 | 17:22:02 | | 440570.723634259259259 | 14:36:27 | | 37783 |
| S0000138359 | Out | 20,200,818,090,740 | 8/18/2020 | 9:07:40 | | 440610.380324074074074 | | | 37783 |
| S0000138359 | In | 20,200,818,175,058 | 8/18/2020 | 17:50:58 | | 440610.743726851851852 | 8:43:18 | | 37783 |
| S0000138469 | Out | 20,200,820,094,930 | 8/20/2020 | 9:49:30 | | 440630.409375 | | | 37783 |
| S0000138469 | In | 20,200,820,190,708 | 8/20/2020 | 19:07:08 | | 440630.79662037037037 | 9:17:38 | | 37783 |

| Tour | Check Out/In | UTC Time Stamp | Date | UTC Time | Not Return Same Date | Raw Time and Date Data | Same Day Duration | 2nd Day Duration | Employee Number |
|------|---------|-----------------|------|----------|--------|-------------------------|----------|----------|----------|
| S0000138498 | Out | 20,200,821,101,018 | 8/21/2020 | 10:10:18 | | 440640.423819444444444 | | | 37783 |
| S0000138498 | In | 20,200,821,162,100 | 8/21/2020 | 16:21:00 | | 440640.68125 | 6:10:42 | | 37783 |
| S0000138625 | Out | 20,200,825,091,952 | 8/25/2020 | 9:19:52 | | 440680.388796296296296 | | | 37783 |
| S0000138625 | In | 20,200,825,181,345 | 8/25/2020 | 18:13:45 | | 440680.759548611111111 | 8:53:53 | | 37783 |
| S0000138676 | Out | 20,200,826,101,331 | 8/26/2020 | 10:13:31 | | 440690.426053240740741 | | | 37783 |
| S0000138676 | In | 20,200,826,192,709 | 8/26/2020 | 19:27:09 | | 440690.810520833333333 | 9:13:38 | | 37783 |
| S0000138721 | Out | 20,200,827,095,409 | 8/27/2020 | 9:54:09 | | 440700.412604166666667 | | | 37783 |
| S0000138721 | In | 20,200,827,183,921 | 8/27/2020 | 18:39:21 | | 440700.777326388888889 | 8:45:12 | | 37783 |
| S0000138861 | Out | 20,200,901,092,046 | 9/1/2020 | 9:20:46 | | 440750.389421296296296 | | | 37783 |
| S0000138861 | In | 20,200,901,183,555 | 9/1/2020 | 18:35:55 | | 440750.77494212962963 | 9:15:09 | | 37783 |
| S0000138952 | Out | 20,200,903,101,814 | 9/3/2020 | 10:18:14 | | 440770.429328703703704 | | | 37783 |
| S0000138952 | In | 20,200,903,183,107 | 9/3/2020 | 18:31:07 | | 440770.771608796296296 | 8:12:53 | | 37783 |
| S0000138962 | Out | 20,200,904,100,700 | 9/4/2020 | 10:07:00 | | 440780.421527777777778 | | | 37783 |
| S0000138962 | In | 20,200,904,160,426 | 9/4/2020 | 16:04:26 | | 440780.66974537037037 | 5:57:26 | | 37783 |
| S0000139038 | Out | 20,200,908,094,010 | 9/8/2020 | 9:40:10 | | 440820.402893518518519 | | | 37783 |
| S0000139038 | In | 20,200,908,221,239 | 9/8/2020 | 22:12:39 | | 440820.925451388888889 | 12:32:29 | | 37783 |
| S0000139072 | Out | 20,200,908,235,007 | 9/8/2020 | 23:50:07 | | 440820.993136574074074 | | | 37783 |
| S0000139072 | In | 20,200,909,192,159 | 9/9/2020 | 19:21:59 | X | 440830.80693287037037 | | | 37783 |
| S0000139137 | Out | 20,200,910,102,852 | 9/10/2020 | 10:28:52 | | 440840.436712962962963 | | | 37783 |
| S0000139137 | In | 20,200,910,164,557 | 9/10/2020 | 16:45:57 | | 440840.698576388888889 | 6:17:05 | | 37783 |
| S0000139181 | Out | 20,200,911,102,614 | 9/11/2020 | 10:26:14 | | 440850.434884259259259 | | | 37783 |
| S0000139181 | In | 20,200,911,185,818 | 9/11/2020 | 18:58:18 | | 440850.790486111111111 | 8:32:04 | | 37783 |
| S0000139236 | Out | 20,200,915,091,820 | 9/15/2020 | 9:18:20 | | 440890.387731481481481 | | | 37783 |
| S0000139236 | In | 20,200,915,172,714 | 9/15/2020 | 17:27:14 | | 440890.72724537037037 | 8:08:54 | | 37783 |
| S0000139287 | Out | 20,200,916,112,018 | 9/16/2020 | 11:20:18 | | 440900.472430555555556 | | | 37783 |
| S0000139287 | In | 20,200,916,184,815 | 9/16/2020 | 18:48:15 | | 440900.783506944444444 | 7:27:57 | | 37783 |
| S0000139362 | Out | 20,200,917,102,321 | 9/17/2020 | 10:23:21 | | 440910.432881944444444 | | | 37783 |
| S0000139362 | In | 20,200,917,180,213 | 9/17/2020 | 18:02:13 | | 440910.751539351851852 | 7:38:52 | | 37783 |
| S0000139417 | Out | 20,200,918,110,110 | 9/18/2020 | 11:01:10 | | 440920.459143518518518 | | | 37783 |
| S0000139417 | In | 20,200,918,182,426 | 9/18/2020 | 18:24:26 | | 440920.766967592592593 | 7:23:16 | | 37783 |
| S0000139464 | Out | 20,200,921,103,619 | 9/21/2020 | 10:36:19 | | 440950.441886574074074 | | | 37783 |
| S0000139464 | In | 20,200,921,200,900 | 9/21/2020 | 20:09:00 | | 440950.839583333333333 | 9:32:41 | | 37783 |

| Tour | Check Out/In | UTC Time Stamp | Date | UTC Time | Not Return Same Date | Raw Time and Date Data | Same Day Duration | 2nd Day Duration | Employee Number |
|---|---|---|---|---|---|---|---|---|---|
| S0000139510 | Out | 20,200,922,090,750 | 9/22/2020 | 9:07:50 | | 440960.380439814814815 | | | 37783 |
| S0000139510 | In | 20,200,922,193,049 | 9/22/2020 | 19:30:49 | | 440960.81306712962963 | 10:22:59 | | 37783 |
| S0000139545 | Out | 20,200,923,100,754 | 9/23/2020 | 10:07:54 | | 440970.422152777777778 | | | 37783 |
| S0000139545 | In | 20,200,923,173,611 | 9/23/2020 | 17:36:11 | | 440970.733460648148148 | 7:28:17 | | 37783 |
| S0000139598 | Out | 20,200,924,103,143 | 9/24/2020 | 10:31:43 | | 440980.43869212962963 | | | 37783 |
| S0000139598 | In | 20,200,924,183,051 | 9/24/2020 | 18:30:51 | | 440980.771423611111111 | 7:59:08 | | 37783 |
| S0000139609 | Out | 20,200,925,100,409 | 9/25/2020 | 10:04:09 | | 440990.419548611111111 | | | 37783 |
| S0000139609 | In | 20,200,925,194,610 | 9/25/2020 | 19:46:10 | | 440990.823726851851852 | 9:42:01 | | 37783 |
| S0000139732 | Out | 20,200,929,091,456 | 9/29/2020 | 9:14:56 | | 441030.38537037037 | | | 37783 |
| S0000139732 | In | 20,200,929,193,729 | 9/29/2020 | 19:37:29 | | 441030.817696759259259 | 10:22:33 | | 37783 |
| S0000139779 | Out | 20,200,930,094,612 | 9/30/2020 | 9:46:12 | | 441040.407083333333333 | | | 37783 |
| S0000139779 | In | 20,200,930,175,157 | 9/30/2020 | 17:51:57 | | 441040.744409722222222 | 8:05:45 | | 37783 |
| S0000139865 | Out | 20,201,002,102,456 | 10/2/2020 | 10:24:56 | | 441060.433981481481481 | | | 37783 |
| S0000139865 | In | 20,201,002,174,056 | 10/2/2020 | 17:40:56 | | 441060.736759259259259 | 7:16:00 | | 37783 |
| S0000139928 | Out | 20,201,006,091,640 | 10/6/2020 | 9:16:40 | | 441100.386574074074074 | | | 37783 |
| S0000139928 | In | 20,201,006,190,044 | 10/6/2020 | 19:00:44 | | 441100.792175925925926 | 9:44:04 | | 37783 |
| S0000139967 | Out | 20,201,007,100,345 | 10/7/2020 | 10:03:45 | | 441110.419270833333333 | | | 37783 |
| S0000139967 | In | 20,201,007,174,950 | 10/7/2020 | 17:49:50 | | 441110.742939814814815 | 7:46:05 | | 37783 |
| S0000140050 | Out | 20,201,008,102,820 | 10/8/2020 | 10:28:20 | | 441120.436342592592593 | | | 37783 |
| S0000140050 | In | 20,201,008,200,245 | 10/8/2020 | 20:02:45 | | 441120.835243055555556 | 9:34:25 | | 37783 |
| S0000140190 | Out | 20,201,013,101,831 | 10/13/2020 | 10:18:31 | | 441170.429525462962963 | | | 37783 |
| S0000140190 | In | 20,201,013,204,240 | 10/13/2020 | 20:42:40 | | 441170.862962962962963 | 10:24:09 | | 37783 |
| S0000140241 | Out | 20,201,014,100,046 | 10/14/2020 | 10:00:46 | | 441180.417199074074074 | | | 37783 |
| S0000140241 | In | 20,201,014,204,514 | 10/14/2020 | 20:45:14 | | 441180.86474537037037 | 10:44:28 | | 37783 |
| S0000140282 | Out | 20,201,015,103,451 | 10/15/2020 | 10:34:51 | | 441190.440868055555556 | | | 37783 |
| S0000140282 | In | 20,201,015,184,907 | 10/15/2020 | 18:49:07 | | 441190.784108796296296 | 8:14:16 | | 37783 |
| S0000140288 | Out | 20,201,016,101,153 | 10/16/2020 | 10:11:53 | | 441200.424918981481481 | | | 37783 |
| S0000140288 | In | 20,201,016,190,544 | 10/16/2020 | 19:05:44 | | 441200.795648148148148 | 8:53:51 | | 37783 |
| S0000140357 | Out | 20,201,019,100,719 | 10/19/2020 | 10:07:19 | | 441230.421747685185185 | | | 37783 |
| S0000140357 | In | 20,201,019,171,825 | 10/19/2020 | 17:18:25 | | 441230.721122685185185 | 7:11:06 | | 37783 |
| S0000140414 | Out | 20,201,020,091,331 | 10/20/2020 | 9:13:31 | | 441240.384386574074074 | | | 37783 |
| S0000140414 | In | 20,201,020,190,951 | 10/20/2020 | 19:09:51 | | 441240.798506944444444 | 9:56:20 | | 37783 |

| Tour | Check Out/In | UTC Time Stamp | Date | UTC Time | Not Return Same Date | Raw Time and Date Data | Same Day Duration | 2nd Day Duration | Employee Number |
|---|---|---|---|---|---|---|---|---|---|
| S0000140459 | Out | 20,201,021,100,310 | 10/21/2020 | 10:03:10 | | 441250.418865740740741 | | | 37783 |
| S0000140459 | In | 20,201,021,164,756 | 10/21/2020 | 16:47:56 | | 441250.699953703703704 | 6:44:46 | | 37783 |
| S0000140631 | Out | 20,201,027,090,753 | 10/27/2020 | 9:07:53 | | 441310.380474537037037 | | | 37783 |
| S0000140631 | In | 20,201,027,195,802 | 10/27/2020 | 19:58:02 | | 441310.831967592592593 | 10:50:09 | | 37783 |
| S0000140641 | Out | 20,201,028,100,140 | 10/28/2020 | 10:01:40 | | 441320.417824074074074 | | | 37783 |
| S0000140641 | In | 20,201,028,183,530 | 10/28/2020 | 18:35:30 | | 441320.774652777777778 | 8:33:50 | | 37783 |
| S0000140737 | Out | 20,201,030,093,745 | 10/30/2020 | 9:37:45 | | 441340.401215277777778 | | | 37783 |
| S0000140737 | In | 20,201,030,160,107 | 10/30/2020 | 16:01:07 | | 441340.66744212962963 | 6:23:22 | | 37783 |
| S0000140852 | Out | 20,201,004,101,430 | 10/4/2020 | 10:14:30 | | 441080.426736111111111 | | | 37783 |
| S0000140852 | In | 20,201,004,195,858 | 10/4/2020 | 19:58:58 | | 441080.832615740740741 | 9:44:28 | | 37783 |
| S0000140893 | Out | 20,201,104,104,511 | 11/4/2020 | 10:45:11 | | 441390.448043981481481 | | | 37783 |
| S0000140893 | In | 20,201,104,171,822 | 11/4/2020 | 17:18:22 | | 441390.721087962962963 | 6:33:11 | | 37783 |
| S0000140942 | Out | 20,201,105,105,032 | 11/5/2020 | 10:50:32 | | 441400.451759259259259 | | | 37783 |
| S0000140942 | In | 20,201,105,212,659 | 11/5/2020 | 21:26:59 | | 441400.893738425925926 | 10:36:27 | | 37783 |
| S0000140945 | Out | 20,201,106,105,246 | 11/6/2020 | 10:52:46 | | 441410.453310185185185 | | | 37783 |
| S0000140945 | In | 20,201,106,202,450 | 11/6/2020 | 20:24:50 | | 441410.850578703703704 | 9:32:04 | | 37783 |
| S0000141031 | Out | 20,201,109,104,228 | 11/9/2020 | 10:42:28 | | 441440.446157407407407 | | | 37783 |
| S0000141031 | In | 20,201,109,204,812 | 11/9/2020 | 20:48:12 | | 441440.866805555555556 | 10:05:44 | | 37783 |
| S0000141072 | Out | 20,201,110,104,708 | 11/10/2020 | 10:47:08 | | 441450.449398148148148 | | | 37783 |
| S0000141072 | In | 20,201,110,203,732 | 11/10/2020 | 20:37:32 | | 441450.859398148148148 | 9:50:24 | | 37783 |
| S0000141117 | Out | 20,201,111,104,019 | 11/11/2020 | 10:40:19 | | 441460.444664351851852 | | | 37783 |
| S0000141117 | In | 20,201,111,183,328 | 11/11/2020 | 18:33:28 | | 441460.773240740740741 | 7:53:09 | | 37783 |
| S0000141157 | Out | 20,201,112,111,159 | 11/12/2020 | 11:11:59 | | 441470.466655092592593 | | | 37783 |
| S0000141157 | In | 20,201,112,185,043 | 11/12/2020 | 18:50:43 | | 441470.785219907407407 | 7:38:44 | | 37783 |
| S0000141164 | Out | 20,201,113,105,258 | 11/13/2020 | 10:52:58 | | 441480.453449074074074 | | | 37783 |
| S0000141164 | In | 20,201,113,181,210 | 11/13/2020 | 18:12:10 | | 441480.758449074074074 | 7:19:12 | | 37783 |
| S0000141248 | Out | 20,201,116,105,804 | 11/16/2020 | 10:58:04 | | 441510.456990740740741 | | | 37783 |
| S0000141248 | In | 20,201,116,213,126 | 11/16/2020 | 21:31:26 | | 441510.896828703703704 | 10:33:22 | | 37783 |
| S0000141297 | Out | 20,201,118,103,637 | 11/18/2020 | 10:36:37 | | 441530.442094907407407 | | | 37783 |
| S0000141297 | In | 20,201,118,202,041 | 11/18/2020 | 20:20:41 | | 441530.847696759259259 | 9:44:04 | | 37783 |
| S0000141377 | Out | 20,201,119,105,742 | 11/19/2020 | 10:57:42 | | 441540.456736111111111 | | | 37783 |
| S0000141377 | In | 20,201,119,184,551 | 11/19/2020 | 18:45:51 | | 441540.781840277777778 | 7:48:09 | | 37783 |

| Tour | Check Out/In | UTC Time Stamp | Date | UTC Time | Not Return Same Date | Raw Time and Date Data | Same Day Duration | 2nd Day Duration | Employee Number |
|---|---|---|---|---|---|---|---|---|---|
| S0000141415 | Out | 20,201,120,104,534 | 11/20/2020 | 10:45:34 | | 441550.448310185185185 | | | 37783 |
| S0000141415 | In | 20,201,120,193,059 | 11/20/2020 | 19:30:59 | | 441550.81318287037037 | 8:45:25 | | 37783 |
| S0000141458 | Out | 20,201,121,114,742 | 11/21/2020 | 11:47:42 | | 441560.491458333333333 | | | 37783 |
| S0000141458 | In | 20,201,121,180,959 | 11/21/2020 | 18:09:59 | | 441560.75693287037037 | 6:22:17 | | 37783 |
| S0000141503 | Out | 20,201,123,112,608 | 11/23/2020 | 11:26:08 | | 441580.476481481481482 | | | 37783 |
| S0000141503 | In | 20,201,123,212,746 | 11/23/2020 | 21:27:46 | | 441580.894282407407407 | 10:01:38 | | 37783 |
| S0000141547 | Out | 20,201,124,112,846 | 11/24/2020 | 11:28:46 | | 441590.478310185185185 | | | 37783 |
| S0000141547 | In | 20,201,124,204,633 | 11/24/2020 | 20:46:33 | | 441590.865659722222222 | 9:17:47 | | 37783 |
| S0000141589 | Out | 20,201,125,121,458 | 11/25/2020 | 12:14:58 | | 441600.510393518518519 | | | 37783 |
| S0000141589 | In | 20,201,125,212,432 | 11/25/2020 | 21:24:32 | | 441600.892037037037037 | 9:09:34 | | 37783 |
| S0000141636 | Out | 20,201,130,111,120 | 11/30/2020 | 11:11:20 | | 441650.466203703703704 | | | 37783 |
| S0000141636 | In | 20,201,130,212,336 | 11/30/2020 | 21:23:36 | | 441650.891388888888889 | 10:12:16 | | 37783 |
| S0000141671 | Out | 20,201,201,114,625 | 12/1/2020 | 11:46:25 | | 441660.49056712962963 | | | 37783 |
| S0000141671 | In | 20,201,201,234,412 | 12/1/2020 | 23:44:12 | | 441660.989027777777778 | 11:57:47 | | 37783 |
| S0000141720 | Out | 20,201,202,102,829 | 12/2/2020 | 10:28:29 | | 441670.436446759259259 | | | 37783 |
| S0000141720 | In | 20,201,202,233,621 | 12/2/2020 | 23:36:21 | | 441670.983576388888889 | 13:07:52 | | 37783 |
| S0000141765 | Out | 20,201,203,112,307 | 12/3/2020 | 11:23:07 | | 441680.474386574074074 | | | 37783 |
| S0000141765 | In | 20,201,203,233,318 | 12/3/2020 | 23:33:18 | | 441680.981458333333333 | 12:10:11 | | 37783 |
| S0000141815 | Out | 20,201,204,104,718 | 12/4/2020 | 10:47:18 | | 441690.449513888888889 | | | 37783 |
| S0000141815 | In | 20,201,204,232,509 | 12/4/2020 | 23:25:09 | | 441690.975798611111111 | 12:37:51 | | 37783 |
| S0000141857 | Out | 20,201,205,110,119 | 12/5/2020 | 11:01:19 | | 441700.459247685185185 | | | 37783 |
| S0000141857 | In | 20,201,205,190,435 | 12/5/2020 | 19:04:35 | | 441700.794849537037037 | 8:03:16 | | 37783 |
| S0000141863 | Out | 20,201,207,105,941 | 12/7/2020 | 10:59:41 | | 441720.458113425925926 | | | 37783 |
| S0000141863 | In | 20,201,207,215,911 | 12/7/2020 | 21:59:11 | | 441720.916099537037037 | 10:59:30 | | 37783 |
| S0000141915 | Out | 20,201,208,111,808 | 12/8/2020 | 11:18:08 | | 441730.470925925925926 | | | 37783 |
| S0000141915 | In | 20,201,209,000,907 | 12/9/2020 | 0:09:07 | X | 441740.00633101851851852 | | 12:50:59 | 37783 |
| S0000141956 | Out | 20,201,209,110,647 | 12/9/2020 | 11:06:47 | | 441740.463043981481482 | | | 37783 |
| S0000141956 | In | 20,201,209,211,501 | 12/9/2020 | 21:15:01 | | 441740.885428240740741 | 10:08:14 | | 37783 |
| S0000142003 | Out | 20,201,210,112,104 | 12/10/2020 | 11:21:04 | | 441750.472962962962963 | | | 37783 |
| S0000142003 | In | 20,201,210,211,800 | 12/10/2020 | 21:18:00 | | 441750.8875 | 9:56:56 | | 37783 |
| S0000142044 | Out | 20,201,211,111,905 | 12/11/2020 | 11:19:05 | | 441760.471585648148148 | | | 37783 |
| S0000142044 | In | 20,201,211,191,017 | 12/11/2020 | 19:10:17 | | 441760.79880787037037 | 7:51:12 | | 37783 |

| Tour | Check Out/In | UTC Time Stamp | Date | UTC Time | Not Return Same Date | Raw Time and Date Data | Same Day Duration | 2nd Day Duration | Employee Number |
|---|---|---|---|---|---|---|---|---|---|
| S0000142077 | Out | 20,201,214,110,518 | 12/14/2020 | 11:05:18 | | 441790.462013888888889 | | | 37783 |
| S0000142077 | In | 20,201,214,181,123 | 12/14/2020 | 18:11:23 | | 441790.757905092592593 | 7:06:05 | | 37783 |
| S0000142101 | Out | 20,201,215,103,911 | 12/15/2020 | 10:39:11 | | 441800.443877314814815 | | | 37783 |
| S0000142101 | In | 20,201,215,202,824 | 12/15/2020 | 20:28:24 | | 441800.853055555555556 | 9:49:13 | | 37783 |
| S0000142180 | Out | 20,201,216,113,457 | 12/16/2020 | 11:34:57 | | 441810.482604166666667 | | | 37783 |
| S0000142180 | In | 20,201,216,174,324 | 12/16/2020 | 17:43:24 | | 441810.738472222222222 | 6:08:27 | | 37783 |
| S0000142222 | Out | 20,201,217,112,148 | 12/17/2020 | 11:21:48 | | 441820.473472222222222 | | | 37783 |
| S0000142222 | In | 20,201,217,182,824 | 12/17/2020 | 18:28:24 | | 441820.769722222222222 | 7:06:36 | | 37783 |
| S0000142227 | Out | 20,201,218,112,245 | 12/18/2020 | 11:22:45 | | 441830.474131944444444 | | | 37783 |
| S0000142227 | In | 20,201,218,185,925 | 12/18/2020 | 18:59:25 | | 441830.791261574074074 | 7:36:40 | | 37783 |
| S0000142344 | Out | 20,201,222,102,058 | 12/22/2020 | 10:20:58 | | 441870.431226851851852 | | | 37783 |
| S0000142344 | In | 20,201,222,213,304 | 12/22/2020 | 21:33:04 | | 441870.897962962962963 | 11:12:06 | | 37783 |
| S0000142417 | Out | 20,201,223,112,503 | 12/23/2020 | 11:25:03 | | 441880.475729166666667 | | | 37783 |
| S0000142417 | In | 20,201,223,195,713 | 12/23/2020 | 19:57:13 | | 441880.831400462962963 | 8:32:10 | | 37783 |
| S0000142498 | Out | 20,201,228,112,729 | 12/28/2020 | 11:27:29 | | 441930.477418981481481 | | | 37783 |
| S0000142498 | In | 20,201,228,182,635 | 12/28/2020 | 18:26:35 | | 441930.768460648148148 | 6:59:06 | | 37783 |
| S0000142540 | Out | 20,201,229,101,546 | 12/29/2020 | 10:15:46 | | 441940.427615740740741 | | | 37783 |
| S0000142540 | In | 20,201,229,190,654 | 12/29/2020 | 19:06:54 | | 441940.796458333333333 | 8:51:08 | | 37783 |
| S0000142573 | Out | 20,201,230,114,750 | 12/30/2020 | 11:47:50 | | 441950.491550925925926 | | | 37783 |
| S0000142573 | In | 20,201,230,185,931 | 12/30/2020 | 18:59:31 | | 441950.791331018518519 | 7:11:41 | | 37783 |
| S0000142621 | Out | 20,201,231,112,053 | 12/31/2020 | 11:20:53 | | 441960.472835648148148 | | | 37783 |
| S0000142621 | In | 20,201,231,183,130 | 12/31/2020 | 18:31:30 | | 441960.771875 | | 7:10:37 | 37783 |
| S0000142709 | Out | 20,210,105,110,255 | 1/5/2021 | 11:02:55 | | 442010.460358796296296 | | | 37783 |
| S0000142709 | In | 20,210,105,201,359 | 1/5/2021 | 20:13:59 | | 442010.843043981481482 | 9:11:04 | | 37783 |
| S0000142752 | Out | 20,210,106,113,507 | 1/6/2021 | 11:35:07 | | 442020.482719907407407 | | | 37783 |
| S0000142752 | In | 20,210,106,195,938 | 1/6/2021 | 19:59:38 | | 442020.833078703703704 | 8:24:31 | | 37783 |
| S0000142793 | Out | 20,210,107,110,921 | 1/7/2021 | 11:09:21 | | 442030.464826388888889 | | | 37783 |
| S0000142793 | In | 20,210,107,194,416 | 1/7/2021 | 19:44:16 | | 442030.822407407407407 | 8:34:55 | | 37783 |
| S0000142800 | Out | 20,210,108,112,410 | 1/8/2021 | 11:24:10 | | 442040.475115740740741 | | | 37783 |
| S0000142800 | In | 20,210,108,175,536 | 1/8/2021 | 17:55:36 | | 442040.746944444444444 | 6:31:26 | | 37783 |
| S0000142883 | Out | 20,210,111,113,246 | 1/11/2021 | 11:32:46 | | 442070.481087962962963 | | | 37783 |
| S0000142883 | In | 20,210,111,185,041 | 1/11/2021 | 18:50:41 | | 442070.785196759259259 | 7:17:55 | | 37783 |

| Tour | Check Out/In | UTC Time Stamp | Date | UTC Time | Not Return Same Date | Raw Time and Date Data | Same Day Duration | 2nd Day Duration | Employee Number |
|------|--------------|----------------|------|----------|---------------------|------------------------|-------------------|------------------|-----------------|
| S0000142910 | Out | 20,210,112,101,116 | 1/12/2021 | 10:11:16 | | 442080.424490740740741 | | | 37783 |
| S0000142910 | In | 20,210,112,184,519 | 1/12/2021 | 18:45:19 | | 442080.781469907407407 | 8:34:03 | | 37783 |
| S0000142971 | Out | 20,210,113,112,410 | 1/13/2021 | 11:24:10 | | 442090.475115740740741 | | | 37783 |
| S0000142971 | In | 20,210,113,200,325 | 1/13/2021 | 20:03:25 | | 442090.835706018518518 | 8:39:15 | | 37783 |
| S0000143061 | Out | 20,210,115,111,717 | 1/15/2021 | 11:17:17 | | 442110.470335648148148 | | | 37783 |
| S0000143061 | In | 20,210,115,180,923 | 1/15/2021 | 18:09:23 | | 442110.756516203703704 | 6:52:06 | | 37783 |
| S0000143155 | Out | 20,210,119,102,235 | 1/19/2021 | 10:22:35 | | 442150.432349537037037 | | | 37783 |
| S0000143155 | In | 20,210,119,212,729 | 1/19/2021 | 21:27:29 | | 442150.894085648148148 | 11:04:54 | | 37783 |
| S0000143244 | Out | 20,210,121,120,416 | 1/21/2021 | 12:04:16 | | 442170.502962962962963 | | | 37783 |
| S0000143244 | In | 20,210,121,204,440 | 1/21/2021 | 20:44:40 | | 442170.864351851851852 | 8:40:24 | | 37783 |
| S0000143375 | Out | 20,210,126,101,957 | 1/26/2021 | 10:19:57 | | 442220.430520833333333 | | | 37783 |
| S0000143375 | In | 20,210,126,212,150 | 1/26/2021 | 21:21:50 | | 442220.890162037037037 | 11:01:53 | | 37783 |
| S0000143382 | Out | 20,210,127,110,218 | 1/27/2021 | 11:02:18 | | 442230.459930555555556 | | | 37783 |
| S0000143382 | In | 20,210,127,183,534 | 1/27/2021 | 18:35:34 | | 442230.774699074074074 | 7:33:16 | | 37783 |
| S0000143547 | Out | 20,210,201,122,312 | 2/1/2021 | 12:23:12 | | 442280.516111111111111 | | | 37783 |
| S0000143547 | In | 20,210,201,191,957 | 2/1/2021 | 19:19:57 | | 442280.805520833333333 | 6:56:45 | | 37783 |
| S0000143594 | Out | 20,210,202,102,431 | 2/2/2021 | 10:24:31 | | 442290.43369212962963 | | | 37783 |
| S0000143594 | In | 20,210,202,192,347 | 2/2/2021 | 19:23:47 | | 442290.80818287037037 | 8:59:16 | | 37783 |
| S0000143603 | Out | 20,210,203,112,405 | 2/3/2021 | 11:24:05 | | 442300.47505787037037 | | | 37783 |
| S0000143603 | In | 20,210,203,200,706 | 2/3/2021 | 20:07:06 | | 442300.838263888888889 | 8:43:01 | | 37783 |
| S0000143685 | Out | 20,210,204,114,927 | 2/4/2021 | 11:49:27 | | 442310.492673611111111 | | | 37783 |
| S0000143685 | In | 20,210,204,191,832 | 2/4/2021 | 19:18:32 | | 442310.804537037037037 | 7:29:05 | | 37783 |
| S0000143724 | Out | 20,210,205,122,415 | 2/5/2021 | 12:24:15 | | 442320.516840277777778 | | | 37783 |
| S0000143724 | In | 20,210,205,210,944 | 2/5/2021 | 21:09:44 | | 442320.881759259259259 | 8:45:29 | | 37783 |
| S0000143810 | Out | 20,210,209,100,658 | 2/9/2021 | 10:06:58 | | 442360.42150462962963 | | | 37783 |
| S0000143810 | In | 20,210,209,192,832 | 2/9/2021 | 19:28:32 | | 442360.811481481481481 | 9:21:34 | | 37783 |
| S0000143817 | Out | 20,210,210,110,113 | 2/10/2021 | 11:01:13 | | 442370.459178240740741 | | | 37783 |
| S0000143817 | In | 20,210,210,174,311 | 2/10/2021 | 17:43:11 | | 442370.738321759259259 | 6:41:58 | | 37783 |
| S0000143907 | Out | 20,210,211,104,947 | 2/11/2021 | 10:49:47 | | 442380.451238425925926 | | | 37783 |
| S0000143907 | In | 20,210,211,212,532 | 2/11/2021 | 21:25:32 | | 442380.892731481481481 | 10:35:45 | | 37783 |
| S0000143993 | Out | 20,210,215,113,837 | 2/15/2021 | 11:38:37 | | 442420.485150462962963 | | | 37783 |
| S0000143993 | In | 20,210,215,193,212 | 2/15/2021 | 19:32:12 | | 442420.814027777777778 | 7:53:35 | | 37783 |

| Tour | Check Out/In | UTC Time Stamp | Date | UTC Time | Not Return Same Date | Raw Time and Date Data | Same Day Duration | 2nd Day Duration | Employee Number |
|---|---|---|---|---|---|---|---|---|---|
| S0000144043 | Out | 20,210,217,101,858 | 2/17/2021 | 10:18:58 | | 442440.429837962962963 | | | 37783 |
| S0000144043 | In | 20,210,217,213,047 | 2/17/2021 | 21:30:47 | | 442440.896377314814815 | 11:11:49 | | 37783 |
| S0000144121 | Out | 20,210,218,112,228 | 2/18/2021 | 11:22:28 | | 442450.473935185185185 | | | 37783 |
| S0000144121 | In | 20,210,218,195,738 | 2/18/2021 | 19:57:38 | | 442450.831689814814815 | 8:35:10 | | 37783 |
| S0000144267 | Out | 20,210,223,101,137 | 2/23/2021 | 10:11:37 | | 442500.424733796296296 | | | 37783 |
| S0000144267 | In | 20,210,223,181,911 | 2/23/2021 | 18:19:11 | | 442500.763321759259259 | 8:07:34 | | 37783 |
| S0000144309 | Out | 20,210,224,105,517 | 2/24/2021 | 10:55:17 | | 442510.45505787037037 | | | 37783 |
| S0000144309 | In | 20,210,224,211,621 | 2/24/2021 | 21:16:21 | | 442510.886354166666667 | 10:21:04 | | 37783 |
| S0000144364 | Out | 20,210,226,112,240 | 2/26/2021 | 11:22:40 | | 442530.474074074074074 | | | 37783 |
| S0000144364 | In | 20,210,226,171,523 | 2/26/2021 | 17:15:23 | | 442530.719016203703704 | 5:52:43 | | 37783 |
| S0000144450 | Out | 20,210,301,112,755 | 3/1/2021 | 11:27:55 | | 442560.477719907407407 | | | 37783 |
| S0000144450 | In | 20,210,301,174,423 | 3/1/2021 | 17:44:23 | | 442560.739155092592593 | 6:16:28 | | 37783 |
| S0000144494 | Out | 20,210,302,101,602 | 3/2/2021 | 10:16:02 | | 442570.427800925925926 | | | 37783 |
| S0000144494 | In | 20,210,302,200,904 | 3/2/2021 | 20:09:04 | | 442570.83962962962963 | 9:53:02 | | 37783 |
| S0000144585 | Out | 20,210,304,113,008 | 3/4/2021 | 11:30:08 | | 442590.479259259259259 | | | 37783 |
| S0000144585 | In | 20,210,304,184,206 | 3/4/2021 | 18:42:06 | | 442590.779236111111111 | 7:11:58 | | 37783 |
| S0000144594 | Out | 20,210,305,121,632 | 3/5/2021 | 12:16:32 | | 442600.511481481481482 | | | 37783 |
| S0000144594 | In | 20,210,305,182,841 | 3/5/2021 | 18:28:41 | | 442600.769918981481482 | 6:12:09 | | 37783 |
| S0000144675 | Out | 20,210,308,111,430 | 3/8/2021 | 11:14:30 | | 442630.468402777777778 | | | 37783 |
| S0000144675 | In | 20,210,308,191,642 | 3/8/2021 | 19:16:42 | | 442630.803263888888889 | 8:02:12 | | 37783 |
| S0000144725 | Out | 20,210,309,101,013 | 3/9/2021 | 10:10:13 | | 442640.423761574074074 | | | 37783 |
| S0000144725 | In | 20,210,309,192,226 | 3/9/2021 | 19:22:26 | | 442640.80724537037037 | 9:12:13 | | 37783 |
| S0000144768 | Out | 20,210,310,105,223 | 3/10/2021 | 10:52:23 | | 442650.453043981481482 | | | 37783 |
| S0000144768 | In | 20,210,310,174,125 | 3/10/2021 | 17:41:25 | | 442650.737094907407407 | 6:49:02 | | 37783 |
| S0000144807 | Out | 20,210,311,103,501 | 3/11/2021 | 10:35:01 | | 442660.440983796296296 | | | 37783 |
| S0000144807 | In | 20,210,311,185,140 | 3/11/2021 | 18:51:40 | | 442660.78587962962963 | 8:16:39 | | 37783 |
| S0000144816 | Out | 20,210,312,105,139 | 3/12/2021 | 10:51:39 | | 442670.452534722222222 | | | 37783 |
| S0000144816 | In | 20,210,312,201,452 | 3/12/2021 | 20:14:52 | | 442670.843657407407407 | 9:23:13 | | 37783 |
| S0000144892 | Out | 20,210,315,102,633 | 3/15/2021 | 10:26:33 | | 442700.435104166666667 | | | 37783 |
| S0000144892 | In | 20,210,315,192,320 | 3/15/2021 | 19:23:20 | | 442700.80787037037037 | 8:56:47 | | 37783 |
| S0000144909 | Out | 20,210,316,094,832 | 3/16/2021 | 9:48:32 | | 442710.408703703703704 | | | 37783 |
| S0000144909 | In | 20,210,316,204,259 | 3/16/2021 | 20:42:59 | | 442710.86318287037037 | 10:54:27 | | 37783 |

| Tour | Check Out/In | UTC Time Stamp | Date | UTC Time | Not Return Same Date | Raw Time and Date Data | Same Day Duration | 2nd Day Duration | Employee Number |
|---|---|---|---|---|---|---|---|---|---|
| S0000144991 | Out | 20,210,317,100,257 | 3/17/2021 | 10:02:57 | | 442720.418715277777778 | | | 37783 |
| S0000144991 | In | 20,210,317,180,133 | 3/17/2021 | 18:01:33 | | 442720.751076388888889 | 7:58:36 | | 37783 |
| S0000145035 | Out | 20,210,318,104,337 | 3/18/2021 | 10:43:37 | | 442730.446956018518519 | | | 37783 |
| S0000145035 | In | 20,210,318,165,236 | 3/18/2021 | 16:52:36 | | 442730.703194444444444 | 6:08:59 | | 37783 |
| S0000145039 | Out | 20,210,319,095,841 | 3/19/2021 | 9:58:41 | | 442740.415752314814815 | | | 37783 |
| S0000145039 | In | 20,210,319,185,424 | 3/19/2021 | 18:54:24 | | 442740.787777777777778 | 8:55:43 | | 37783 |
| S0000145117 | Out | 20,210,322,104,149 | 3/22/2021 | 10:41:49 | | 442770.445706018518518 | | | 37783 |
| S0000145117 | In | 20,210,322,183,905 | 3/22/2021 | 18:39:05 | | 442770.777141203703704 | 7:57:16 | | 37783 |
| S0000145170 | Out | 20,210,323,091,103 | 3/23/2021 | 9:11:03 | | 442780.382673611111111 | | | 37783 |
| S0000145170 | In | 20,210,323,180,144 | 3/23/2021 | 18:01:44 | | 442780.751203703703704 | 8:50:41 | | 37783 |
| S0000145213 | Out | 20,210,324,095,255 | 3/24/2021 | 9:52:55 | | 442790.411747685185185 | | | 37783 |
| S0000145213 | In | 20,210,324,164,621 | 3/24/2021 | 16:46:21 | | 442790.698854166666667 | 6:53:26 | | 37783 |
| S0000145256 | Out | 20,210,325,102,900 | 3/25/2021 | 10:29:00 | | 442800.436805555555556 | | | 37783 |
| S0000145256 | In | 20,210,325,152,414 | 3/25/2021 | 15:24:14 | | 442800.641828703703704 | 4:55:14 | | 37783 |
| S0000145265 | Out | 20,210,326,101,752 | 3/26/2021 | 10:17:52 | | 442810.429074074074074 | | | 37783 |
| S0000145265 | In | 20,210,326,163,824 | 3/26/2021 | 16:38:24 | | 442810.693333333333333 | 6:20:32 | | 37783 |
| S0000145341 | Out | 20,210,329,103,505 | 3/29/2021 | 10:35:05 | | 442840.441030092592593 | | | 37783 |
| S0000145341 | In | 20,210,329,151,631 | 3/29/2021 | 15:16:31 | | 442840.636469907407407 | 4:41:26 | | 37783 |
| S0000145434 | Out | 20,210,331,095,901 | 3/31/2021 | 9:59:01 | | 442860.415983796296296 | | | 37783 |
| S0000145434 | In | 20,210,331,173,106 | 3/31/2021 | 17:31:06 | | 442860.729930555555556 | 7:32:05 | | 37783 |
| S0000145481 | Out | 20,210,401,103,332 | 4/1/2021 | 10:33:32 | | 442870.439953703703704 | | | 37783 |
| S0000145481 | In | 20,210,401,161,723 | 4/1/2021 | 16:17:23 | | 442870.678738425925926 | 5:43:51 | | 37783 |
| S0000145496 | Out | 20,210,402,105,004 | 4/2/2021 | 10:50:04 | | 442880.451435185185185 | | | 37783 |
| S0000145496 | In | 20,210,402,190,721 | 4/2/2021 | 19:07:21 | | 442880.796770833333333 | 8:17:17 | | 37783 |
| S0000145532 | Out | 20,210,405,114,401 | 4/5/2021 | 11:44:01 | | 442910.488900462962963 | | | 37783 |
| S0000145532 | In | 20,210,405,190,220 | 4/5/2021 | 19:02:20 | | 442910.793287037037037 | 7:18:19 | | 37783 |
| S0000145579 | Out | 20,210,406,094,745 | 4/6/2021 | 9:47:45 | | 442920.408159722222222 | | | 37783 |
| S0000145579 | In | 20,210,406,200,745 | 4/6/2021 | 20:07:45 | | 442920.838715277777778 | 10:20:00 | | 37783 |
| S0000145621 | Out | 20,210,407,103,907 | 4/7/2021 | 10:39:07 | | 442930.443831018518519 | | | 37783 |
| S0000145621 | In | 20,210,407,190,535 | 4/7/2021 | 19:05:35 | | 442930.795543981481481 | 8:26:28 | | 37783 |
| S0000145836 | Out | 20,210,413,091,200 | 4/13/2021 | 9:12:00 | | 442990.383333333333333 | | | 37783 |
| S0000145836 | In | 20,210,413,183,519 | 4/13/2021 | 18:35:19 | | 442990.774525462962963 | 9:23:19 | | 37783 |

| Tour | Check Out/In | UTC Time Stamp | Date | UTC Time | Not Return Same Date | Raw Time and Date Data | Same Day Duration | 2nd Day Duration | Employee Number |
|---|---|---|---|---|---|---|---|---|---|
| S0000145877 | Out | 20,210,414,110,842 | 4/14/2021 | 11:08:42 | | 443000.464375 | | | 37783 |
| S0000145877 | In | 20,210,414,193,327 | 4/14/2021 | 19:33:27 | | 443000.814895833333333 | 8:24:45 | | 37783 |
| S0000145965 | Out | 20,210,416,110,114 | 4/16/2021 | 11:01:14 | | 443020.459189814814815 | | | 37783 |
| S0000145965 | In | 20,210,416,165,245 | 4/16/2021 | 16:52:45 | | 443020.703298611111111 | 5:51:31 | | 37783 |
| S0000146015 | Out | 20,210,419,104,116 | 4/19/2021 | 10:41:16 | | 443050.445324074074074 | | | 37783 |
| S0000146015 | In | 20,210,419,172,814 | 4/19/2021 | 17:28:14 | | 443050.727939814814815 | 6:46:58 | | 37783 |
| S0000146025 | Out | 20,210,420,091,153 | 4/20/2021 | 9:11:53 | | 443060.383252314814815 | | | 37783 |
| S0000146025 | In | 20,210,420,170,310 | 4/20/2021 | 17:03:10 | | 443060.710532407407407 | 7:51:17 | | 37783 |
| S0000146069 | Out | 20,210,421,110,134 | 4/21/2021 | 11:01:34 | | 443070.459421296296296 | | | 37783 |
| S0000146069 | In | 20,210,421,193,449 | 4/21/2021 | 19:34:49 | | 443070.815844907407407 | 8:33:15 | | 37783 |
| S0000146143 | Out | 20,210,422,105,407 | 4/22/2021 | 10:54:07 | | 443080.454247685185185 | | | 37783 |
| S0000146143 | In | 20,210,422,170,604 | 4/22/2021 | 17:06:04 | | 443080.712546296296296 | 6:11:57 | | 37783 |
| S0000146231 | Out | 20,210,426,213,949 | 4/26/2021 | 21:39:49 | | 443120.902650462962963 | | | 37783 |
| S0000146231 | In | 20,210,427,090,710 | 4/27/2021 | 9:07:10 | X | 443130.379976851851852 | | 11:27:21 | 37783 |
| S0000146261 | Out | 20,210,427,090,431 | 4/27/2021 | 9:04:31 | | 443130.378136574074074 | | | 37783 |
| S0000146261 | In | 20,210,427,183,217 | 4/27/2021 | 18:32:17 | | 443130.772418981481481 | 9:27:46 | | 37783 |
| S0000146368 | Out | 20,210,429,105,313 | 4/29/2021 | 10:53:13 | | 443150.453622685185185 | | | 37783 |
| S0000146368 | In | 20,210,429,173,706 | 4/29/2021 | 17:37:06 | | 443150.734097222222222 | 6:43:53 | | 37783 |
| S0000146374 | Out | 20,210,430,104,041 | 4/30/2021 | 10:40:41 | | 443160.444918981481482 | | | 37783 |
| S0000146374 | In | 20,210,430,162,540 | 4/30/2021 | 16:25:40 | | 443160.684490740740741 | 5:44:59 | | 37783 |
| S0000146456 | Out | 20,210,503,110,121 | 5/3/2021 | 11:01:21 | | 443190.459270833333333 | | | 37783 |
| S0000146456 | In | 20,210,503,174,405 | 5/3/2021 | 17:44:05 | | 443190.738946759259259 | 6:42:44 | | 37783 |
| S0000146500 | Out | 20,210,504,090,831 | 5/4/2021 | 9:08:31 | | 443200.380914351851852 | | | 37783 |
| S0000146500 | In | 20,210,504,182,748 | 5/4/2021 | 18:27:48 | | 443200.769305555555556 | 9:19:17 | | 37783 |
| S0000146546 | Out | 20,210,505,095,324 | 5/5/2021 | 9:53:24 | | 443210.412083333333333 | | | 37783 |
| S0000146546 | In | 20,210,505,173,016 | 5/5/2021 | 17:30:16 | | 443210.729351851851852 | 7:36:52 | | 37783 |
| S0000146592 | Out | 20,210,506,112,032 | 5/6/2021 | 11:20:32 | | 443220.472592592592593 | | | 37783 |
| S0000146592 | In | 20,210,506,174,434 | 5/6/2021 | 17:44:34 | | 443220.739282407407407 | 6:24:02 | | 37783 |
| S0000146598 | Out | 20,210,507,102,732 | 5/7/2021 | 10:27:32 | | 443230.435787037037037 | | | 37783 |
| S0000146598 | In | 20,210,507,171,303 | 5/7/2021 | 17:13:03 | | 443230.717395833333333 | 6:45:31 | | 37783 |
| S0000146678 | Out | 20,210,510,110,940 | 5/10/2021 | 11:09:40 | | 443260.465046296296296 | | | 37783 |
| S0000146678 | In | 20,210,510,155,618 | 5/10/2021 | 15:56:18 | | 443260.664097222222222 | 4:46:38 | | 37783 |

| Tour | Check Out/In | UTC Time Stamp | Date | UTC Time | Not Return Same Date | Raw Time and Date Data | Same Day Duration | 2nd Day Duration | Employee Number |
|---|---|---|---|---|---|---|---|---|---|
| S0000146721 | Out | 20,210,511,090,805 | 5/11/2021 | 9:08:05 | | 443270.380613425925926 | | | 37783 |
| S0000146721 | In | 20,210,511,180,808 | 5/11/2021 | 18:08:08 | | 443270.755648148148148 | 9:00:03 | | 37783 |
| S0000146727 | Out | 20,210,512,101,349 | 5/12/2021 | 10:13:49 | | 443280.426261574074074 | | | 37783 |
| S0000146727 | In | 20,210,512,173,254 | 5/12/2021 | 17:32:54 | | 443280.731180555555556 | 7:19:05 | | 37783 |
| S0000146807 | Out | 20,210,513,104,036 | 5/13/2021 | 10:40:36 | | 443290.444861111111111 | | | 37783 |
| S0000146807 | In | 20,210,513,165,529 | 5/13/2021 | 16:55:29 | | 443290.705196759259259 | 6:14:53 | | 37783 |
| S0000146894 | Out | 20,210,517,110,236 | 5/17/2021 | 11:02:36 | | 443330.460138888888889 | | | 37783 |
| S0000146894 | In | 20,210,517,175,108 | 5/17/2021 | 17:51:08 | | 443330.743842592592593 | 6:48:32 | | 37783 |
| S0000146928 | Out | 20,210,518,090,444 | 5/18/2021 | 9:04:44 | | 443340.378287037037037 | | | 37783 |
| S0000146928 | In | 20,210,518,200,709 | 5/18/2021 | 20:07:09 | | 443340.838298611111111 | 11:02:25 | | 37783 |
| S0000146979 | Out | 20,210,519,095,528 | 5/19/2021 | 9:55:28 | | 443350.413518518518519 | | | 37783 |
| S0000146979 | In | 20,210,519,164,029 | 5/19/2021 | 16:40:29 | | 443350.694780092592593 | 6:45:01 | | 37783 |
| S0000147016 | Out | 20,210,520,102,943 | 5/20/2021 | 10:29:43 | | 443360.437303240740741 | | | 37783 |
| S0000147016 | In | 20,210,520,211,448 | 5/20/2021 | 21:14:48 | | 443360.885277777777778 | 10:45:05 | | 37783 |
| S0000147063 | Out | 20,210,521,103,123 | 5/21/2021 | 10:31:23 | | 443370.438460648148148 | | | 37783 |
| S0000147063 | In | 20,210,521,203,644 | 5/21/2021 | 20:36:44 | | 443370.858842592592593 | 10:05:21 | | 37783 |
| S0000147120 | Out | 20,210,524,110,535 | 5/24/2021 | 11:05:35 | | 443400.462210648148148 | | | 37783 |
| S0000147120 | In | 20,210,524,162,716 | 5/24/2021 | 16:27:16 | | 443400.685601851851852 | 5:21:41 | | 37783 |
| S0000147155 | Out | 20,210,525,090,716 | 5/25/2021 | 9:07:16 | | 443410.380046296296296 | | | 37783 |
| S0000147155 | In | 20,210,525,183,144 | 5/25/2021 | 18:31:44 | | 443410.772037037037037 | 9:24:28 | | 37783 |
| S0000147206 | Out | 20,210,526,112,139 | 5/26/2021 | 11:21:39 | | 443420.473368055555556 | | | 37783 |
| S0000147206 | In | 20,210,526,203,610 | 5/26/2021 | 20:36:10 | | 443420.858449074074074 | 9:14:31 | | 37783 |
| S0000147247 | Out | 20,210,527,100,558 | 5/27/2021 | 10:05:58 | | 443430.420810185185185 | | | 37783 |
| S0000147247 | In | 20,210,527,173,818 | 5/27/2021 | 17:38:18 | | 443430.734930555555556 | 7:32:20 | | 37783 |
| S0000147292 | Out | 20,210,528,101,711 | 5/28/2021 | 10:17:11 | | 443440.428599537037037 | | | 37783 |
| S0000147292 | In | 20,210,528,165,806 | 5/28/2021 | 16:58:06 | | 443440.707013888888889 | 6:40:55 | | 37783 |
| S0000147340 | Out | 20,210,601,103,114 | 6/1/2021 | 10:31:14 | | 443480.438356481481481 | | | 37783 |
| S0000147340 | In | 20,210,601,194,321 | 6/1/2021 | 19:43:21 | | 443480.821770833333333 | 9:12:07 | | 37783 |
| S0000147376 | Out | 20,210,602,091,647 | 6/2/2021 | 9:16:47 | | 443490.386655092592593 | | | 37783 |
| S0000147376 | In | 20,210,602,183,613 | 6/2/2021 | 18:36:13 | | 443490.775150462962963 | 9:19:26 | | 37783 |
| S0000147428 | Out | 20,210,603,093,751 | 6/3/2021 | 9:37:51 | | 443500.401284722222222 | | | 37783 |
| S0000147428 | In | 20,210,603,182,430 | 6/3/2021 | 18:24:30 | | 443500.767013888888889 | 8:46:39 | | 37783 |

| Tour | Check Out/In | UTC Time Stamp | Date | UTC Time | Not Return Same Date | Raw Time and Date Data | Same Day Duration | 2nd Day Duration | Employee Number |
|---|---|---|---|---|---|---|---|---|---|
| S0000147472 | Out | 20,210,604,100,744 | 6/4/2021 | 10:07:44 | | 443510.422037037037037 | | | 37783 |
| S0000147472 | In | 20,210,604,152,626 | 6/4/2021 | 15:26:26 | | 443510.643356481481482 | 5:18:42 | | 37783 |
| S0000147503 | Out | 20,210,607,111,717 | 6/7/2021 | 11:17:17 | | 443540.470335648148148 | | | 37783 |
| S0000147503 | In | 20,210,607,182,231 | 6/7/2021 | 18:22:31 | | 443540.765636574074074 | 7:05:14 | | 37783 |
| S0000147533 | Out | 20,210,608,090,429 | 6/8/2021 | 9:04:29 | | 443550.378113425925926 | | | 37783 |
| S0000147533 | In | 20,210,608,182,809 | 6/8/2021 | 18:28:09 | | 443550.769548611111111 | 9:23:40 | | 37783 |
| S0000147601 | Out | 20,210,609,094,107 | 6/9/2021 | 9:41:07 | | 443560.403553240740741 | | | 37783 |
| S0000147601 | In | 20,210,609,175,644 | 6/9/2021 | 17:56:44 | | 443560.747731481481481 | 8:15:37 | | 37783 |
| S0000147644 | Out | 20,210,610,110,356 | 6/10/2021 | 11:03:56 | | 443570.461064814814815 | | | 37783 |
| S0000147644 | In | 20,210,610,174,853 | 6/10/2021 | 17:48:53 | | 443570.742280092592593 | 6:44:57 | | 37783 |
| S0000147680 | Out | 20,210,611,103,550 | 6/11/2021 | 10:35:50 | | 443580.441550925925926 | | | 37783 |
| S0000147680 | In | 20,210,611,175,149 | 6/11/2021 | 17:51:49 | | 443580.74431712962963 | 7:15:59 | | 37783 |
| S0000147741 | Out | 20,210,614,104,626 | 6/14/2021 | 10:46:26 | | 443610.448912037037037 | | | 37783 |
| S0000147741 | In | 20,210,614,160,014 | 6/14/2021 | 16:00:14 | | 443610.666828703703704 | 5:13:48 | | 37783 |
| S0000147787 | Out | 20,210,615,090,441 | 6/15/2021 | 9:04:41 | | 443620.378252314814815 | | | 37783 |
| S0000147787 | In | 20,210,615,193,001 | 6/15/2021 | 19:30:01 | | 443620.812511574074074 | 10:25:20 | | 37783 |
| S0000147835 | Out | 20,210,616,103,205 | 6/16/2021 | 10:32:05 | | 443630.438946759259259 | | | 37783 |
| S0000147835 | In | 20,210,616,211,557 | 6/16/2021 | 21:15:57 | | 443630.886076388888889 | 10:43:52 | | 37783 |
| S0000147876 | Out | 20,210,617,102,618 | 6/17/2021 | 10:26:18 | | 443640.434930555555556 | | | 37783 |
| S0000147876 | In | 20,210,617,200,202 | 6/17/2021 | 20:02:02 | | 443640.83474537037037 | 9:35:44 | | 37783 |
| S0000147920 | Out | 20,210,618,114,341 | 6/18/2021 | 11:43:41 | | 443650.488668981481481 | | | 37783 |
| S0000147920 | In | 20,210,618,223,308 | 6/18/2021 | 22:33:08 | | 443650.939675925925926 | 10:49:27 | | 37783 |
| S0000147955 | Out | 20,210,619,142,958 | 6/19/2021 | 14:29:58 | | 443660.604143518518519 | | | 37783 |
| S0000147955 | In | 20,210,619,151,348 | 6/19/2021 | 15:13:48 | | 443660.634583333333333 | 0:43:50 | | 37783 |
| S0000147958 | Out | 20,210,621,112,911 | 6/21/2021 | 11:29:11 | | 443680.478599537037037 | | | 37783 |
| S0000147958 | In | 20,210,621,214,039 | 6/21/2021 | 21:40:39 | | 443680.903229166666667 | 10:11:28 | | 37783 |
| S0000148013 | Out | 20,210,622,090,754 | 6/22/2021 | 9:07:54 | | 443690.380486111111111 | | | 37783 |
| S0000148013 | In | 20,210,622,174,000 | 6/22/2021 | 17:40:00 | | 443690.736111111111111 | 8:32:06 | | 37783 |
| S0000148056 | Out | 20,210,623,094,733 | 6/23/2021 | 9:47:33 | | 443700.408020833333333 | | | 37783 |
| S0000148056 | In | 20,210,623,161,928 | 6/23/2021 | 16:19:28 | | 443700.680185185185185 | 6:31:55 | | 37783 |
| S0000148107 | Out | 20,210,625,093,906 | 6/25/2021 | 9:39:06 | | 443720.402152777777778 | | | 37783 |
| S0000148107 | In | 20,210,625,153,558 | 6/25/2021 | 15:35:58 | | 443720.649976851851852 | 5:56:52 | | 37783 |

| Tour | Check Out/In | UTC Time Stamp | Date | UTC Time | Not Return Same Date | Raw Time and Date Data | Same Day Duration | 2nd Day Duration | Employee Number |
|---|---|---|---|---|---|---|---|---|---|
| S0000148202 | Out | 20,210,628,104,546 | 6/28/2021 | 10:45:46 | | 443750.448449074074074 | | | 37783 |
| S0000148202 | In | 20,210,628,163,813 | 6/28/2021 | 16:38:13 | | 443750.693206018518519 | 5:52:27 | | 37783 |
| S0000148245 | Out | 20,210,629,090,617 | 6/29/2021 | 9:06:17 | | 443760.379363425925926 | | | 37783 |
| S0000148245 | In | 20,210,629,190,309 | 6/29/2021 | 19:03:09 | | 443760.793854166666667 | 9:56:52 | | 37783 |
| S0000148282 | Out | 20,210,630,093,745 | 6/30/2021 | 9:37:45 | | 443770.401215277777778 | | | 37783 |
| S0000148282 | In | 20,210,630,192,352 | 6/30/2021 | 19:23:52 | | 443770.808240740740741 | 9:46:07 | | 37783 |
| S0000148341 | Out | 20,210,701,102,108 | 7/1/2021 | 10:21:08 | | 443780.431342592592593 | | | 37783 |
| S0000148341 | In | 20,210,701,183,000 | 7/1/2021 | 18:30:00 | | 443780.770833333333333 | 8:08:52 | | 37783 |
| S0000148383 | Out | 20,210,702,110,350 | 7/2/2021 | 11:03:50 | | 443790.46099537037037 | | | 37783 |
| S0000148383 | In | 20,210,702,195,839 | 7/2/2021 | 19:58:39 | | 443790.832395833333333 | 8:54:49 | | 37783 |
| S0000148429 | Out | 20,210,706,091,035 | 7/6/2021 | 9:10:35 | | 443830.382349537037037 | | | 37783 |
| S0000148429 | In | 20,210,706,182,211 | 7/6/2021 | 18:22:11 | | 443830.765405092592593 | 9:11:36 | | 37783 |
| S0000148464 | Out | 20,210,707,094,107 | 7/7/2021 | 9:41:07 | | 443840.403553240740741 | | | 37783 |
| S0000148464 | In | 20,210,707,165,513 | 7/7/2021 | 16:55:13 | | 443840.705011574074074 | 7:14:06 | | 37783 |
| S0000148480 | Out | 20,210,708,105,417 | 7/8/2021 | 10:54:17 | | 443850.454363425925926 | | | 37783 |
| S0000148480 | In | 20,210,708,175,515 | 7/8/2021 | 17:55:15 | | 443850.746701388888889 | 7:00:58 | | 37783 |
| S0000148550 | Out | 20,210,709,110,610 | 7/9/2021 | 11:06:10 | | 443860.462615740740741 | | | 37783 |
| S0000148550 | In | 20,210,709,210,634 | 7/9/2021 | 21:06:34 | | 443860.879560185185185 | 10:00:24 | | 37783 |
| S0000148592 | Out | 20,210,712,114,440 | 7/12/2021 | 11:44:40 | | 443890.489351851851852 | | | 37783 |
| S0000148592 | In | 20,210,712,182,946 | 7/12/2021 | 18:29:46 | | 443890.770671296296296 | 6:45:06 | | 37783 |
| S0000148634 | Out | 20,210,713,092,156 | 7/13/2021 | 9:21:56 | | 443900.390231481481482 | | | 37783 |
| S0000148634 | In | 20,210,713,210,151 | 7/13/2021 | 21:01:51 | | 443900.876284722222222 | 11:39:55 | | 37783 |
| S0000148693 | Out | 20,210,714,094,936 | 7/14/2021 | 9:49:36 | | 443910.409444444444444 | | | 37783 |
| S0000148693 | In | 20,210,714,161,739 | 7/14/2021 | 16:17:39 | | 443910.678923611111111 | 6:28:03 | | 37783 |
| S0000148719 | Out | 20,210,715,120,632 | 7/15/2021 | 12:06:32 | | 443920.504537037037037 | | | 37783 |
| S0000148719 | In | 20,210,715,161,800 | 7/15/2021 | 16:18:00 | | 443920.679166666666667 | 4:11:28 | | 37783 |
| S0000148768 | Out | 20,210,716,115,606 | 7/16/2021 | 11:56:06 | | 443930.497291666666667 | | | 37783 |
| S0000148768 | In | 20,210,716,165,514 | 7/16/2021 | 16:55:14 | | 443930.705023148148148 | 4:59:08 | | 37783 |
| S0000148810 | Out | 20,210,719,121,358 | 7/19/2021 | 12:13:58 | | 443960.509699074074074 | | | 37783 |
| S0000148810 | In | 20,210,719,234,142 | 7/19/2021 | 23:41:42 | | 443960.987291666666667 | 11:27:44 | | 37783 |
| S0000148882 | Out | 20,210,720,091,153 | 7/20/2021 | 9:11:53 | | 443970.383252314814815 | | | 37783 |
| S0000148882 | In | 20,210,720,194,027 | 7/20/2021 | 19:40:27 | | 443970.819756944444444 | 10:28:34 | | 37783 |

| Tour | Check Out/In | UTC Time Stamp | Date | UTC Time | Not Return Same Date | Raw Time and Date Data | Same Day Duration | 2nd Day Duration | Employee Number |
|---|---|---|---|---|---|---|---|---|---|
| S0000148923 | Out | 20,210,721,104,426 | 7/21/2021 | 10:44:26 | | 443980.447523148148148 | | | 37783 |
| S0000148923 | In | 20,210,721,210,332 | 7/21/2021 | 21:03:32 | | 443980.877453703703704 | 10:19:06 | | 37783 |
| S0000148967 | Out | 20,210,722,101,736 | 7/22/2021 | 10:17:36 | | 443990.428888888888889 | | | 37783 |
| S0000148967 | In | 20,210,722,193,837 | 7/22/2021 | 19:38:37 | | 443990.818483796296296 | 9:21:01 | | 37783 |
| S0000148988 | Out | 20,210,723,105,544 | 7/23/2021 | 10:55:44 | | 444000.45537037037037 | | | 37783 |
| S0000148988 | In | 20,210,723,211,004 | 7/23/2021 | 21:10:04 | | 444000.881990740740741 | 10:14:20 | | 37783 |
| S0000149064 | Out | 20,210,726,104,133 | 7/26/2021 | 10:41:33 | | 444030.445520833333333 | | | 37783 |
| S0000149064 | In | 20,210,726,165,505 | 7/26/2021 | 16:55:05 | | 444030.704918981481481 | 6:13:32 | | 37783 |
| S0000149106 | Out | 20,210,727,092,627 | 7/27/2021 | 9:26:27 | | 444040.393368055555556 | | | 37783 |
| S0000149106 | In | 20,210,727,192,252 | 7/27/2021 | 19:22:52 | | 444040.807546296296296 | 9:56:25 | | 37783 |
| S0000149128 | Out | 20,210,728,095,846 | 7/28/2021 | 9:58:46 | | 444050.415810185185185 | | | 37783 |
| S0000149128 | In | 20,210,728,190,804 | 7/28/2021 | 19:08:04 | | 444050.797268518518519 | 9:09:18 | | 37783 |
| S0000149182 | Out | 20,210,729,102,826 | 7/29/2021 | 10:28:26 | | 444060.436412037037037 | | | 37783 |
| S0000149182 | In | 20,210,729,190,345 | 7/29/2021 | 19:03:45 | | 444060.794270833333333 | 8:35:19 | | 37783 |
| S0000149222 | Out | 20,210,730,102,415 | 7/30/2021 | 10:24:15 | | 444070.433506944444444 | | | 37783 |
| S0000149222 | In | 20,210,730,171,343 | 7/30/2021 | 17:13:43 | | 444070.717858796296296 | 6:49:28 | | 37783 |
| S0000149279 | Out | 20,210,802,102,709 | 8/2/2021 | 10:27:09 | | 444100.435520833333333 | | | 37783 |
| S0000149279 | In | 20,210,802,172,355 | 8/2/2021 | 17:23:55 | | 444100.72494212962963 | 6:56:46 | | 37783 |
| S0000149316 | Out | 20,210,803,090,145 | 8/3/2021 | 9:01:45 | | 444110.376215277777778 | | | 37783 |
| S0000149316 | In | 20,210,803,170,812 | 8/3/2021 | 17:08:12 | | 444110.714027777777778 | 8:06:27 | | 37783 |
| S0000149345 | Out | 20,210,804,102,119 | 8/4/2021 | 10:21:19 | | 444120.431469907407407 | | | 37783 |
| S0000149345 | In | 20,210,804,165,636 | 8/4/2021 | 16:56:36 | | 444120.705972222222222 | 6:35:17 | | 37783 |
| S0000149406 | Out | 20,210,805,103,830 | 8/5/2021 | 10:38:30 | | 444130.443402777777778 | | | 37783 |
| S0000149406 | In | 20,210,805,171,253 | 8/5/2021 | 17:12:53 | | 444130.717280092592593 | 6:34:23 | | 37783 |
| S0000149448 | Out | 20,210,806,102,939 | 8/6/2021 | 10:29:39 | | 444140.437256944444444 | | | 37783 |
| S0000149448 | In | 20,210,806,175,444 | 8/6/2021 | 17:54:44 | | 444140.746342592592593 | 7:25:05 | | 37783 |
| S0000149504 | Out | 20,210,809,110,404 | 8/9/2021 | 11:04:04 | | 444170.461157407407407 | | | 37783 |
| S0000149504 | In | 20,210,809,201,529 | 8/9/2021 | 20:15:29 | | 444170.844085648148148 | 9:11:25 | | 37783 |
| S0000149511 | Out | 20,210,810,090,756 | 8/10/2021 | 9:07:56 | | 444180.380509259259259 | | | 37783 |
| S0000149511 | In | 20,210,810,171,623 | 8/10/2021 | 17:16:23 | | 444180.719710648148148 | 8:08:27 | | 37783 |
| S0000149584 | Out | 20,210,811,093,023 | 8/11/2021 | 9:30:23 | | 444190.396099537037037 | | | 37783 |
| S0000149584 | In | 20,210,811,165,019 | 8/11/2021 | 16:50:19 | | 444190.701608796296296 | 7:19:56 | | 37783 |

| Tour | Check Out/In | UTC Time Stamp | Date | UTC Time | Not Return Same Date | Raw Time and Date Data | Same Day Duration | 2nd Day Duration | Employee Number |
|------|------|------|------|------|------|------|------|------|------|
| S0000149635 | Out | 20,210,812,110,745 | 8/12/2021 | 11:07:45 | | 444200.463715277777778 | | | 37783 |
| S0000149635 | In | 20,210,812,174,843 | 8/12/2021 | 17:48:43 | | 444200.742164351851852 | 6:40:58 | | 37783 |
| S0000149678 | Out | 20,210,813,101,232 | 8/13/2021 | 10:12:32 | | 444210.42537037037 | | | 37783 |
| S0000149678 | In | 20,210,813,152,213 | 8/13/2021 | 15:22:13 | | 444210.640428240740741 | 5:09:41 | | 37783 |
| S0000149718 | Out | 20,210,816,114,655 | 8/16/2021 | 11:46:55 | | 444240.490914351851852 | | | 37783 |
| S0000149718 | In | 20,210,816,164,941 | 8/16/2021 | 16:49:41 | | 444240.701168981481481 | 5:02:46 | | 37783 |
| S0000149748 | Out | 20,210,817,091,202 | 8/17/2021 | 9:12:02 | | 444250.383356481481481 | | | 37783 |
| S0000149748 | In | 20,210,817,192,250 | 8/17/2021 | 19:22:50 | | 444250.807523148148148 | 10:10:48 | | 37783 |
| S0000149807 | Out | 20,210,818,093,554 | 8/18/2021 | 9:35:54 | | 444260.399930555555556 | | | 37783 |
| S0000149807 | In | 20,210,818,171,729 | 8/18/2021 | 17:17:29 | | 444260.720474537037037 | 7:41:35 | | 37783 |
| S0000149956 | Out | 20,210,823,102,035 | 8/23/2021 | 10:20:35 | | 444310.430960648148148 | | | 37783 |
| S0000149956 | In | 20,210,823,192,352 | 8/23/2021 | 19:23:52 | | 444310.808240740740741 | 9:03:17 | | 37783 |
| S0000149993 | Out | 20,210,824,102,450 | 8/24/2021 | 10:24:50 | | 444320.433912037037037 | | | 37783 |
| S0000149993 | In | 20,210,824,190,600 | 8/24/2021 | 19:06:00 | | 444320.795833333333333 | 8:41:10 | | 37783 |
| S0000150024 | Out | 20,210,825,101,518 | 8/25/2021 | 10:15:18 | | 444330.427291666666667 | | | 37783 |
| S0000150024 | In | 20,210,825,210,718 | 8/25/2021 | 21:07:18 | | 444330.880069444444444 | 10:52:00 | | 37783 |
| S0000150080 | Out | 20,210,826,101,709 | 8/26/2021 | 10:17:09 | | 444340.428576388888889 | | | 37783 |
| S0000150080 | In | 20,210,826,204,040 | 8/26/2021 | 20:40:40 | | 444340.861574074074074 | 10:23:31 | | 37783 |
| S0000150132 | Out | 20,210,827,104,509 | 8/27/2021 | 10:45:09 | | 444350.448020833333333 | | | 37783 |
| S0000150132 | In | 20,210,827,163,722 | 8/27/2021 | 16:37:22 | | 444350.692615740740741 | 5:52:13 | | 37783 |
| S0000150190 | Out | 20,210,830,110,549 | 8/30/2021 | 11:05:49 | | 444380.462372685185185 | | | 37783 |
| S0000150190 | In | 20,210,830,193,227 | 8/30/2021 | 19:32:27 | | 444380.814201388888889 | 8:26:38 | | 37783 |
| S0000150236 | Out | 20,210,831,090,949 | 8/31/2021 | 9:09:49 | | 444390.38181712962963 | | | 37783 |
| S0000150236 | In | 20,210,831,171,428 | 8/31/2021 | 17:14:28 | | 444390.71837962962963 | 8:04:39 | | 37783 |
| S0000150253 | Out | 20,210,901,105,021 | 9/1/2021 | 10:50:21 | | 444400.451631944444444 | | | 37783 |
| S0000150253 | In | 20,210,901,202,745 | 9/1/2021 | 20:27:45 | | 444400.852604166666667 | 9:37:24 | | 37783 |
| S0000150331 | Out | 20,210,902,101,206 | 9/2/2021 | 10:12:06 | | 444410.425069444444444 | | | 37783 |
| S0000150331 | In | 20,210,902,205,145 | 9/2/2021 | 20:51:45 | | 444410.869270833333333 | 10:39:39 | | 37783 |
| S0000150379 | Out | 20,210,903,105,352 | 9/3/2021 | 10:53:52 | | 444420.454074074074074 | | | 37783 |
| S0000150379 | In | 20,210,903,213,456 | 9/3/2021 | 21:34:56 | | 444420.899259259259259 | 10:41:04 | | 37783 |
| S0000150431 | Out | 20,210,907,090,649 | 9/7/2021 | 9:06:49 | | 444460.379733796296296 | | | 37783 |
| S0000150431 | In | 20,210,907,200,508 | 9/7/2021 | 20:05:08 | | 444460.836898148148148 | 10:58:19 | | 37783 |

| Tour | Check Out/In | UTC Time Stamp | Date | UTC Time | Not Return Same Date | Raw Time and Date Data | Same Day Duration | 2nd Day Duration | Employee Number |
|---|---|---|---|---|---|---|---|---|---|
| S0000150476 | Out | 20,210,908,093,738 | 9/8/2021 | 9:37:38 | | 444470.401134259259259 | | | 37783 |
| S0000150476 | In | 20,210,908,185,455 | 9/8/2021 | 18:54:55 | | 444470.788136574074074 | 9:17:17 | | 37783 |
| S0000150483 | Out | 20,210,909,105,809 | 9/9/2021 | 10:58:09 | | 444480.457048611111111 | | | 37783 |
| S0000150483 | In | 20,210,909,170,237 | 9/9/2021 | 17:02:37 | | 444480.710150462962963 | 6:04:28 | | 37783 |
| S0000150528 | Out | 20,210,910,102,723 | 9/10/2021 | 10:27:23 | | 444490.43568287037037 | | | 37783 |
| S0000150528 | In | 20,210,910,200,150 | 9/10/2021 | 20:01:50 | | 444490.834606481481481 | 9:34:27 | | 37783 |
| S0000150680 | Out | 20,210,914,111,518 | 9/14/2021 | 11:15:18 | | 444530.468958333333333 | | | 37783 |
| S0000150680 | In | 20,210,914,184,057 | 9/14/2021 | 18:40:57 | | 444530.7784375 | 7:25:39 | | 37783 |
| S0000150688 | Out | 20,210,915,092,302 | 9/15/2021 | 9:23:02 | | 444540.39099537037037 | | | 37783 |
| S0000150688 | In | 20,210,915,200,649 | 9/15/2021 | 20:06:49 | | 444540.83806712962963 | 10:43:47 | | 37783 |
| S0000150728 | Out | 20,210,916,112,347 | 9/16/2021 | 11:23:47 | | 444550.474849537037037 | | | 37783 |
| S0000150728 | In | 20,210,916,183,534 | 9/16/2021 | 18:35:34 | | 444550.774699074074074 | 7:11:47 | | 37783 |
| S0000150907 | Out | 20,210,921,091,152 | 9/21/2021 | 9:11:52 | | 444600.383240740740741 | | | 37783 |
| S0000150907 | In | 20,210,921,181,747 | 9/21/2021 | 18:17:47 | | 444600.762349537037037 | 9:05:55 | | 37783 |
| S0000150914 | Out | 20,210,922,105,842 | 9/22/2021 | 10:58:42 | | 444610.457430555555556 | | | 37783 |
| S0000150914 | In | 20,210,922,195,508 | 9/22/2021 | 19:55:08 | | 444610.829953703703704 | 8:56:26 | | 37783 |
| S0000150998 | Out | 20,210,923,110,337 | 9/23/2021 | 11:03:37 | | 444620.460844907407407 | | | 37783 |
| S0000150998 | In | 20,210,923,170,045 | 9/23/2021 | 17:00:45 | | 444620.708854166666667 | 5:57:08 | | 37783 |
| S0000151005 | Out | 20,210,924,111,734 | 9/24/2021 | 11:17:34 | | 444630.470532407407407 | | | 37783 |
| S0000151005 | In | 20,210,924,165,436 | 9/24/2021 | 16:54:36 | | 444630.704583333333333 | 5:37:02 | | 37783 |
| S0000151071 | Out | 20,210,927,105,851 | 9/27/2021 | 10:58:51 | | 444660.457534722222222 | | | 37783 |
| S0000151071 | In | 20,210,927,160,913 | 9/27/2021 | 16:09:13 | | 444660.67306712962963 | 5:10:22 | | 37783 |
| S0000151180 | Out | 20,210,929,090,742 | 9/29/2021 | 9:07:42 | | 444680.380347222222222 | | | 37783 |
| S0000151180 | In | 20,210,929,180,559 | 9/29/2021 | 18:05:59 | | 444680.754155092592593 | 8:58:17 | | 37783 |
| S0000151192 | Out | 20,210,930,104,743 | 9/30/2021 | 10:47:43 | | 444690.449803240740741 | | | 37783 |
| S0000151192 | In | 20,210,930,190,227 | 9/30/2021 | 19:02:27 | | 444690.793368005555555 | 8:14:44 | | 37783 |
| S0000151274 | Out | 20,211,001,101,830 | 10/1/2021 | 10:18:30 | | 444700.429513888888889 | | | 37783 |
| S0000151274 | In | 20,211,001,172,651 | 10/1/2021 | 17:26:51 | | 444700.726979166666667 | 7:08:21 | | 37783 |
| S0000151325 | Out | 20,211,004,104,929 | 10/4/2021 | 10:49:29 | | 444730.451030092592593 | | | 37783 |
| S0000151325 | In | 20,211,004,194,201 | 10/4/2021 | 19:42:01 | | 444730.820844907407407 | 8:52:32 | | 37783 |
| S0000151333 | Out | 20,211,005,090,533 | 10/5/2021 | 9:05:33 | | 444740.378854166666667 | | | 37783 |
| S0000151333 | In | 20,211,005,170,450 | 10/5/2021 | 17:04:50 | | 444740.711689814814815 | 7:59:17 | | 37783 |

| Tour | Check Out/In | UTC Time Stamp | Date | UTC Time | Not Return Same Date | Raw Time and Date Data | Same Day Duration | 2nd Day Duration | Employee Number |
|------|------|------|------|------|------|------|------|------|------|
| S0000151417 | Out | 20,211,006,112,041 | 10/6/2021 | 11:20:41 | | 444750.472696759259259 | | | 37783 |
| S0000151417 | In | 20,211,006,192,758 | 10/6/2021 | 19:27:58 | | 444750.811087962962963 | 8:07:17 | | 37783 |
| S0000151467 | Out | 20,211,007,105,722 | 10/7/2021 | 10:57:22 | | 444760.45650462962963 | | | 37783 |
| S0000151467 | In | 20,211,007,192,110 | 10/7/2021 | 19:21:10 | | 444760.806365740740741 | 8:23:48 | | 37783 |
| S0000151513 | Out | 20,211,008,103,947 | 10/8/2021 | 10:39:47 | | 444770.444293981481481 | | | 37783 |
| S0000151513 | In | 20,211,008,170,941 | 10/8/2021 | 17:09:41 | | 444770.71505787037037 | 6:29:54 | | 37783 |
| S0000151562 | Out | 20,211,011,105,458 | 10/11/2021 | 10:54:58 | | 444800.454837962962963 | | | 37783 |
| S0000151562 | In | 20,211,011,153,523 | 10/11/2021 | 15:35:23 | | 444800.649571759259259 | 4:40:25 | | 37783 |
| S0000151594 | Out | 20,211,012,091,225 | 10/12/2021 | 9:12:25 | | 444810.383622685185185 | | | 37783 |
| S0000151594 | In | 20,211,012,202,019 | 10/12/2021 | 20:20:19 | | 444810.84744212962963 | 11:07:54 | | 37783 |
| S0000151621 | Out | 20,211,013,110,842 | 10/13/2021 | 11:08:42 | | 444820.464375 | | | 37783 |
| S0000151621 | In | 20,211,013,194,212 | 10/13/2021 | 19:42:12 | | 444820.820972222222222 | 8:33:30 | | 37783 |
| S0000151699 | Out | 20,211,014,102,155 | 10/14/2021 | 10:21:55 | | 444830.431886574074074 | | | 37783 |
| S0000151699 | In | 20,211,014,171,008 | 10/14/2021 | 17:10:08 | | 444830.71537037037037 | 6:48:13 | | 37783 |
| S0000151748 | Out | 20,211,015,102,505 | 10/15/2021 | 10:25:05 | | 444840.434085648148148 | | | 37783 |
| S0000151748 | In | 20,211,015,162,425 | 10/15/2021 | 16:24:25 | | 444840.683622685185185 | 5:59:20 | | 37783 |
| S0000151802 | Out | 20,211,018,111,646 | 10/18/2021 | 11:16:46 | | 444870.469976851851852 | | | 37783 |
| S0000151802 | In | 20,211,018,191,032 | 10/18/2021 | 19:10:32 | | 444870.798981481481481 | 7:53:46 | | 37783 |
| S0000151846 | Out | 20,211,019,101,508 | 10/19/2021 | 10:15:08 | | 444880.427175925925926 | | | 37783 |
| S0000151846 | In | 20,211,019,192,548 | 10/19/2021 | 19:25:48 | | 444880.809583333333333 | 9:10:40 | | 37783 |
| S0000151896 | Out | 20,211,020,113,207 | 10/20/2021 | 11:32:07 | | 444890.480636574074074 | | | 37783 |
| S0000151896 | In | 20,211,020,192,449 | 10/20/2021 | 19:24:49 | | 444890.808900462962963 | 7:52:42 | | 37783 |
| S0000151944 | Out | 20,211,021,102,835 | 10/21/2021 | 10:28:35 | | 444900.436516203703704 | | | 37783 |
| S0000151944 | In | 20,211,021,195,402 | 10/21/2021 | 19:54:02 | | 444900.829189814814815 | 9:25:27 | | 37783 |
| S0000151989 | Out | 20,211,022,102,214 | 10/22/2021 | 10:22:14 | | 444910.432106481481481 | | | 37783 |
| S0000151989 | In | 20,211,022,171,727 | 10/22/2021 | 17:17:27 | | 444910.720451388888889 | 6:55:13 | | 37783 |
| S0000152040 | Out | 20,211,025,103,208 | 10/25/2021 | 10:32:08 | | 444940.438981481481481 | | | 37783 |
| S0000152040 | In | 20,211,025,215,201 | 10/25/2021 | 21:52:01 | | 444940.911122685185185 | 11:19:53 | | 37783 |
| S0000152085 | Out | 20,211,026,094,728 | 10/26/2021 | 9:47:28 | | 444950.407962962962963 | | | 37783 |
| S0000152085 | In | 20,211,026,204,613 | 10/26/2021 | 20:46:13 | | 444950.865428240740741 | 10:58:45 | | 37783 |
| S0000152130 | Out | 20,211,027,095,021 | 10/27/2021 | 9:50:21 | | 444960.409965277777778 | | | 37783 |
| S0000152130 | In | 20,211,027,165,123 | 10/27/2021 | 16:51:23 | | 444960.702349537037037 | 7:01:02 | | 37783 |

| Tour | Check Out/In | UTC Time Stamp | Date | UTC Time | Not Return Same Date | Raw Time and Date Data | Same Day Duration | 2nd Day Duration | Employee Number |
|------|--------------|----------------|------|----------|----------------------|------------------------|-------------------|------------------|-----------------|
| S0000152175 | Out | 20,211,028,095,212 | 10/28/2021 | 9:52:12 | | 444970.41125 | | | 37783 |
| S0000152175 | In | 20,211,028,203,655 | 10/28/2021 | 20:36:55 | | 444970.858969907407407 | 10:44:43 | | 37783 |
| S0000152217 | Out | 20,211,029,100,549 | 10/29/2021 | 10:05:49 | | 444980.420706018518519 | | | 37783 |
| S0000152217 | In | 20,211,029,161,732 | 10/29/2021 | 16:17:32 | | 444980.678842592592593 | 6:11:43 | | 37783 |
| S0000152263 | Out | 20,211,101,110,157 | 11/1/2021 | 11:01:57 | | 445010.4596875 | | | 37783 |
| S0000152263 | In | 20,211,101,194,245 | 11/1/2021 | 19:42:45 | | 445010.821354166666667 | 8:40:48 | | 37783 |
| S0000152313 | Out | 20,211,102,091,200 | 11/2/2021 | 9:12:00 | | 445020.383333333333333 | | | 37783 |
| S0000152313 | In | 20,211,102,183,322 | 11/2/2021 | 18:33:22 | | 445020.773171296296296 | 9:21:22 | | 37783 |
| S0000152359 | Out | 20,211,103,110,329 | 11/3/2021 | 11:03:29 | | 445030.460752314814815 | | | 37783 |
| S0000152359 | In | 20,211,103,191,951 | 11/3/2021 | 19:19:51 | | 445030.805451388888889 | 8:16:22 | | 37783 |
| S0000152406 | Out | 20,211,104,114,341 | 11/4/2021 | 11:43:41 | | 445040.488668981481481 | | | 37783 |
| S0000152406 | In | 20,211,104,160,854 | 11/4/2021 | 16:08:54 | | 445040.672847222222222 | 4:25:13 | | 37783 |
| S0000152451 | Out | 20,211,105,110,830 | 11/5/2021 | 11:08:30 | | 445050.464236111111111 | | | 37783 |
| S0000152451 | In | 20,211,105,153,924 | 11/5/2021 | 15:39:24 | | 445050.652361111111111 | 4:30:54 | | 37783 |
| S0000152495 | Out | 20,211,108,113,434 | 11/8/2021 | 11:34:34 | | 445080.482337962962963 | | | 37783 |
| S0000152495 | In | 20,211,108,174,201 | 11/8/2021 | 17:42:01 | | 445080.737511574074074 | 6:07:27 | | 37783 |
| S0000152539 | Out | 20,211,109,101,659 | 11/9/2021 | 10:16:59 | | 445090.428460648148148 | | | 37783 |
| S0000152539 | In | 20,211,109,190,225 | 11/9/2021 | 19:02:25 | | 445090.793344907407407 | 8:45:26 | | 37783 |
| S0000152583 | Out | 20,211,110,122,651 | 11/10/2021 | 12:26:51 | | 445100.518645833333333 | | | 37783 |
| S0000152583 | In | 20,211,110,183,224 | 11/10/2021 | 18:32:24 | | 445100.7725 | 6:05:33 | | 37783 |
| S0000152675 | Out | 20,211,112,112,715 | 11/12/2021 | 11:27:15 | | 445120.477256944444444 | | | 37783 |
| S0000152675 | In | 20,211,112,180,053 | 11/12/2021 | 18:00:53 | | 445120.750613425925926 | 6:33:38 | | 37783 |
| S0000152985 | Out | 20,211,122,112,252 | 11/22/2021 | 11:22:52 | | 445220.474212962962963 | | | 37783 |
| S0000152985 | In | 20,211,122,202,145 | 11/22/2021 | 20:21:45 | | 445220.8484375 | 8:58:53 | | 37783 |
| S0000153027 | Out | 20,211,123,101,541 | 11/23/2021 | 10:15:41 | | 445230.42755787037037 | | | 37783 |
| S0000153027 | In | 20,211,123,204,504 | 11/23/2021 | 20:45:04 | | 445230.86462962962963 | 10:29:23 | | 37783 |
| S0000153092 | Out | 20,211,124,120,434 | 11/24/2021 | 12:04:34 | | 445240.503171296296296 | | | 37783 |
| S0000153092 | In | 20,211,124,194,144 | 11/24/2021 | 19:41:44 | | 445240.820648148148148 | 7:37:10 | | 37783 |
| S0000153149 | Out | 20,211,129,105,652 | 11/29/2021 | 10:56:52 | | 445290.456157407407407 | | | 37783 |
| S0000153149 | In | 20,211,129,204,409 | 11/29/2021 | 20:44:09 | | 445290.863993055555556 | 9:47:17 | | 37783 |
| S0000153191 | Out | 20,211,130,122,250 | 11/30/2021 | 12:22:50 | | 445300.515856481481482 | | | 37783 |
| S0000153191 | In | 20,211,130,223,024 | 11/30/2021 | 22:30:24 | | 445300.937777777777778 | 10:07:34 | | 37783 |

| Tour | Check Out/In | UTC Time Stamp | Date | UTC Time | Not Return Same Date | Raw Time and Date Data | Same Day Duration | 2nd Day Duration | Employee Number |
|------|------|------|------|------|------|------|------|------|------|
| S0000153227 | Out | 20,211,201,105,238 | 12/1/2021 | 10:52:38 | | 445310.453217592592593 | | | 37783 |
| S0000153227 | In | 20,211,201,182,836 | 12/1/2021 | 18:28:36 | | 445310.769861111111111 | 7:35:58 | | 37783 |
| S0000153290 | Out | 20,211,202,111,359 | 12/2/2021 | 11:13:59 | | 445320.468043981481481 | | | 37783 |
| S0000153290 | In | 20,211,202,200,602 | 12/2/2021 | 20:06:02 | | 445320.837523148148148 | 8:52:03 | | 37783 |
| S0000153337 | Out | 20,211,203,104,348 | 12/3/2021 | 10:43:48 | | 445330.447083333333333 | | | 37783 |
| S0000153337 | In | 20,211,203,202,302 | 12/3/2021 | 20:23:02 | | 445330.849328703703704 | 9:39:14 | | 37783 |
| S0000153378 | Out | 20,211,206,120,519 | 12/6/2021 | 12:05:19 | | 445360.50369212962963 | | | 37783 |
| S0000153378 | In | 20,211,206,183,737 | 12/6/2021 | 18:37:37 | | 445360.776122685185185 | 6:32:18 | | 37783 |
| S0000153439 | Out | 20,211,207,100,732 | 12/7/2021 | 10:07:32 | | 445370.421898148148148 | | | 37783 |
| S0000153439 | In | 20,211,207,181,125 | 12/7/2021 | 18:11:25 | | 445370.757928240740741 | 8:03:53 | | 37783 |
| S0000153488 | Out | 20,211,208,121,719 | 12/8/2021 | 12:17:19 | | 445380.512025462962963 | | | 37783 |
| S0000153488 | In | 20,211,208,183,858 | 12/8/2021 | 18:38:58 | | 445380.777060185185185 | 6:21:39 | | 37783 |
| S0000153553 | Out | 20,211,210,112,433 | 12/10/2021 | 11:24:33 | | 445400.475381944444444 | | | 37783 |
| S0000153553 | In | 20,211,210,183,258 | 12/10/2021 | 18:32:58 | | 445400.772893518518519 | 7:08:25 | | 37783 |
| S0000153637 | Out | 20,211,213,115,754 | 12/13/2021 | 11:57:54 | | 445430.498541666666667 | | | 37783 |
| S0000153637 | In | 20,211,213,181,749 | 12/13/2021 | 18:17:49 | | 445430.762372685185185 | 6:19:55 | | 37783 |
| S0000153681 | Out | 20,211,214,101,053 | 12/14/2021 | 10:10:53 | | 445440.424224537037037 | | | 37783 |
| S0000153681 | In | 20,211,214,191,039 | 12/14/2021 | 19:10:39 | | 445440.7990625 | 8:59:46 | | 37783 |
| S0000153728 | Out | 20,211,215,114,818 | 12/15/2021 | 11:48:18 | | 445450.491875 | | | 37783 |
| S0000153728 | In | 20,211,215,183,611 | 12/15/2021 | 18:36:11 | | 445450.775127314814815 | 6:47:53 | | 37783 |
| S0000153779 | Out | 20,211,216,102,428 | 12/16/2021 | 10:24:28 | | 445460.433657407407407 | | | 37783 |
| S0000153779 | In | 20,211,216,172,258 | 12/16/2021 | 17:22:58 | | 445460.724282407407407 | 6:58:30 | | 37783 |
| S0000153789 | Out | 20,211,217,122,214 | 12/17/2021 | 12:22:14 | | 445470.515439814814815 | | | 37783 |
| S0000153789 | In | 20,211,217,185,634 | 12/17/2021 | 18:56:34 | | 445470.789282407407407 | 6:34:20 | | 37783 |
| S0000153891 | Out | 20,211,220,115,049 | 12/20/2021 | 11:50:49 | | 445500.493622685185185 | | | 37783 |
| S0000153891 | In | 20,211,220,163,338 | 12/20/2021 | 16:33:38 | | 445500.690023148148148 | 4:42:49 | | 37783 |
| S0000153944 | Out | 20,211,221,100,651 | 12/21/2021 | 10:06:51 | | 445510.421423611111111 | | | 37783 |
| S0000153944 | In | 20,211,221,184,622 | 12/21/2021 | 18:46:22 | | 445510.782199074074074 | 8:39:31 | | 37783 |
| S0000153961 | Out | 20,211,222,115,714 | 12/22/2021 | 11:57:14 | | 445520.498078703703704 | | | 37783 |
| S0000153961 | In | 20,211,222,202,117 | 12/22/2021 | 20:21:17 | | 445520.848113425925926 | 8:24:03 | | 37783 |
| S0000154037 | Out | 20,211,223,104,414 | 12/23/2021 | 10:44:14 | | 445530.447384259259259 | | | 37783 |
| S0000154037 | In | 20,211,223,164,457 | 12/23/2021 | 16:44:57 | | 445530.697881944444445 | 6:00:43 | | 37783 |

| Tour | Check Out/In | UTC Time Stamp | Date | UTC Time | Not Return Same Date | Raw Time and Date Data | Same Day Duration | 2nd Day Duration | Employee Number |
|---|---|---|---|---|---|---|---|---|---|
| S0000154058 | Out | 20,211,227,121,816 | 12/27/2021 | 12:18:16 | | 445570.512685185185185 | | | 37783 |
| S0000154058 | In | 20,211,227,193,418 | 12/27/2021 | 19:34:18 | | 445570.815486111111111 | 7:16:02 | | 37783 |
| S0000154144 | Out | 20,211,228,101,305 | 12/28/2021 | 10:13:05 | | 445580.425752314814815 | | | 37783 |
| S0000154144 | In | 20,211,228,182,948 | 12/28/2021 | 18:29:48 | | 445580.770694444444444 | 8:16:43 | | 37783 |
| S0000154154 | Out | 20,211,229,121,649 | 12/29/2021 | 12:16:49 | | 445590.511678240740741 | | | 37783 |
| S0000154154 | In | 20,211,229,212,701 | 12/29/2021 | 21:27:01 | | 445590.893761574074074 | 9:10:12 | | 37783 |
| S0000154233 | Out | 20,211,230,112,448 | 12/30/2021 | 11:24:48 | | 445600.475555555555556 | | | 37783 |
| S0000154233 | In | 20,211,230,174,341 | 12/30/2021 | 17:43:41 | | 445600.738668981481482 | 6:18:53 | | 37783 |
| S0000154288 | Out | 20,220,103,115,347 | 1/3/2022 | 11:53:47 | | 445640.49568287037037 | | | 37783 |
| S0000154288 | In | 20,220,103,175,333 | 1/3/2022 | 17:53:33 | | 445640.745520833333333 | 5:59:46 | | 37783 |
| S0000154329 | Out | 20,220,104,101,146 | 1/4/2022 | 10:11:46 | | 445650.424837962962963 | | | 37783 |
| S0000154329 | In | 20,220,104,183,037 | 1/4/2022 | 18:30:37 | | 445650.771261574074074 | 8:18:51 | | 37783 |
| S0000154401 | Out | 20,220,106,120,745 | 1/6/2022 | 12:07:45 | | 445670.505381944444444 | | | 37783 |
| S0000154401 | In | 20,220,106,174,705 | 1/6/2022 | 17:47:05 | | 445670.741030092592593 | 5:39:20 | | 37783 |
| S0000154430 | Out | 20,220,107,121,733 | 1/7/2022 | 12:17:33 | | 445680.5121875 | | | 37783 |
| S0000154430 | In | 20,220,107,193,748 | 1/7/2022 | 19:37:48 | | 445680.817916666666667 | 7:20:15 | | 37783 |
| S0000154539 | Out | 20,220,110,122,201 | 1/10/2022 | 12:22:01 | | 445710.515289351851852 | | | 37783 |
| S0000154539 | In | 20,220,110,184,007 | 1/10/2022 | 18:40:07 | | 445710.777858796296296 | 6:18:06 | | 37783 |
| S0000154587 | Out | 20,220,111,093,218 | 1/11/2022 | 9:32:18 | | 445720.397430555555556 | | | 37783 |
| S0000154587 | In | 20,220,111,193,339 | 1/11/2022 | 19:33:39 | | 445720.815034722222222 | 10:01:21 | | 37783 |
| S0000154634 | Out | 20,220,112,123,102 | 1/12/2022 | 12:31:02 | | 445730.521550925925926 | | | 37783 |
| S0000154634 | In | 20,220,112,211,333 | 1/12/2022 | 21:13:33 | | 445730.884409722222222 | 8:42:31 | | 37783 |
| S0000154652 | Out | 20,220,113,123,241 | 1/13/2022 | 12:32:41 | | 445740.522696759259259 | | | 37783 |
| S0000154652 | In | 20,220,113,174,430 | 1/13/2022 | 17:44:30 | | 445740.739236111111111 | 5:11:49 | | 37783 |
| S0000154705 | Out | 20,220,114,103,733 | 1/14/2022 | 10:37:33 | | 445750.442743055555556 | | | 37783 |
| S0000154705 | In | 20,220,114,183,119 | 1/14/2022 | 18:31:19 | | 445750.771747685185185 | 7:53:46 | | 37783 |
| S0000154767 | Out | 20,220,117,122,033 | 1/17/2022 | 12:20:33 | | 445780.514270833333333 | | | 37783 |
| S0000154767 | In | 20,220,117,215,314 | 1/17/2022 | 21:53:14 | | 445780.911967592592593 | 9:32:41 | | 37783 |
| S0000154827 | Out | 20,220,118,101,305 | 1/18/2022 | 10:13:05 | | 445790.425752314814815 | | | 37783 |
| S0000154827 | In | 20,220,118,183,912 | 1/18/2022 | 18:39:12 | | 445790.777222222222222 | 8:26:07 | | 37783 |
| S0000154873 | Out | 20,220,119,104,649 | 1/19/2022 | 10:46:49 | | 445800.449178240740741 | | | 37783 |
| S0000154873 | In | 20,220,119,175,641 | 1/19/2022 | 17:56:41 | | 445800.747696759259259 | 7:09:52 | | 37783 |

| Tour | Check Out/In | UTC Time Stamp | Date | UTC Time | Not Return Same Date | Raw Time and Date Data | Same Day Duration | 2nd Day Duration | Employee Number |
|------|-------------|----------------|------|----------|---------------------|------------------------|-------------------|------------------|-----------------|
| S0000154915 | Out | 20,220,120,110,939 | 1/20/2022 | 11:09:39 | | 445810.465034722222222 | | | 37783 |
| S0000154915 | In | 20,220,120,221,502 | 1/20/2022 | 22:15:02 | | 445810.927106481481481 | 11:05:23 | | 37783 |
| S0000154951 | Out | 20,220,121,114,158 | 1/21/2022 | 11:41:58 | | 445820.487476851851852 | | | 37783 |
| S0000154951 | In | 20,220,121,195,452 | 1/21/2022 | 19:54:52 | | 445820.829768518518519 | 8:12:54 | | 37783 |
| S0000155019 | Out | 20,220,124,122,719 | 1/24/2022 | 12:27:19 | | 445850.518969907407407 | | | 37783 |
| S0000155019 | In | 20,220,124,174,832 | 1/24/2022 | 17:48:32 | | 445850.742037037037037 | 5:21:13 | | 37783 |
| S0000155069 | Out | 20,220,125,102,658 | 1/25/2022 | 10:26:58 | | 445860.435393518518518 | | | 37783 |
| S0000155069 | In | 20,220,125,230,143 | 1/25/2022 | 23:01:43 | | 445860.959525462962963 | 12:34:45 | | 37783 |
| S0000155115 | Out | 20,220,126,114,944 | 1/26/2022 | 11:49:44 | | 445870.49287037037037 | | | 37783 |
| S0000155115 | In | 20,220,126,192,140 | 1/26/2022 | 19:21:40 | | 445870.806712962962963 | 7:31:56 | | 37783 |
| S0000155160 | Out | 20,220,127,122,817 | 1/27/2022 | 12:28:17 | | 445880.519641203703704 | | | 37783 |
| S0000155160 | In | 20,220,127,173,656 | 1/27/2022 | 17:36:56 | | 445880.733981481481481 | 5:08:39 | | 37783 |
| S0000155206 | Out | 20,220,128,110,302 | 1/28/2022 | 11:03:02 | | 445890.460439814814815 | | | 37783 |
| S0000155206 | In | 20,220,128,184,741 | 1/28/2022 | 18:47:41 | | 445890.783113425925926 | 7:44:39 | | 37783 |
| S0000155261 | Out | 20,220,131,110,756 | 1/31/2022 | 11:07:56 | | 445920.463842592592593 | | | 37783 |
| S0000155261 | In | 20,220,131,201,659 | 1/31/2022 | 20:16:59 | | 445920.845127314814815 | 9:09:03 | | 37783 |
| S0000155314 | Out | 20,220,201,132,053 | 2/1/2022 | 13:20:53 | | 445930.556168981481482 | | | 37783 |
| S0000155314 | In | 20,220,201,193,045 | 2/1/2022 | 19:30:45 | | 445930.813020833333333 | 6:09:52 | | 37783 |
| S0000155345 | Out | 20,220,202,113,924 | 2/2/2022 | 11:39:24 | | 445940.485694444444444 | | | 37783 |
| S0000155345 | In | 20,220,202,211,623 | 2/2/2022 | 21:16:23 | | 445940.886377314814815 | 9:36:59 | | 37783 |
| S0000155386 | Out | 20,220,203,111,229 | 2/3/2022 | 11:12:29 | | 445950.467002314814815 | | | 37783 |
| S0000155386 | In | 20,220,203,192,020 | 2/3/2022 | 19:20:20 | | 445950.805787037037037 | 8:07:51 | | 37783 |
| S0000155430 | Out | 20,220,204,122,439 | 2/4/2022 | 12:24:39 | | 445960.517118055555556 | | | 37783 |
| S0000155430 | In | 20,220,204,210,637 | 2/4/2022 | 21:06:37 | | 445960.879594907407407 | 8:41:58 | | 37783 |
| S0000155471 | Out | 20,220,207,120,529 | 2/7/2022 | 12:05:29 | | 445990.50380787037037 | | | 37783 |
| S0000155471 | In | 20,220,207,195,858 | 2/7/2022 | 19:58:58 | | 445990.832615740740741 | 7:53:29 | | 37783 |
| S0000155496 | Out | 20,220,208,101,109 | 2/8/2022 | 10:11:09 | | 446000.424409722222222 | | | 37783 |
| S0000155496 | In | 20,220,208,194,130 | 2/8/2022 | 19:41:30 | | 446000.820486111111111 | 9:30:21 | | 37783 |
| S0000155574 | Out | 20,220,209,105,144 | 2/9/2022 | 10:51:44 | | 446010.452592592592593 | | | 37783 |
| S0000155574 | In | 20,220,209,180,706 | 2/9/2022 | 18:07:06 | | 446010.754930555555556 | 7:15:22 | | 37783 |
| S0000155626 | Out | 20,220,210,115,343 | 2/10/2022 | 11:53:43 | | 446020.495636574074074 | | | 37783 |
| S0000155626 | In | 20,220,210,182,256 | 2/10/2022 | 18:22:56 | | 446020.765925925925926 | 6:29:13 | | 37783 |

| Tour | Check Out/In | UTC Time Stamp | Date | UTC Time | Not Return Same Date | Raw Time and Date Data | Same Day Duration | 2nd Day Duration | Employee Number |
|------|------|------|------|------|------|------|------|------|------|
| S0000155669 | Out | 20,220,211,112,933 | 2/11/2022 | 11:29:33 | | 446030.478854166666667 | | | 37783 |
| S0000155669 | In | 20,220,211,180,237 | 2/11/2022 | 18:02:37 | | 446030.75181712962963 | 6:33:04 | | 37783 |
| S0000155720 | Out | 20,220,214,115,610 | 2/14/2022 | 11:56:10 | | 446060.497337962962963 | | | 37783 |
| S0000155720 | In | 20,220,214,200,514 | 2/14/2022 | 20:05:14 | | 446060.836967592592593 | 8:09:04 | | 37783 |
| S0000155756 | Out | 20,220,215,101,644 | 2/15/2022 | 10:16:44 | | 446070.428287037037037 | | | 37783 |
| S0000155756 | In | 20,220,215,184,154 | 2/15/2022 | 18:41:54 | | 446070.779097222222222 | 8:25:10 | | 37783 |
| S0000155778 | Out | 20,220,216,104,802 | 2/16/2022 | 10:48:02 | | 446080.450023148148148 | | | 37783 |
| S0000155778 | In | 20,220,216,175,905 | 2/16/2022 | 17:59:05 | | 446080.749363425925926 | 7:11:03 | | 37783 |
| S0000155833 | Out | 20,220,217,114,628 | 2/17/2022 | 11:46:28 | | 446090.490601851851852 | | | 37783 |
| S0000155833 | In | 20,220,217,183,158 | 2/17/2022 | 18:31:58 | | 446090.772199074074074 | 6:45:30 | | 37783 |
| S0000155875 | Out | 20,220,218,110,549 | 2/18/2022 | 11:05:49 | | 446100.462372685185185 | | | 37783 |
| S0000155875 | In | 20,220,218,173,556 | 2/18/2022 | 17:35:56 | | 446100.733287037037037 | 6:30:07 | | 37783 |
| S0000155974 | Out | 20,220,221,120,053 | 2/21/2022 | 12:00:53 | | 446130.500613425925926 | | | 37783 |
| S0000155974 | In | 20,220,221,184,909 | 2/21/2022 | 18:49:09 | | 446130.784131944444444 | 6:48:16 | | 37783 |
| S0000155989 | Out | 20,220,222,122,339 | 2/22/2022 | 12:23:39 | | 446140.516423611111111 | | | 37783 |
| S0000155989 | In | 20,220,222,200,644 | 2/22/2022 | 20:06:44 | | 446140.838009259259259 | 7:43:05 | | 37783 |
| S0000156031 | Out | 20,220,223,101,403 | 2/23/2022 | 10:14:03 | | 446150.426423611111111 | | | 37783 |
| S0000156031 | In | 20,220,223,192,520 | 2/23/2022 | 19:25:20 | | 446150.809259259259259 | 9:11:17 | | 37783 |
| S0000156086 | Out | 20,220,224,120,626 | 2/24/2022 | 12:06:26 | | 446160.504467592592593 | | | 37783 |
| S0000156086 | In | 20,220,224,172,355 | 2/24/2022 | 17:23:55 | | 446160.72494212962963 | 5:17:29 | | 37783 |
| S0000156135 | Out | 20,220,225,122,312 | 2/25/2022 | 12:23:12 | | 446170.516111111111111 | | | 37783 |
| S0000156135 | In | 20,220,225,182,551 | 2/25/2022 | 18:25:51 | | 446170.767951388888889 | 6:02:39 | | 37783 |
| S0000156285 | Out | 20,220,301,102,240 | 3/1/2022 | 10:22:40 | | 446210.432407407407407 | | | 37783 |
| S0000156285 | In | 20,220,301,174,330 | 3/1/2022 | 17:43:30 | | 446210.738541666666667 | 7:20:50 | | 37783 |
| S0000156325 | Out | 20,220,302,115,305 | 3/2/2022 | 11:53:05 | | 446220.495196759259259 | | | 37783 |
| S0000156325 | In | 20,220,302,190,351 | 3/2/2022 | 19:03:51 | | 446220.794340277777778 | 7:10:46 | | 37783 |
| S0000156383 | Out | 20,220,304,115,506 | 3/4/2022 | 11:55:06 | | 446240.496597222222222 | | | 37783 |
| S0000156383 | In | 20,220,304,194,759 | 3/4/2022 | 19:47:59 | | 446240.824988425925926 | 7:52:53 | | 37783 |
| S0000156483 | Out | 20,220,307,120,627 | 3/7/2022 | 12:06:27 | | 446270.504479166666667 | | | 37783 |
| S0000156483 | In | 20,220,307,211,809 | 3/7/2022 | 21:18:09 | | 446270.887604166666667 | 9:11:42 | | 37783 |
| S0000156492 | Out | 20,220,308,102,426 | 3/8/2022 | 10:24:26 | | 446280.433634259259259 | | | 37783 |
| S0000156492 | In | 20,220,308,184,754 | 3/8/2022 | 18:47:54 | | 446280.783263888888889 | 8:23:28 | | 37783 |

| Tour | Check Out/In | UTC Time Stamp | Date | UTC Time | Not Return Same Date | Raw Time and Date Data | Same Day Duration | 2nd Day Duration | Employee Number |
|------|------|------|------|------|------|------|------|------|------|
| S0000156559 | Out | 20,220,309,104,316 | 3/9/2022 | 10:43:16 | | 446290.446712962962963 | | | 37783 |
| S0000156559 | In | 20,220,309,171,744 | 3/9/2022 | 17:17:44 | | 446290.720648148148148 | 6:34:28 | | 37783 |
| S0000156631 | Out | 20,220,310,115,145 | 3/10/2022 | 11:51:45 | | 446300.494270833333333 | | | 37783 |
| S0000156631 | In | 20,220,310,223,149 | 3/10/2022 | 22:31:49 | | 446300.938761574074074 | 10:40:04 | | 37783 |
| S0000156646 | Out | 20,220,311,115,304 | 3/11/2022 | 11:53:04 | | 446310.495185185185185 | | | 37783 |
| S0000156646 | In | 20,220,311,184,924 | 3/11/2022 | 18:49:24 | | 446310.784305555555556 | 6:56:20 | | 37783 |
| S0000156741 | Out | 20,220,314,111,138 | 3/14/2022 | 11:11:38 | | 446340.466412037037037 | | | 37783 |
| S0000156741 | In | 20,220,314,171,008 | 3/14/2022 | 17:10:08 | | 446340.71537037037037 | 5:58:30 | | 37783 |
| S0000156794 | Out | 20,220,315,091,958 | 3/15/2022 | 9:19:58 | | 446350.388865740740741 | | | 37783 |
| S0000156794 | In | 20,220,315,174,938 | 3/15/2022 | 17:49:38 | | 446350.742800925925926 | 8:29:40 | | 37783 |
| S0000156842 | Out | 20,220,316,094,534 | 3/16/2022 | 9:45:34 | | 446360.406643518518518 | | | 37783 |
| S0000156842 | In | 20,220,316,161,425 | 3/16/2022 | 16:14:25 | | 446360.676678240740741 | 6:28:51 | | 37783 |
| S0000156891 | Out | 20,220,317,111,947 | 3/17/2022 | 11:19:47 | | 446370.472071759259259 | | | 37783 |
| S0000156891 | In | 20,220,317,162,534 | 3/17/2022 | 16:25:34 | | 446370.684421296296296 | 5:05:47 | | 37783 |
| S0000156937 | Out | 20,220,318,111,330 | 3/18/2022 | 11:13:30 | | 446380.467708333333333 | | | 37783 |
| S0000156937 | In | 20,220,318,195,553 | 3/18/2022 | 19:55:53 | | 446380.830474537037037 | 8:42:23 | | 37783 |
| S0000156991 | Out | 20,220,321,110,923 | 3/21/2022 | 11:09:23 | | 446410.464849537037037 | | | 37783 |
| S0000156991 | In | 20,220,321,174,608 | 3/21/2022 | 17:46:08 | | 446410.74037037037037 | 6:36:45 | | 37783 |
| S0000157046 | Out | 20,220,322,090,342 | 3/22/2022 | 9:03:42 | | 446420.377569444444444 | | | 37783 |
| S0000157046 | In | 20,220,322,175,156 | 3/22/2022 | 17:51:56 | | 446420.744398148148148 | 8:48:14 | | 37783 |
| S0000157093 | Out | 20,220,323,103,353 | 3/23/2022 | 10:33:53 | | 446430.440196759259259 | | | 37783 |
| S0000157093 | In | 20,220,323,171,043 | 3/23/2022 | 17:10:43 | | 446430.715775462962963 | 6:36:50 | | 37783 |
| S0000157103 | Out | 20,220,324,110,150 | 3/24/2022 | 11:01:50 | | 446440.459606481481481 | | | 37783 |
| S0000157103 | In | 20,220,324,182,845 | 3/24/2022 | 18:28:45 | | 446440.769965277777778 | 7:26:55 | | 37783 |
| S0000157198 | Out | 20,220,325,112,506 | 3/25/2022 | 11:25:06 | | 446450.475763888888889 | | | 37783 |
| S0000157198 | In | 20,220,325,162,435 | 3/25/2022 | 16:24:35 | | 446450.683738425925926 | 4:59:29 | | 37783 |
| S0000157248 | Out | 20,220,328,110,848 | 3/28/2022 | 11:08:48 | | 446480.464444444444444 | | | 37783 |
| S0000157248 | In | 20,220,328,164,432 | 3/28/2022 | 16:44:32 | | 446480.697592592592593 | 5:35:44 | | 37783 |
| S0000157269 | Out | 20,220,329,091,836 | 3/29/2022 | 9:18:36 | | 446490.387916666666667 | | | 37783 |
| S0000157269 | In | 20,220,329,164,543 | 3/29/2022 | 16:45:43 | | 446490.698414351851852 | 7:27:07 | | 37783 |
| S0000157304 | Out | 20,220,330,104,650 | 3/30/2022 | 10:46:50 | | 446500.449189814814815 | | | 37783 |
| S0000157304 | In | 20,220,330,175,948 | 3/30/2022 | 17:59:48 | | 446500.749861111111111 | 7:12:58 | | 37783 |

| Tour | Check Out/In | UTC Time Stamp | Date | UTC Time | Not Return Same Date | Raw Time and Date Data | Same Day Duration | 2nd Day Duration | Employee Number |
|---|---|---|---|---|---|---|---|---|---|
| S0000157358 | Out | 20,220,331,113,037 | 3/31/2022 | 11:30:37 | | 446510.479594907407407 | | | 37783 |
| S0000157358 | In | 20,220,331,172,947 | 3/31/2022 | 17:29:47 | | 446510.729016203703704 | 5:59:10 | | 37783 |
| S0000157401 | Out | 20,220,401,112,256 | 4/1/2022 | 11:22:56 | | 446520.474259259259259 | | | 37783 |
| S0000157401 | In | 20,220,401,194,444 | 4/1/2022 | 19:44:44 | | 446520.822731481481481 | 8:21:48 | | 37783 |
| S0000157456 | Out | 20,220,404,111,357 | 4/4/2022 | 11:13:57 | | 446550.468020833333333 | | | 37783 |
| S0000157456 | In | 20,220,404,173,139 | 4/4/2022 | 17:31:39 | | 446550.7303125 | 6:17:42 | | 37783 |
| S0000157521 | Out | 20,220,405,094,311 | 4/5/2022 | 9:43:11 | | 446560.404988425925926 | | | 37783 |
| S0000157521 | In | 20,220,405,190,327 | 4/5/2022 | 19:03:27 | | 446560.7940625 | 9:20:16 | | 37783 |
| S0000157570 | Out | 20,220,406,100,916 | 4/6/2022 | 10:09:16 | | 446570.423101851851852 | | | 37783 |
| S0000157570 | In | 20,220,406,194,232 | 4/6/2022 | 19:42:32 | | 446570.821203703703704 | 9:33:16 | | 37783 |
| S0000157625 | Out | 20,220,407,112,734 | 4/7/2022 | 11:27:34 | | 446580.477476851851852 | | | 37783 |
| S0000157625 | In | 20,220,407,171,510 | 4/7/2022 | 17:15:10 | | 446580.718865740740741 | 5:47:36 | | 37783 |
| S0000157684 | Out | 20,220,408,112,103 | 4/8/2022 | 11:21:03 | | 446590.472951388888889 | | | 37783 |
| S0000157684 | In | 20,220,408,163,431 | 4/8/2022 | 16:34:31 | | 446590.690636574074074 | 5:13:28 | | 37783 |
| S0000157727 | Out | 20,220,411,112,325 | 4/11/2022 | 11:23:25 | | 446620.474594907407407 | | | 37783 |
| S0000157727 | In | 20,220,411,155,356 | 4/11/2022 | 15:53:56 | | 446620.662453703703704 | 4:30:31 | | 37783 |
| S0000157778 | Out | 20,220,412,092,258 | 4/12/2022 | 9:22:58 | | 446630.390949074074074 | | | 37783 |
| S0000157778 | In | 20,220,412,171,325 | 4/12/2022 | 17:13:25 | | 446630.717650462962963 | 7:50:27 | | 37783 |
| S0000157863 | Out | 20,220,413,094,044 | 4/13/2022 | 9:40:44 | | 446640.403287037037037 | | | 37783 |
| S0000157863 | In | 20,220,413,150,603 | 4/13/2022 | 15:06:03 | | 446640.629201388888889 | 5:25:19 | | 37783 |
| S0000157967 | Out | 20,220,415,112,543 | 4/15/2022 | 11:25:43 | | 446660.47619212962963 | | | 37783 |
| S0000157967 | In | 20,220,415,182,922 | 4/15/2022 | 18:29:22 | | 446660.770393518518519 | 7:03:39 | | 37783 |
| S0000158089 | Out | 20,220,419,222,446 | 4/19/2022 | 22:24:46 | | 446700.933865740740741 | | | 37783 |
| S0000158089 | In | 20,220,419,223,935 | 4/19/2022 | 22:39:35 | | 446700.944155092592593 | 0:14:49 | | 37783 |
| S0000158115 | Out | 20,220,420,112,146 | 4/20/2022 | 11:21:46 | | 446710.473449074074074 | | | 37783 |
| S0000158115 | In | 20,220,420,183,642 | 4/20/2022 | 18:36:42 | | 446710.775486111111111 | 7:14:56 | | 37783 |
| S0000158160 | Out | 20,220,421,111,944 | 4/21/2022 | 11:19:44 | | 446720.472037037037037 | | | 37783 |
| S0000158160 | In | 20,220,421,183,846 | 4/21/2022 | 18:38:46 | | 446720.776921296296296 | 7:19:02 | | 37783 |
| S0000158187 | Out | 20,220,422,100,447 | 4/22/2022 | 10:04:47 | | 446730.419988425925926 | | | 37783 |
| S0000158187 | In | 20,220,422,173,242 | 4/22/2022 | 17:32:42 | | 446730.731041666666667 | 7:27:55 | | 37783 |
| S0000158257 | Out | 20,220,425,103,522 | 4/25/2022 | 10:35:22 | | 446760.441226851851852 | | | 37783 |
| S0000158257 | In | 20,220,425,185,744 | 4/25/2022 | 18:57:44 | | 446760.790092592592593 | 8:22:22 | | 37783 |

| Tour | Check Out/In | UTC Time Stamp | Date | UTC Time | Not Return Same Date | Raw Time and Date Data | Same Day Duration | 2nd Day Duration | Employee Number |
|---|---|---|---|---|---|---|---|---|---|
| S0000158276 | Out | 20,220,426,093,742 | 4/26/2022 | 9:37:42 | | 446770.401180555555556 | | | 37783 |
| S0000158276 | In | 20,220,426,185,659 | 4/26/2022 | 18:56:59 | | 446770.789571759259259 | 9:19:17 | | 37783 |
| S0000158354 | Out | 20,220,427,111,404 | 4/27/2022 | 11:14:04 | | 446780.468101851851852 | | | 37783 |
| S0000158354 | In | 20,220,427,213,226 | 4/27/2022 | 21:32:26 | | 446780.897523148148148 | 10:18:22 | | 37783 |
| S0000158400 | Out | 20,220,428,095,041 | 4/28/2022 | 9:50:41 | | 446790.410196759259259 | | | 37783 |
| S0000158400 | In | 20,220,428,222,836 | 4/28/2022 | 22:28:36 | | 446790.936527777777778 | 12:37:55 | | 37783 |
| S0000158446 | Out | 20,220,429,103,638 | 4/29/2022 | 10:36:38 | | 446800.442106481481481 | | | 37783 |
| S0000158446 | In | 20,220,429,184,120 | 4/29/2022 | 18:41:20 | | 446800.778703703703704 | 8:04:42 | | 37783 |
| S0000158496 | Out | 20,220,502,111,550 | 5/2/2022 | 11:15:50 | | 446830.469328703703704 | | | 37783 |
| S0000158496 | In | 20,220,502,170,029 | 5/2/2022 | 17:00:29 | | 446830.708668981481481 | 5:44:39 | | 37783 |
| S0000158512 | Out | 20,220,503,092,735 | 5/3/2022 | 9:27:35 | | 446840.394155092592593 | | | 37783 |
| S0000158512 | In | 20,220,503,182,949 | 5/3/2022 | 18:29:49 | | 446840.770706018518518 | 9:02:14 | | 37783 |
| S0000158595 | Out | 20,220,504,104,723 | 5/4/2022 | 10:47:23 | | 446850.449571759259259 | | | 37783 |
| S0000158595 | In | 20,220,504,183,715 | 5/4/2022 | 18:37:15 | | 446850.775868055555556 | 7:49:52 | | 37783 |
| S0000158648 | Out | 20,220,505,104,908 | 5/5/2022 | 10:49:08 | | 446860.450787037037037 | | | 37783 |
| S0000158648 | In | 20,220,505,181,053 | 5/5/2022 | 18:10:53 | | 446860.75755787037037 | 7:21:45 | | 37783 |
| S0000158696 | Out | 20,220,506,101,439 | 5/6/2022 | 10:14:39 | | 446870.426840277777778 | | | 37783 |
| S0000158696 | In | 20,220,506,163,801 | 5/6/2022 | 16:38:01 | | 446870.69306712962963 | 6:23:22 | | 37783 |
| S0000158740 | Out | 20,220,509,104,923 | 5/9/2022 | 10:49:23 | | 446900.450960648148148 | | | 37783 |
| S0000158740 | In | 20,220,509,195,258 | 5/9/2022 | 19:52:58 | | 446900.828449074074074 | 9:03:35 | | 37783 |
| S0000158754 | Out | 20,220,510,092,857 | 5/10/2022 | 9:28:57 | | 446910.395104166666667 | | | 37783 |
| S0000158754 | In | 20,220,510,172,225 | 5/10/2022 | 17:22:25 | | 446910.723900462962963 | 7:53:28 | | 37783 |
| S0000158800 | Out | 20,220,511,104,535 | 5/11/2022 | 10:45:35 | | 446920.448321759259259 | | | 37783 |
| S0000158800 | In | 20,220,511,182,740 | 5/11/2022 | 18:27:40 | | 446920.769212962962963 | 7:42:05 | | 37783 |
| S0000158890 | Out | 20,220,512,100,544 | 5/12/2022 | 10:05:44 | | 446930.420648148148148 | | | 37783 |
| S0000158890 | In | 20,220,512,175,302 | 5/12/2022 | 17:53:02 | | 446930.745162037037037 | 7:47:18 | | 37783 |
| S0000158898 | Out | 20,220,513,105,445 | 5/13/2022 | 10:54:45 | | 446940.4546875 | | | 37783 |
| S0000158898 | In | 20,220,513,164,723 | 5/13/2022 | 16:47:23 | | 446940.699571759259259 | 5:52:38 | | 37783 |
| S0000158993 | Out | 20,220,516,110,755 | 5/16/2022 | 11:07:55 | | 446970.463831018518519 | | | 37783 |
| S0000158993 | In | 20,220,516,191,159 | 5/16/2022 | 19:11:59 | | 446970.799988425925926 | 8:04:04 | | 37783 |
| S0000159041 | Out | 20,220,517,093,156 | 5/17/2022 | 9:31:56 | | 446980.397175925925926 | | | 37783 |
| S0000159041 | In | 20,220,517,172,612 | 5/17/2022 | 17:26:12 | | 446980.726527777777778 | 7:54:16 | | 37783 |

| Tour | Check Out/In | UTC Time Stamp | Date | UTC Time | Not Return Same Date | Raw Time and Date Data | Same Day Duration | 2nd Day Duration | Employee Number |
|---|---|---|---|---|---|---|---|---|---|
| S0000159096 | Out | 20,220,518,110,806 | 5/18/2022 | 11:08:06 | | 446990.463958333333333 | | | 37783 |
| S0000159096 | In | 20,220,518,185,132 | 5/18/2022 | 18:51:32 | | 446990.785787037037037 | 7:43:26 | | 37783 |
| S0000159144 | Out | 20,220,519,101,447 | 5/19/2022 | 10:14:47 | | 447000.42693287037037 | | | 37783 |
| S0000159144 | In | 20,220,519,185,856 | 5/19/2022 | 18:58:56 | | 447000.790925925925926 | 8:44:09 | | 37783 |
| S0000159189 | Out | 20,220,520,110,102 | 5/20/2022 | 11:01:02 | | 447010.459050925925926 | | | 37783 |
| S0000159189 | In | 20,220,520,182,628 | 5/20/2022 | 18:26:28 | | 447010.76837962962963 | 7:25:26 | | 37783 |
| S0000159254 | Out | 20,220,523,102,635 | 5/23/2022 | 10:26:35 | | 447040.435127314814815 | | | 37783 |
| S0000159254 | In | 20,220,523,212,900 | 5/23/2022 | 21:29:00 | | 447040.895138888888889 | 11:02:25 | | 37783 |
| S0000159309 | Out | 20,220,524,092,052 | 5/24/2022 | 9:20:52 | | 447050.389490740740741 | | | 37783 |
| S0000159309 | In | 20,220,524,185,018 | 5/24/2022 | 18:50:18 | | 447050.784930555555556 | 9:29:26 | | 37783 |
| S0000159317 | Out | 20,220,525,092,904 | 5/25/2022 | 9:29:04 | | 447060.395185185185185 | | | 37783 |
| S0000159317 | In | 20,220,525,184,214 | 5/25/2022 | 18:42:14 | | 447060.779328703703704 | 9:13:10 | | 37783 |
| S0000159408 | Out | 20,220,526,110,515 | 5/26/2022 | 11:05:15 | | 447070.461979166666667 | | | 37783 |
| S0000159408 | In | 20,220,526,174,508 | 5/26/2022 | 17:45:08 | | 447070.739675925925926 | 6:39:53 | | 37783 |
| S0000159415 | Out | 20,220,527,105,435 | 5/27/2022 | 10:54:35 | | 447080.454571759259259 | | | 37783 |
| S0000159415 | In | 20,220,527,165,205 | 5/27/2022 | 16:52:05 | | 447080.702835648148148 | 5:57:30 | | 37783 |
| S0000159495 | Out | 20,220,528,133,215 | 5/28/2022 | 13:32:15 | | 447090.5640625 | | | 37783 |
| S0000159495 | In | 20,220,528,144,252 | 5/28/2022 | 14:42:52 | | 447090.613101851851852 | 1:10:37 | | 37783 |
| S0000159502 | Out | 20,220,531,104,946 | 5/31/2022 | 10:49:46 | | 447120.451226851851852 | | | 37783 |
| S0000159502 | In | 20,220,531,193,537 | 5/31/2022 | 19:35:37 | | 447120.816400462962963 | 8:45:51 | | 37783 |
| S0000159558 | Out | 20,220,601,091,709 | 6/1/2022 | 9:17:09 | | 447130.386909722222222 | | | 37783 |
| S0000159558 | In | 20,220,601,180,310 | 6/1/2022 | 18:03:10 | | 447130.752199074074074 | 8:46:01 | | 37783 |
| S0000159612 | Out | 20,220,602,093,804 | 6/2/2022 | 9:38:04 | | 447140.401435185185185 | | | 37783 |
| S0000159612 | In | 20,220,602,182,908 | 6/2/2022 | 18:29:08 | | 447140.770231481481482 | 8:51:04 | | 37783 |
| S0000159625 | Out | 20,220,603,100,437 | 6/3/2022 | 10:04:37 | | 447150.419872685185185 | | | 37783 |
| S0000159625 | In | 20,220,603,165,620 | 6/3/2022 | 16:56:20 | | 447150.705787037037037 | 6:51:43 | | 37783 |
| S0000159731 | Out | 20,220,606,121,019 | 6/6/2022 | 12:10:19 | | 447180.507164351851852 | | | 37783 |
| S0000159731 | In | 20,220,606,183,311 | 6/6/2022 | 18:33:11 | | 447180.773043981481481 | 6:22:52 | | 37783 |
| S0000159786 | Out | 20,220,607,091,702 | 6/7/2022 | 9:17:02 | | 447190.386828703703704 | | | 37783 |
| S0000159786 | In | 20,220,607,184,804 | 6/7/2022 | 18:48:04 | | 447190.78337962962963 | 9:31:02 | | 37783 |
| S0000159822 | Out | 20,220,608,093,314 | 6/8/2022 | 9:33:14 | | 447200.398078703703704 | | | 37783 |
| S0000159822 | In | 20,220,608,161,605 | 6/8/2022 | 16:16:05 | | 447200.677835648148148 | 6:42:51 | | 37783 |

| Tour | Check Out/In | UTC Time Stamp | Date | UTC Time | Not Return Same Date | Raw Time and Date Data | Same Day Duration | 2nd Day Duration | Employee Number |
|---|---|---|---|---|---|---|---|---|---|
| S0000159856 | Out | 20,220,609,100,336 | 6/9/2022 | 10:03:36 | | 447210.419166666666667 | | | 37783 |
| S0000159856 | In | 20,220,609,161,957 | 6/9/2022 | 16:19:57 | | 447210.680520833333333 | 6:16:21 | | 37783 |
| S0000159898 | Out | 20,220,610,105,452 | 6/10/2022 | 10:54:52 | | 447220.454768518518519 | | | 37783 |
| S0000159898 | In | 20,220,610,155,123 | 6/10/2022 | 15:51:23 | | 447220.66068287037037 | 4:56:31 | | 37783 |
| S0000159990 | Out | 20,220,613,110,138 | 6/13/2022 | 11:01:38 | | 447250.459467592592593 | | | 37783 |
| S0000159990 | In | 20,220,613,180,218 | 6/13/2022 | 18:02:18 | | 447250.751597222222222 | 7:00:40 | | 37783 |
| S0000160040 | Out | 20,220,614,093,531 | 6/14/2022 | 9:35:31 | | 447260.399664351851852 | | | 37783 |
| S0000160040 | In | 20,220,614,194,654 | 6/14/2022 | 19:46:54 | | 447260.824236111111111 | 10:11:23 | | 37783 |
| S0000160106 | Out | 20,220,615,093,509 | 6/15/2022 | 9:35:09 | | 447270.399409722222222 | | | 37783 |
| S0000160106 | In | 20,220,615,172,345 | 6/15/2022 | 17:23:45 | | 447270.724826388888889 | 7:48:36 | | 37783 |
| S0000160159 | Out | 20,220,616,102,051 | 6/16/2022 | 10:20:51 | | 447280.431145833333333 | | | 37783 |
| S0000160159 | In | 20,220,616,230,706 | 6/16/2022 | 23:07:06 | | 447280.963263888888889 | 12:46:15 | | 37783 |
| S0000160211 | Out | 20,220,617,101,444 | 6/17/2022 | 10:14:44 | | 447290.426898148148148 | | | 37783 |
| S0000160211 | In | 20,220,617,162,918 | 6/17/2022 | 16:29:18 | | 447290.687013888888889 | 6:14:34 | | 37783 |
| S0000160218 | Out | 20,220,620,125,445 | 6/20/2022 | 12:54:45 | | 447320.538020833333333 | | | 37783 |
| S0000160218 | In | 20,220,620,190,012 | 6/20/2022 | 19:00:12 | | 447320.791805555555556 | 6:05:27 | | 37783 |
| S0000160269 | Out | 20,220,621,092,503 | 6/21/2022 | 9:25:03 | | 447330.392395833333333 | | | 37783 |
| S0000160269 | In | 20,220,621,175,814 | 6/21/2022 | 17:58:14 | | 447330.748773148148148 | 8:33:11 | | 37783 |
| S0000160323 | Out | 20,220,622,093,218 | 6/22/2022 | 9:32:18 | | 447340.397430555555556 | | | 37783 |
| S0000160323 | In | 20,220,622,163,444 | 6/22/2022 | 16:34:44 | | 447340.690787037037037 | 7:02:26 | | 37783 |
| S0000160373 | Out | 20,220,623,104,035 | 6/23/2022 | 10:40:35 | | 447350.444849537037037 | | | 37783 |
| S0000160373 | In | 20,220,623,182,736 | 6/23/2022 | 18:27:36 | | 447350.769166666666667 | 7:47:01 | | 37783 |
| S0000160424 | Out | 20,220,624,095,928 | 6/24/2022 | 9:59:28 | | 447360.416296296296296 | | | 37783 |
| S0000160424 | In | 20,220,624,143,256 | 6/24/2022 | 14:32:56 | | 447360.606203703703704 | 4:33:28 | | 37783 |
| S0000160471 | Out | 20,220,627,113,447 | 6/27/2022 | 11:34:47 | | 447390.482488425925926 | | | 37783 |
| S0000160471 | In | 20,220,627,185,757 | 6/27/2022 | 18:57:57 | | 447390.790243055555556 | 7:23:10 | | 37783 |
| S0000160577 | Out | 20,220,628,094,723 | 6/28/2022 | 9:47:23 | | 447400.407905092592593 | | | 37783 |
| S0000160577 | In | 20,220,628,193,304 | 6/28/2022 | 19:33:04 | | 447400.81462962962963 | 9:45:41 | | 37783 |
| S0000160627 | Out | 20,220,629,093,951 | 6/29/2022 | 9:39:51 | | 447410.402673611111111 | | | 37783 |
| S0000160627 | In | 20,220,629,182,920 | 6/29/2022 | 18:29:20 | | 447410.77037037037037 | 8:49:29 | | 37783 |
| S0000160677 | Out | 20,220,630,095,429 | 6/30/2022 | 9:54:29 | | 447420.412835648148148 | | | 37783 |
| S0000160677 | In | 20,220,630,203,455 | 6/30/2022 | 20:34:55 | | 447420.857581018518519 | 10:40:26 | | 37783 |

| Tour | Check Out/In | UTC Time Stamp | Date | UTC Time | Not Return Same Date | Raw Time and Date Data | Same Day Duration | 2nd Day Duration | Employee Number |
|------|--------------|----------------|------|----------|----------------------|------------------------|-------------------|------------------|-----------------|
| S0000160730 | Out | 20,220,701,101,703 | 7/1/2022 | 10:17:03 | | 447430.428506944444444 | | | 37783 |
| S0000160730 | In | 20,220,701,221,042 | 7/1/2022 | 22:10:42 | | 447430.924097222222222 | 11:53:39 | | 37783 |
| S0000160779 | Out | 20,220,705,102,811 | 7/5/2022 | 10:28:11 | | 447470.436238425925926 | | | 37783 |
| S0000160779 | In | 20,220,705,211,645 | 7/5/2022 | 21:16:45 | | 447470.886631944444444 | 10:48:34 | | 37783 |
| S0000160842 | Out | 20,220,706,093,017 | 7/6/2022 | 9:30:17 | | 447480.396030092592593 | | | 37783 |
| S0000160842 | In | 20,220,706,190,749 | 7/6/2022 | 19:07:49 | | 447480.797094907407407 | 9:37:32 | | 37783 |
| S0000160883 | Out | 20,220,707,111,433 | 7/7/2022 | 11:14:33 | | 447490.4684375 | | | 37783 |
| S0000160883 | In | 20,220,707,181,739 | 7/7/2022 | 18:17:39 | | 447490.762256944444444 | 7:03:06 | | 37783 |
| S0000160931 | Out | 20,220,708,102,338 | 7/8/2022 | 10:23:38 | | 447500.433078703703704 | | | 37783 |
| S0000160931 | In | 20,220,708,192,801 | 7/8/2022 | 19:28:01 | | 447500.811122685185185 | 9:04:23 | | 37783 |
| S0000161029 | Out | 20,220,711,112,623 | 7/11/2022 | 11:26:23 | | 447530.476655092592593 | | | 37783 |
| S0000161029 | In | 20,220,711,200,429 | 7/11/2022 | 20:04:29 | | 447530.836446759259259 | 8:38:06 | | 37783 |
| S0000161069 | Out | 20,220,712,090,901 | 7/12/2022 | 9:09:01 | | 447540.381261574074074 | | | 37783 |
| S0000161069 | In | 20,220,712,181,308 | 7/12/2022 | 18:13:08 | | 447540.75912037037037 | 9:04:07 | | 37783 |
| S0000161118 | Out | 20,220,713,092,907 | 7/13/2022 | 9:29:07 | | 447550.395219907407407 | | | 37783 |
| S0000161118 | In | 20,220,713,170,426 | 7/13/2022 | 17:04:26 | | 447550.711412037037037 | 7:35:19 | | 37783 |
| S0000161175 | Out | 20,220,714,095,917 | 7/14/2022 | 9:59:17 | | 447560.416168981481482 | | | 37783 |
| S0000161175 | In | 20,220,714,160,406 | 7/14/2022 | 16:04:06 | | 447560.669513888888889 | 6:04:49 | | 37783 |
| S0000161222 | Out | 20,220,715,100,119 | 7/15/2022 | 10:01:19 | | 447570.417581018518519 | | | 37783 |
| S0000161222 | In | 20,220,715,193,840 | 7/15/2022 | 19:38:40 | | 447570.818518518518519 | 9:37:21 | | 37783 |
| S0000161275 | Out | 20,220,718,100,812 | 7/18/2022 | 10:08:12 | | 447600.422361111111111 | | | 37783 |
| S0000161275 | In | 20,220,718,190,302 | 7/18/2022 | 19:03:02 | | 447600.793773148148148 | 8:54:50 | | 37783 |
| S0000161327 | Out | 20,220,719,090,051 | 7/19/2022 | 9:00:51 | | 447610.375590277777778 | | | 37783 |
| S0000161327 | In | 20,220,719,165,916 | 7/19/2022 | 16:59:16 | | 447610.707824074074074 | 7:58:25 | | 37783 |
| S0000161387 | Out | 20,220,720,094,145 | 7/20/2022 | 9:41:45 | | 447620.403993055555556 | | | 37783 |
| S0000161387 | In | 20,220,720,162,935 | 7/20/2022 | 16:29:35 | | 447620.687210648148148 | 6:47:50 | | 37783 |
| S0000161406 | Out | 20,220,721,111,958 | 7/21/2022 | 11:19:58 | | 447630.472199074074074 | | | 37783 |
| S0000161406 | In | 20,220,721,192,836 | 7/21/2022 | 19:28:36 | | 447630.811527777777778 | 8:08:38 | | 37783 |
| S0000161479 | Out | 20,220,722,094,755 | 7/22/2022 | 9:47:55 | | 447640.408275462962963 | | | 37783 |
| S0000161479 | In | 20,220,722,160,650 | 7/22/2022 | 16:06:50 | | 447640.671412037037037 | 6:18:55 | | 37783 |
| S0000161556 | Out | 20,220,725,101,923 | 7/25/2022 | 10:19:23 | | 447670.430127314814815 | | | 37783 |
| S0000161556 | In | 20,220,725,180,255 | 7/25/2022 | 18:02:55 | | 447670.752025462962963 | 7:43:32 | | 37783 |

| Tour | Check Out/In | UTC Time Stamp | Date | UTC Time | Not Return Same Date | Raw Time and Date Data | Same Day Duration | 2nd Day Duration | Employee Number |
|---|---|---|---|---|---|---|---|---|---|
| S0000161601 | Out | 20,220,726,091,343 | 7/26/2022 | 9:13:43 | | 447680.384525462962963 | | | 37783 |
| S0000161601 | In | 20,220,726,171,400 | 7/26/2022 | 17:14:00 | | 447680.718055555555556 | 8:00:17 | | 37783 |
| S0000161619 | Out | 20,220,727,092,425 | 7/27/2022 | 9:24:25 | | 447690.391956018518519 | | | 37783 |
| S0000161619 | In | 20,220,727,165,712 | 7/27/2022 | 16:57:12 | | 447690.706388888888889 | 7:32:47 | | 37783 |
| S0000161707 | Out | 20,220,728,100,319 | 7/28/2022 | 10:03:19 | | 447700.418969907407407 | | | 37783 |
| S0000161707 | In | 20,220,728,165,611 | 7/28/2022 | 16:56:11 | | 447700.70568287037037 | 6:52:52 | | 37783 |
| S0000161724 | Out | 20,220,729,094,144 | 7/29/2022 | 9:41:44 | | 447710.403981481481481 | | | 37783 |
| S0000161724 | In | 20,220,729,164,657 | 7/29/2022 | 16:46:57 | | 447710.699270833333333 | 7:05:13 | | 37783 |
| S0000161810 | Out | 20,220,801,095,429 | 8/1/2022 | 9:54:29 | | 447740.412835648148148 | | | 37783 |
| S0000161810 | In | 20,220,801,181,603 | 8/1/2022 | 18:16:03 | | 447740.761145833333333 | 8:21:34 | | 37783 |
| S0000161856 | Out | 20,220,802,091,820 | 8/2/2022 | 9:18:20 | | 447750.387731481481481 | | | 37783 |
| S0000161856 | In | 20,220,802,184,656 | 8/2/2022 | 18:46:56 | | 447750.782592592592593 | 9:28:36 | | 37783 |
| S0000161882 | Out | 20,220,803,092,846 | 8/3/2022 | 9:28:46 | | 447760.394976851851852 | | | 37783 |
| S0000161882 | In | 20,220,803,154,519 | 8/3/2022 | 15:45:19 | | 447760.656469907407407 | 6:16:33 | | 37783 |
| S0000161954 | Out | 20,220,804,094,945 | 8/4/2022 | 9:49:45 | | 447770.409548611111111 | | | 37783 |
| S0000161954 | In | 20,220,804,144,258 | 8/4/2022 | 14:42:58 | | 447770.613171296296296 | 4:53:13 | | 37783 |
| S0000162016 | Out | 20,220,805,102,631 | 8/5/2022 | 10:26:31 | | 447780.435081018518519 | | | 37783 |
| S0000162016 | In | 20,220,805,181,251 | 8/5/2022 | 18:12:51 | | 447780.758923611111111 | 7:46:20 | | 37783 |
| S0000162076 | Out | 20,220,808,095,020 | 8/8/2022 | 9:50:20 | | 447810.409953703703704 | | | 37783 |
| S0000162076 | In | 20,220,808,162,016 | 8/8/2022 | 16:20:16 | | 447810.680740740740741 | 6:29:56 | | 37783 |
| S0000162133 | Out | 20,220,809,090,232 | 8/9/2022 | 9:02:32 | | 447820.376759259259259 | | | 37783 |
| S0000162133 | In | 20,220,809,163,316 | 8/9/2022 | 16:33:16 | | 447820.689768518518519 | 7:30:44 | | 37783 |
| S0000162156 | Out | 20,220,810,115,006 | 8/10/2022 | 11:50:06 | | 447830.493125 | | | 37783 |
| S0000162156 | In | 20,220,810,195,254 | 8/10/2022 | 19:52:54 | | 447830.828402777777778 | 8:02:48 | | 37783 |
| S0000162239 | Out | 20,220,811,112,339 | 8/11/2022 | 11:23:39 | | 447840.474756944444444 | | | 37783 |
| S0000162239 | In | 20,220,811,175,724 | 8/11/2022 | 17:57:24 | | 447840.748194444444444 | 6:33:45 | | 37783 |
| S0000162294 | Out | 20,220,812,102,800 | 8/12/2022 | 10:28:00 | | 447850.436111111111111 | | | 37783 |
| S0000162294 | In | 20,220,812,164,021 | 8/12/2022 | 16:40:21 | | 447850.6946875 | 6:12:21 | | 37783 |
| S0000162334 | Out | 20,220,815,102,702 | 8/15/2022 | 10:27:02 | | 447880.435439814814815 | | | 37783 |
| S0000162334 | In | 20,220,815,171,006 | 8/15/2022 | 17:10:06 | | 447880.715347222222222 | 6:43:04 | | 37783 |
| S0000162412 | Out | 20,220,816,090,350 | 8/16/2022 | 9:03:50 | | 447890.377662037037037 | | | 37783 |
| S0000162412 | In | 20,220,816,190,542 | 8/16/2022 | 19:05:42 | | 447890.795625 | 10:01:52 | | 37783 |

| Tour | Check Out/In | UTC Time Stamp | Date | UTC Time | Not Return Same Date | Raw Time and Date Data | Same Day Duration | 2nd Day Duration | Employee Number |
|---|---|---|---|---|---|---|---|---|---|
| S0000162445 | Out | 20,220,817,110,957 | 8/17/2022 | 11:09:57 | | 447900.465243055555556 | | | 37783 |
| S0000162445 | In | 20,220,817,172,358 | 8/17/2022 | 17:23:58 | | 447900.724976851851852 | 6:14:01 | | 37783 |
| S0000162512 | Out | 20,220,818,102,258 | 8/18/2022 | 10:22:58 | | 447910.432615740740741 | | | 37783 |
| S0000162512 | In | 20,220,818,162,253 | 8/18/2022 | 16:22:53 | | 447910.68255787037037 | 5:59:55 | | 37783 |
| S0000162555 | Out | 20,220,819,100,726 | 8/19/2022 | 10:07:26 | | 447920.421828703703704 | | | 37783 |
| S0000162555 | In | 20,220,819,184,648 | 8/19/2022 | 18:46:48 | | 447920.7825 | 8:39:22 | | 37783 |
| S0000162614 | Out | 20,220,822,103,738 | 8/22/2022 | 10:37:38 | | 447950.442800925925926 | | | 37783 |
| S0000162614 | In | 20,220,822,202,019 | 8/22/2022 | 20:20:19 | | 447950.84744212962963 | 9:42:41 | | 37783 |
| S0000162680 | Out | 20,220,823,084,243 | 8/23/2022 | 8:42:43 | | 447960.362997685185185 | | | 37783 |
| S0000162680 | In | 20,220,823,175,724 | 8/23/2022 | 17:57:24 | | 447960.748194444444444 | 9:14:41 | | 37783 |
| S0000162729 | Out | 20,220,824,094,046 | 8/24/2022 | 9:40:46 | | 447970.403310185185185 | | | 37783 |
| S0000162729 | In | 20,220,824,185,622 | 8/24/2022 | 18:56:22 | | 447970.789143518518518 | 9:15:36 | | 37783 |
| S0000162758 | Out | 20,220,825,095,657 | 8/25/2022 | 9:56:57 | | 447980.414548611111111 | | | 37783 |
| S0000162758 | In | 20,220,825,175,417 | 8/25/2022 | 17:54:17 | | 447980.746030092592593 | 7:57:20 | | 37783 |
| S0000162837 | Out | 20,220,826,094,132 | 8/26/2022 | 9:41:32 | | 447990.403842592592593 | | | 37783 |
| S0000162837 | In | 20,220,826,144,659 | 8/26/2022 | 14:46:59 | | 447990.615960648148148 | 5:05:27 | | 37783 |
| S0000162902 | Out | 20,220,829,100,958 | 8/29/2022 | 10:09:58 | | 448020.423587962962963 | | | 37783 |
| S0000162902 | In | 20,220,829,153,212 | 8/29/2022 | 15:32:12 | | 448020.647361111111111 | 5:22:14 | | 37783 |
| S0000163005 | Out | 20,220,831,110,531 | 8/31/2022 | 11:05:31 | | 448040.462164351851852 | | | 37783 |
| S0000163005 | In | 20,220,831,174,722 | 8/31/2022 | 17:47:22 | | 448040.741226851851852 | 6:41:51 | | 37783 |
| S0000163055 | Out | 20,220,901,104,948 | 9/1/2022 | 10:49:48 | | 448050.45125 | | | 37783 |
| S0000163055 | In | 20,220,901,193,550 | 9/1/2022 | 19:35:50 | | 448050.816550925925926 | 8:46:02 | | 37783 |
| S0000163101 | Out | 20,220,902,085,514 | 9/2/2022 | 8:55:14 | | 448060.371689814814815 | | | 37783 |
| S0000163101 | In | 20,220,902,165,622 | 9/2/2022 | 16:56:22 | | 448060.705810185185185 | 8:01:08 | | 37783 |
| S0000163157 | Out | 20,220,906,110,513 | 9/6/2022 | 11:05:13 | | 448100.461956018518519 | | | 37783 |
| S0000163157 | In | 20,220,906,193,152 | 9/6/2022 | 19:31:52 | | 448100.813796296296296 | 8:26:39 | | 37783 |
| S0000163175 | Out | 20,220,907,090,037 | 9/7/2022 | 9:00:37 | | 448110.375428240740741 | | | 37783 |
| S0000163175 | In | 20,220,907,173,029 | 9/7/2022 | 17:30:29 | | 448110.729502314814815 | 8:29:52 | | 37783 |
| S0000163264 | Out | 20,220,908,094,254 | 9/8/2022 | 9:42:54 | | 448120.404791666666667 | | | 37783 |
| S0000163264 | In | 20,220,908,170,337 | 9/8/2022 | 17:03:37 | | 448120.710844907407407 | 7:20:43 | | 37783 |
| S0000163317 | Out | 20,220,909,093,051 | 9/9/2022 | 9:30:51 | | 448130.396423611111111 | | | 37783 |
| S0000163317 | In | 20,220,909,211,255 | 9/9/2022 | 21:12:55 | | 448130.883969907407407 | 11:42:04 | | 37783 |

| Tour | Check Out/In | UTC Time Stamp | Date | UTC Time | Not Return Same Date | Raw Time and Date Data | Same Day Duration | 2nd Day Duration | Employee Number |
|------|------|------|------|------|------|------|------|------|------|
| S0000163445 | Out | 20,220,913,112,305 | 9/13/2022 | 11:23:05 | | 448170.474363425925926 | | | 37783 |
| S0000163445 | In | 20,220,913,182,232 | 9/13/2022 | 18:22:32 | | 448170.765648148148148 | 6:59:27 | | 37783 |
| S0000163496 | Out | 20,220,914,090,800 | 9/14/2022 | 9:08:00 | | 448180.380555555555556 | | | 37783 |
| S0000163496 | In | 20,220,914,171,818 | 9/14/2022 | 17:18:18 | | 448180.721041666666667 | 8:10:18 | | 37783 |
| S0000163537 | Out | 20,220,915,093,446 | 9/15/2022 | 9:34:46 | | 448190.399143518518519 | | | 37783 |
| S0000163537 | In | 20,220,915,174,845 | 9/15/2022 | 17:48:45 | | 448190.7421875 | 8:13:59 | | 37783 |
| S0000163566 | Out | 20,220,916,095,605 | 9/16/2022 | 9:56:05 | | 448200.413946759259259 | | | 37783 |
| S0000163566 | In | 20,220,916,174,859 | 9/16/2022 | 17:48:59 | | 448200.742349537037037 | 7:52:54 | | 37783 |
| S0000163661 | Out | 20,220,919,111,511 | 9/19/2022 | 11:15:11 | | 448230.468877314814815 | | | 37783 |
| S0000163661 | In | 20,220,919,173,445 | 9/19/2022 | 17:34:45 | | 448230.732465277777778 | 6:19:34 | | 37783 |
| S0000163697 | Out | 20,220,920,085,836 | 9/20/2022 | 8:58:36 | | 448240.374027777777778 | | | 37783 |
| S0000163697 | In | 20,220,920,164,413 | 9/20/2022 | 16:44:13 | | 448240.697372685185185 | 7:45:37 | | 37783 |
| S0000163766 | Out | 20,220,921,092,846 | 9/21/2022 | 9:28:46 | | 448250.394976851851852 | | | 37783 |
| S0000163766 | In | 20,220,921,170,545 | 9/21/2022 | 17:05:45 | | 448250.712326388888889 | 7:36:59 | | 37783 |
| S0000163819 | Out | 20,220,922,095,732 | 9/22/2022 | 9:57:32 | | 448260.414953703703704 | | | 37783 |
| S0000163819 | In | 20,220,922,221,454 | 9/22/2022 | 22:14:54 | | 448260.927013888888889 | 12:17:22 | | 37783 |
| S0000163870 | Out | 20,220,923,103,432 | 9/23/2022 | 10:34:32 | | 448270.440648148148148 | | | 37783 |
| S0000163870 | In | 20,220,923,204,920 | 9/23/2022 | 20:49:20 | | 448270.867592592592593 | 10:14:48 | | 37783 |
| S0000163929 | Out | 20,220,926,112,157 | 9/26/2022 | 11:21:57 | | 448300.473576388888889 | | | 37783 |
| S0000163929 | In | 20,220,926,164,833 | 9/26/2022 | 16:48:33 | | 448300.700381944444444 | 5:26:36 | | 37783 |
| S0000163984 | Out | 20,220,927,091,040 | 9/27/2022 | 9:10:40 | | 448310.382407407407407 | | | 37783 |
| S0000163984 | In | 20,220,927,200,041 | 9/27/2022 | 20:00:41 | | 448310.83380787037037 | 10:50:01 | | 37783 |
| S0000164035 | Out | 20,220,928,093,752 | 9/28/2022 | 9:37:52 | | 448320.401296296296296 | | | 37783 |
| S0000164035 | In | 20,220,928,162,639 | 9/28/2022 | 16:26:39 | | 448320.685173611111111 | 6:48:47 | | 37783 |
| S0000164088 | Out | 20,220,929,093,103 | 9/29/2022 | 9:31:03 | | 448330.3965625 | | | 37783 |
| S0000164088 | In | 20,220,929,183,635 | 9/29/2022 | 18:36:35 | | 448330.775405092592592 | 9:05:32 | | 37783 |
| S0000164135 | Out | 20,220,930,111,130 | 9/30/2022 | 11:11:30 | | 448340.466319444444444 | | | 37783 |
| S0000164135 | In | 20,220,930,160,212 | 9/30/2022 | 16:02:12 | | 448340.668194444444444 | 4:50:42 | | 37783 |
| S0000164190 | Out | 20,221,003,113,632 | 10/3/2022 | 11:36:32 | | 448370.483703703703704 | | | 37783 |
| S0000164190 | In | 20,221,003,185,940 | 10/3/2022 | 18:59:40 | | 448370.791435185185185 | 7:23:08 | | 37783 |
| S0000164249 | Out | 20,221,004,091,916 | 10/4/2022 | 9:19:16 | | 448380.38837962962963 | | | 37783 |
| S0000164249 | In | 20,221,004,170,936 | 10/4/2022 | 17:09:36 | | 448380.715 | 7:50:20 | | 37783 |

| Tour | Check Out/In | UTC Time Stamp | Date | UTC Time | Not Return Same Date | Raw Time and Date Data | Same Day Duration | 2nd Day Duration | Employee Number |
|---|---|---|---|---|---|---|---|---|---|
| S0000164300 | Out | 20,221,005,092,812 | 10/5/2022 | 9:28:12 | | 448390.394583333333333 | | | 37783 |
| S0000164300 | In | 20,221,005,211,143 | 10/5/2022 | 21:11:43 | | 448390.883136574074074 | 11:43:31 | | 37783 |
| S0000164351 | Out | 20,221,006,095,212 | 10/6/2022 | 9:52:12 | | 448400.41125 | | | 37783 |
| S0000164351 | In | 20,221,006,164,624 | 10/6/2022 | 16:46:24 | | 448400.698888888888889 | 6:54:12 | | 37783 |
| S0000164402 | Out | 20,221,007,102,811 | 10/7/2022 | 10:28:11 | | 448410.436238425925926 | | | 37783 |
| S0000164402 | In | 20,221,007,170,641 | 10/7/2022 | 17:06:41 | | 448410.712974537037037 | 6:38:30 | | 37783 |
| S0000164465 | Out | 20,221,010,100,629 | 10/10/2022 | 10:06:29 | | 448440.421168981481481 | | | 37783 |
| S0000164465 | In | 20,221,010,183,158 | 10/10/2022 | 18:31:58 | | 448440.772199074074074 | 8:25:29 | | 37783 |
| S0000164504 | Out | 20,221,011,090,925 | 10/11/2022 | 9:09:25 | | 448450.381539351851852 | | | 37783 |
| S0000164504 | In | 20,221,011,163,938 | 10/11/2022 | 16:39:38 | | 448450.694189814814815 | 7:30:13 | | 37783 |
| S0000164559 | Out | 20,221,012,101,300 | 10/12/2022 | 10:13:00 | | 448460.425694444444444 | | | 37783 |
| S0000164559 | In | 20,221,012,193,509 | 10/12/2022 | 19:35:09 | | 448460.816076388888889 | 9:22:09 | | 37783 |
| S0000164622 | Out | 20,221,013,092,653 | 10/13/2022 | 9:26:53 | | 448470.393668981481481 | | | 37783 |
| S0000164622 | In | 20,221,013,165,038 | 10/13/2022 | 16:50:38 | | 448470.701828703703704 | 7:23:45 | | 37783 |
| S0000164674 | Out | 20,221,014,100,341 | 10/14/2022 | 10:03:41 | | 448480.419224537037037 | | | 37783 |
| S0000164674 | In | 20,221,014,190,903 | 10/14/2022 | 19:09:03 | | 448480.797951388888889 | 9:05:22 | | 37783 |
| S0000164739 | Out | 20,221,017,101,738 | 10/17/2022 | 10:17:38 | | 448510.428912037037037 | | | 37783 |
| S0000164739 | In | 20,221,017,171,742 | 10/17/2022 | 17:17:42 | | 448510.720625 | 7:00:04 | | 37783 |
| S0000164750 | Out | 20,221,018,090,625 | 10/18/2022 | 9:06:25 | | 448520.379456018518519 | | | 37783 |
| S0000164750 | In | 20,221,018,165,544 | 10/18/2022 | 16:55:44 | | 448520.70537037037037 | 7:49:19 | | 37783 |
| S0000164821 | Out | 20,221,019,093,730 | 10/19/2022 | 9:37:30 | | 448530.401041666666667 | | | 37783 |
| S0000164821 | In | 20,221,019,165,355 | 10/19/2022 | 16:53:55 | | 448530.704108796296296 | 7:16:25 | | 37783 |
| S0000164851 | Out | 20,221,020,093,600 | 10/20/2022 | 9:36:00 | | 448540.4 | | | 37783 |
| S0000164851 | In | 20,221,020,170,521 | 10/20/2022 | 17:05:21 | | 448540.712048611111111 | 7:29:21 | | 37783 |
| S0000164936 | Out | 20,221,021,094,957 | 10/21/2022 | 9:49:57 | | 448550.4096875 | | | 37783 |
| S0000164936 | In | 20,221,021,162,201 | 10/21/2022 | 16:22:01 | | 448550.681956018518519 | 6:32:04 | | 37783 |
| S0000164989 | Out | 20,221,024,112,025 | 10/24/2022 | 11:20:25 | | 448580.472511574074074 | | | 37783 |
| S0000164989 | In | 20,221,024,164,045 | 10/24/2022 | 16:40:45 | | 448580.694965277777778 | 5:20:20 | | 37783 |
| S0000165029 | Out | 20,221,025,090,702 | 10/25/2022 | 9:07:02 | | 448590.379884259259259 | | | 37783 |
| S0000165029 | In | 20,221,025,185,431 | 10/25/2022 | 18:54:31 | | 448590.787858796296296 | 9:47:29 | | 37783 |
| S0000165094 | Out | 20,221,026,111,249 | 10/26/2022 | 11:12:49 | | 448600.467233796296296 | | | 37783 |
| S0000165094 | In | 20,221,026,171,754 | 10/26/2022 | 17:17:54 | | 448600.720763888888889 | 6:05:05 | | 37783 |

| Tour | Check Out/In | UTC Time Stamp | Date | UTC Time | Not Return Same Date | Raw Time and Date Data | Same Day Duration | 2nd Day Duration | Employee Number |
|------|------|------|------|------|------|------|------|------|------|
| S0000165149 | Out | 20,221,027,093,111 | 10/27/2022 | 9:31:11 | | 448610.396655092592593 | | | 37783 |
| S0000165149 | In | 20,221,027,145,922 | 10/27/2022 | 14:59:22 | | 448610.624560185185185 | 5:28:11 | | 37783 |
| S0000165206 | Out | 20,221,028,094,854 | 10/28/2022 | 9:48:54 | | 448620.408958333333333 | | | 37783 |
| S0000165206 | In | 20,221,028,153,805 | 10/28/2022 | 15:38:05 | | 448620.651446759259259 | 5:49:11 | | 37783 |
| S0000165248 | Out | 20,221,031,110,213 | 10/31/2022 | 11:02:13 | | 448650.459872685185185 | | | 37783 |
| S0000165248 | In | 20,221,031,190,339 | 10/31/2022 | 19:03:39 | | 448650.794201388888889 | 8:01:26 | | 37783 |
| S0000165347 | Out | 20,221,102,110,255 | 11/2/2022 | 11:02:55 | | 448670.460358796296296 | | | 37783 |
| S0000165347 | In | 20,221,102,171,600 | 11/2/2022 | 17:16:00 | | 448670.719444444444444 | 6:13:05 | | 37783 |
| S0000165505 | Out | 20,221,107,121,841 | 11/7/2022 | 12:18:41 | | 448720.512974537037037 | | | 37783 |
| S0000165505 | In | 20,221,107,181,832 | 11/7/2022 | 18:18:32 | | 448720.76287037037037 | 5:59:51 | | 37783 |
| S0000165554 | Out | 20,221,108,101,739 | 11/8/2022 | 10:17:39 | | 448730.428923611111111 | | | 37783 |
| S0000165554 | In | 20,221,108,183,532 | 11/8/2022 | 18:35:32 | | 448730.774675925925926 | 8:17:53 | | 37783 |
| S0000165606 | Out | 20,221,109,103,659 | 11/9/2022 | 10:36:59 | | 448740.442349537037037 | | | 37783 |
| S0000165606 | In | 20,221,109,170,242 | 11/9/2022 | 17:02:42 | | 448740.710208333333333 | 6:25:43 | | 37783 |
| S0000165660 | Out | 20,221,110,103,113 | 11/10/2022 | 10:31:13 | | 448750.438344907407407 | | | 37783 |
| S0000165660 | In | 20,221,110,155,214 | 11/10/2022 | 15:52:14 | | 448750.661273148148148 | 5:21:01 | | 37783 |
| S0000165686 | Out | 20,221,111,105,353 | 11/11/2022 | 10:53:53 | | 448760.454085648148148 | | | 37783 |
| S0000165686 | In | 20,221,111,160,109 | 11/11/2022 | 16:01:09 | | 448760.667465277777778 | 5:07:16 | | 37783 |
| S0000165779 | Out | 20,221,114,105,214 | 11/14/2022 | 10:52:14 | | 448790.452939814814815 | | | 37783 |
| S0000165779 | In | 20,221,114,165,528 | 11/14/2022 | 16:55:28 | | 448790.705185185185185 | 6:03:14 | | 37783 |
| S0000165837 | Out | 20,221,115,101,609 | 11/15/2022 | 10:16:09 | | 448800.427881944444444 | | | 37783 |
| S0000165837 | In | 20,221,115,184,711 | 11/15/2022 | 18:47:11 | | 448800.782766203703704 | 8:31:02 | | 37783 |
| S0000165884 | Out | 20,221,116,104,332 | 11/16/2022 | 10:43:32 | | 448810.446898148148148 | | | 37783 |
| S0000165884 | In | 20,221,116,175,711 | 11/16/2022 | 17:57:11 | | 448810.748043981481481 | 7:13:39 | | 37783 |
| S0000165950 | Out | 20,221,117,120,210 | 11/17/2022 | 12:02:10 | | 448820.50150462962963 | | | 37783 |
| S0000165950 | In | 20,221,117,204,452 | 11/17/2022 | 20:44:52 | | 448820.864490740740741 | 8:42:42 | | 37783 |
| S0000165990 | Out | 20,221,118,110,337 | 11/18/2022 | 11:03:37 | | 448830.460844907407407 | | | 37783 |
| S0000165990 | In | 20,221,118,215,210 | 11/18/2022 | 21:52:10 | | 448830.911226851851852 | 10:48:33 | | 37783 |
| S0000166081 | Out | 20,221,121,104,447 | 11/21/2022 | 10:44:47 | | 448860.447766203703704 | | | 37783 |
| S0000166081 | In | 20,221,121,215,500 | 11/21/2022 | 21:55:00 | | 448860.913194444444445 | 11:10:13 | | 37783 |
| S0000166109 | Out | 20,221,122,100,537 | 11/22/2022 | 10:05:37 | | 448870.42056712962963 | | | 37783 |
| S0000166109 | In | 20,221,122,182,325 | 11/22/2022 | 18:23:25 | | 448870.766261574074074 | 8:17:48 | | 37783 |

| Tour | Check Out/In | UTC Time Stamp | Date | UTC Time | Not Return Same Date | Raw Time and Date Data | Same Day Duration | 2nd Day Duration | Employee Number |
|---|---|---|---|---|---|---|---|---|---|
| S0000166189 | Out | 20,221,123,104,651 | 11/23/2022 | 10:46:51 | | 448880.449201388888889 | | | 37783 |
| S0000166189 | In | 20,221,123,170,655 | 11/23/2022 | 17:06:55 | | 448880.713136574074074 | 6:20:04 | | 37783 |
| S0000166246 | Out | 20,221,128,121,035 | 11/28/2022 | 12:10:35 | | 448930.507349537037037 | | | 37783 |
| S0000166246 | In | 20,221,128,221,623 | 11/28/2022 | 22:16:23 | | 448930.928043981481481 | 10:05:48 | | 37783 |
| S0000166305 | Out | 20,221,129,140,740 | 11/29/2022 | 14:07:40 | | 448940.588657407407407 | | | 37783 |
| S0000166305 | In | 20,221,129,175,338 | 11/29/2022 | 17:53:38 | | 448940.745578703703704 | 3:45:58 | | 37783 |
| S0000166355 | Out | 20,221,130,105,821 | 11/30/2022 | 10:58:21 | | 448950.4571875 | | | 37783 |
| S0000166355 | In | 20,221,130,171,428 | 11/30/2022 | 17:14:28 | | 448950.71837962962963 | 6:16:07 | | 37783 |
| S0000166415 | Out | 20,221,201,103,826 | 12/1/2022 | 10:38:26 | | 448960.443356481481481 | | | 37783 |
| S0000166415 | In | 20,221,201,182,111 | 12/1/2022 | 18:21:11 | | 448960.764710648148148 | 7:42:45 | | 37783 |
| S0000166469 | Out | 20,221,202,103,535 | 12/2/2022 | 10:35:35 | | 448970.441377314814815 | | | 37783 |
| S0000166469 | In | 20,221,202,145,608 | 12/2/2022 | 14:56:08 | | 448970.622314814814815 | 4:20:33 | | 37783 |
| S0000166547 | Out | 20,221,205,103,832 | 12/5/2022 | 10:38:32 | | 449000.443425925925926 | | | 37783 |
| S0000166547 | In | 20,221,205,160,107 | 12/5/2022 | 16:01:07 | | 449000.66744212962963 | 5:22:35 | | 37783 |
| S0000166597 | Out | 20,221,206,125,607 | 12/6/2022 | 12:56:07 | | 449010.538969907407407 | | | 37783 |
| S0000166597 | In | 20,221,206,193,924 | 12/6/2022 | 19:39:24 | | 449010.819027777777778 | 6:43:17 | | 37783 |
| S0000166650 | Out | 20,221,207,110,434 | 12/7/2022 | 11:04:34 | | 449020.46150462962963 | | | 37783 |
| S0000166650 | In | 20,221,207,170,439 | 12/7/2022 | 17:04:39 | | 449020.7115625 | 6:00:05 | | 37783 |
| S0000166703 | Out | 20,221,208,114,612 | 12/8/2022 | 11:46:12 | | 449030.490416666666667 | | | 37783 |
| S0000166703 | In | 20,221,208,174,711 | 12/8/2022 | 17:47:11 | | 449030.741099537037037 | 6:00:59 | | 37783 |
| S0000166754 | Out | 20,221,209,111,134 | 12/9/2022 | 11:11:34 | | 449040.466365740740741 | | | 37783 |
| S0000166754 | In | 20,221,209,155,525 | 12/9/2022 | 15:55:25 | | 449040.663483796296296 | 4:43:51 | | 37783 |
| S0000166825 | Out | 20,221,213,100,504 | 12/13/2022 | 10:05:04 | | 449080.420185185185185 | | | 37783 |
| S0000166825 | In | 20,221,213,175,951 | 12/13/2022 | 17:59:51 | | 449080.749895833333333 | 7:54:47 | | 37783 |
| S0000166909 | Out | 20,221,214,102,750 | 12/14/2022 | 10:27:50 | | 449090.43599537037037 | | | 37783 |
| S0000166909 | In | 20,221,214,180,118 | 12/14/2022 | 18:01:18 | | 449090.750902777777778 | 7:33:28 | | 37783 |
| S0000166973 | Out | 20,221,215,121,419 | 12/15/2022 | 12:14:19 | | 449100.50994212962963 | | | 37783 |
| S0000166973 | In | 20,221,215,191,105 | 12/15/2022 | 19:11:05 | | 449100.799363425925926 | 6:56:46 | | 37783 |
| S0000166980 | Out | 20,221,216,104,811 | 12/16/2022 | 10:48:11 | | 449110.450127314814815 | | | 37783 |
| S0000166980 | In | 20,221,216,163,222 | 12/16/2022 | 16:32:22 | | 449110.689143518518519 | 5:44:11 | | 37783 |
| S0000167061 | Out | 20,221,219,105,642 | 12/19/2022 | 10:56:42 | | 449140.456041666666667 | | | 37783 |
| S0000167061 | In | 20,221,219,182,254 | 12/19/2022 | 18:22:54 | | 449140.765902777777778 | 7:26:12 | | 37783 |

| Tour | Check Out/In | UTC Time Stamp | Date | UTC Time | Not Return Same Date | Raw Time and Date Data | Same Day Duration | 2nd Day Duration | Employee Number |
|------|--------------|----------------|------|----------|----------------------|------------------------|-------------------|------------------|-----------------|
| S0000167123 | Out | 20,221,220,101,932 | 12/20/2022 | 10:19:32 | | 449150.430231481481481 | | | 37783 |
| S0000167123 | In | 20,221,220,201,352 | 12/20/2022 | 20:13:52 | | 449150.842962962962963 | 9:54:20 | | 37783 |
| S0000167173 | Out | 20,221,221,112,154 | 12/21/2022 | 11:21:54 | | 449160.473541666666667 | | | 37783 |
| S0000167173 | In | 20,221,221,200,146 | 12/21/2022 | 20:01:46 | | 449160.834560185185185 | 8:39:52 | | 37783 |
| S0000167226 | Out | 20,221,222,105,626 | 12/22/2022 | 10:56:26 | | 449170.455856481481481 | | | 37783 |
| S0000167226 | In | 20,221,222,191,327 | 12/22/2022 | 19:13:27 | | 449170.801006944444444 | 8:17:01 | | 37783 |
| S0000167310 | Out | 20,221,227,102,819 | 12/27/2022 | 10:28:19 | | 449220.436331018518519 | | | 37783 |
| S0000167310 | In | 20,221,227,174,503 | 12/27/2022 | 17:45:03 | | 449220.739618055555555 | 7:16:44 | | 37783 |
| S0000167331 | Out | 20,221,228,101,601 | 12/28/2022 | 10:16:01 | | 449230.427789351851852 | | | 37783 |
| S0000167331 | In | 20,221,228,201,400 | 12/28/2022 | 20:14:00 | | 449230.843055555555556 | 9:57:59 | | 37783 |
| S0000167415 | Out | 20,221,229,115,008 | 12/29/2022 | 11:50:08 | | 449240.493148148148148 | | | 37783 |
| S0000167415 | In | 20,221,229,195,917 | 12/29/2022 | 19:59:17 | | 449240.832835648148148 | 8:09:09 | | 37783 |
| S0000167455 | Out | 20,221,230,112,637 | 12/30/2022 | 11:26:37 | | 449250.47681712962963 | | | 37783 |
| S0000167455 | In | 20,221,230,181,904 | 12/30/2022 | 18:19:04 | | 449250.763240740740741 | 6:52:27 | | 37783 |
| S0000167516 | Out | 20,230,103,095,503 | 1/3/2023 | 9:55:03 | | 449290.413229166666667 | | | 37783 |
| S0000167516 | In | 20,230,103,172,042 | 1/3/2023 | 17:20:42 | | 449290.722708333333333 | 7:25:39 | | 37783 |
| S0000167595 | Out | 20,230,105,105,703 | 1/5/2023 | 10:57:03 | | 449310.456284722222222 | | | 37783 |
| S0000167595 | In | 20,230,105,193,626 | 1/5/2023 | 19:36:26 | | 449310.816967592592593 | 8:39:23 | | 37783 |
| S0000167664 | Out | 20,230,106,120,312 | 1/6/2023 | 12:03:12 | | 449320.502222222222222 | | | 37783 |
| S0000167664 | In | 20,230,106,195,013 | 1/6/2023 | 19:50:13 | | 449320.826539351851852 | 7:47:01 | | 37783 |
| S0000167758 | Out | 20,230,109,124,002 | 1/9/2023 | 12:40:02 | | 449350.527800925925926 | | | 37783 |
| S0000167758 | In | 20,230,109,190,950 | 1/9/2023 | 19:09:50 | | 449350.79849537037037 | 6:29:48 | | 37783 |
| S0000167804 | Out | 20,230,110,095,810 | 1/10/2023 | 9:58:10 | | 449360.415393518518519 | | | 37783 |
| S0000167804 | In | 20,230,110,193,105 | 1/10/2023 | 19:31:05 | | 449360.813252314814815 | 9:32:55 | | 37783 |
| S0000167859 | Out | 20,230,111,104,553 | 1/11/2023 | 10:45:53 | | 449370.448530092592593 | | | 37783 |
| S0000167859 | In | 20,230,111,195,609 | 1/11/2023 | 19:56:09 | | 449370.830659722222222 | 9:10:16 | | 37783 |
| S0000167894 | Out | 20,230,112,110,000 | 1/12/2023 | 11:00:00 | | 449380.458333333333333 | | | 37783 |
| S0000167894 | In | 20,230,112,202,823 | 1/12/2023 | 20:28:23 | | 449380.853043981481481 | 9:28:23 | | 37783 |
| S0000167944 | Out | 20,230,113,105,344 | 1/13/2023 | 10:53:44 | | 449390.453981481481481 | | | 37783 |
| S0000167944 | In | 20,230,113,172,914 | 1/13/2023 | 17:29:14 | | 449390.728634259259259 | 6:35:30 | | 37783 |
| S0000168005 | Out | 20,230,116,120,423 | 1/16/2023 | 12:04:23 | | 449420.503043981481481 | | | 37783 |
| S0000168005 | In | 20,230,116,180,000 | 1/16/2023 | 18:00:00 | | 449420.75 | 5:55:37 | | 37783 |

| Tour | Check Out/In | UTC Time Stamp | Date | UTC Time | Not Return Same Date | Raw Time and Date Data | Same Day Duration | 2nd Day Duration | Employee Number |
|------|------|------|------|------|------|------|------|------|------|
| S0000168057 | Out | 20,230,117,100,904 | 1/17/2023 | 10:09:04 | | 449430.422962962962963 | | | 37783 |
| S0000168057 | In | 20,230,117,212,042 | 1/17/2023 | 21:20:42 | | 449430.889375 | 11:11:38 | | 37783 |
| S0000168111 | Out | 20,230,118,123,441 | 1/18/2023 | 12:34:41 | | 449440.524085648148148 | | | 37783 |
| S0000168111 | In | 20,230,118,190,403 | 1/18/2023 | 19:04:03 | | 449440.794479166666667 | 6:29:22 | | 37783 |
| S0000168158 | Out | 20,230,119,121,527 | 1/19/2023 | 12:15:27 | | 449450.510729166666667 | | | 37783 |
| S0000168158 | In | 20,230,119,174,017 | 1/19/2023 | 17:40:17 | | 449450.73630787037037 | 5:24:50 | | 37783 |
| S0000168207 | Out | 20,230,120,102,930 | 1/20/2023 | 10:29:30 | | 449460.437152777777778 | | | 37783 |
| S0000168207 | In | 20,230,120,170,307 | 1/20/2023 | 17:03:07 | | 449460.710497685185185 | 6:33:37 | | 37783 |
| S0000168262 | Out | 20,230,123,110,128 | 1/23/2023 | 11:01:28 | | 449490.459351851851852 | | | 37783 |
| S0000168262 | In | 20,230,123,181,546 | 1/23/2023 | 18:15:46 | | 449490.760949074074074 | 7:14:18 | | 37783 |
| S0000168312 | Out | 20,230,124,101,303 | 1/24/2023 | 10:13:03 | | 449500.425729166666667 | | | 37783 |
| S0000168312 | In | 20,230,124,173,520 | 1/24/2023 | 17:35:20 | | 449500.73287037037037 | 7:22:17 | | 37783 |
| S0000168367 | Out | 20,230,125,103,949 | 1/25/2023 | 10:39:49 | | 449510.44431712962963 | | | 37783 |
| S0000168367 | In | 20,230,125,204,023 | 1/25/2023 | 20:40:23 | | 449510.861377314814815 | 10:00:34 | | 37783 |
| S0000168417 | Out | 20,230,126,103,941 | 1/26/2023 | 10:39:41 | | 449520.444224537037037 | | | 37783 |
| S0000168417 | In | 20,230,126,174,934 | 1/26/2023 | 17:49:34 | | 449520.74275462962963 | 7:09:53 | | 37783 |
| S0000168467 | Out | 20,230,127,110,557 | 1/27/2023 | 11:05:57 | | 449530.462465277777778 | | | 37783 |
| S0000168467 | In | 20,230,127,184,741 | 1/27/2023 | 18:47:41 | | 449530.783113425925926 | 7:41:44 | | 37783 |
| S0000168544 | Out | 20,230,130,123,338 | 1/30/2023 | 12:33:38 | | 449560.523356481481482 | | | 37783 |
| S0000168544 | In | 20,230,130,192,103 | 1/30/2023 | 19:21:03 | | 449560.806284722222222 | 6:47:25 | | 37783 |
| S0000168589 | Out | 20,230,131,102,238 | 1/31/2023 | 10:22:38 | | 449570.432384259259259 | | | 37783 |
| S0000168589 | In | 20,230,131,183,529 | 1/31/2023 | 18:35:29 | | 449570.774641203703704 | 8:12:51 | | 37783 |
| S0000168638 | Out | 20,230,201,104,810 | 2/1/2023 | 10:48:10 | | 449580.450115740740741 | | | 37783 |
| S0000168638 | In | 20,230,201,152,718 | 2/1/2023 | 15:27:18 | | 449580.643958333333333 | 4:39:08 | | 37783 |
| S0000168691 | Out | 20,230,202,112,357 | 2/2/2023 | 11:23:57 | | 449590.474965277777778 | | | 37783 |
| S0000168691 | In | 20,230,202,174,051 | 2/2/2023 | 17:40:51 | | 449590.736701388888889 | 6:16:54 | | 37783 |
| S0000168723 | Out | 20,230,203,113,829 | 2/3/2023 | 11:38:29 | | 449600.48505787037037 | | | 37783 |
| S0000168723 | In | 20,230,203,195,407 | 2/3/2023 | 19:54:07 | | 449600.829247685185185 | 8:15:38 | | 37783 |
| S0000168792 | Out | 20,230,206,104,932 | 2/6/2023 | 10:49:32 | | 449630.451064814814815 | | | 37783 |
| S0000168792 | In | 20,230,206,191,557 | 2/6/2023 | 19:15:57 | | 449630.802743055555556 | 8:26:25 | | 37783 |
| S0000168846 | Out | 20,230,207,100,932 | 2/7/2023 | 10:09:32 | | 449640.423287037037037 | | | 37783 |
| S0000168846 | In | 20,230,207,191,440 | 2/7/2023 | 19:14:40 | | 449640.801851851851852 | 9:05:08 | | 37783 |

| Tour | Check Out/In | UTC Time Stamp | Date | UTC Time | Not Return Same Date | Raw Time and Date Data | Same Day Duration | 2nd Day Duration | Employee Number |
|------|--------------|----------------|------|----------|----------------------|------------------------|-------------------|------------------|-----------------|
| S0000168900 | Out | 20,230,208,104,902 | 2/8/2023 | 10:49:02 | | 449650.450717592592593 | | | 37783 |
| S0000168900 | In | 20,230,208,174,044 | 2/8/2023 | 17:40:44 | | 449650.73662037037037 | 6:51:42 | | 37783 |
| S0000168940 | Out | 20,230,209,103,435 | 2/9/2023 | 10:34:35 | | 449660.44068287037037 | | | 37783 |
| S0000168940 | In | 20,230,209,175,745 | 2/9/2023 | 17:57:45 | | 449660.7484375 | 7:23:10 | | 37783 |
| S0000168998 | Out | 20,230,210,110,820 | 2/10/2023 | 11:08:20 | | 449670.46412037037037 | | | 37783 |
| S0000168998 | In | 20,230,210,172,159 | 2/10/2023 | 17:21:59 | | 449670.723599537037037 | 6:13:39 | | 37783 |
| S0000169064 | Out | 20,230,213,104,753 | 2/13/2023 | 10:47:53 | | 449700.449918981481481 | | | 37783 |
| S0000169064 | In | 20,230,213,165,952 | 2/13/2023 | 16:59:52 | | 449700.708240740740741 | 6:11:59 | | 37783 |
| S0000169082 | Out | 20,230,214,100,453 | 2/14/2023 | 10:04:53 | | 449710.42005787037037 | | | 37783 |
| S0000169082 | In | 20,230,214,175,206 | 2/14/2023 | 17:52:06 | | 449710.744513888888889 | 7:47:13 | | 37783 |
| S0000169158 | Out | 20,230,215,111,445 | 2/15/2023 | 11:14:45 | | 449720.468576388888889 | | | 37783 |
| S0000169158 | In | 20,230,215,175,352 | 2/15/2023 | 17:53:52 | | 449720.745740740740741 | 6:39:07 | | 37783 |
| S0000169204 | Out | 20,230,216,105,427 | 2/16/2023 | 10:54:27 | | 449730.454479166666667 | | | 37783 |
| S0000169204 | In | 20,230,216,172,406 | 2/16/2023 | 17:24:06 | | 449730.725069444444444 | 6:29:39 | | 37783 |
| S0000169244 | Out | 20,230,217,104,912 | 2/17/2023 | 10:49:12 | | 449740.450833333333333 | | | 37783 |
| S0000169244 | In | 20,230,217,164,244 | 2/17/2023 | 16:42:44 | | 449740.696342592592593 | 5:53:32 | | 37783 |
| S0000169332 | Out | 20,230,220,115,055 | 2/20/2023 | 11:50:55 | | 449770.49369212962963 | | | 37783 |
| S0000169332 | In | 20,230,220,172,653 | 2/20/2023 | 17:26:53 | | 449770.727002314814815 | 5:35:58 | | 37783 |
| S0000169363 | Out | 20,230,221,110,704 | 2/21/2023 | 11:07:04 | | 449780.463240740740741 | | | 37783 |
| S0000169363 | In | 20,230,221,194,545 | 2/21/2023 | 19:45:45 | | 449780.8234375 | 8:38:41 | | 37783 |
| S0000169403 | Out | 20,230,222,103,747 | 2/22/2023 | 10:37:47 | | 449790.442905092592593 | | | 37783 |
| S0000169403 | In | 20,230,222,170,829 | 2/22/2023 | 17:08:29 | | 449790.714224537037037 | 6:30:42 | | 37783 |
| S0000169478 | Out | 20,230,223,123,945 | 2/23/2023 | 12:39:45 | | 449800.527604166666667 | | | 37783 |
| S0000169478 | In | 20,230,223,183,227 | 2/23/2023 | 18:32:27 | | 449800.772534722222222 | 5:52:42 | | 37783 |
| S0000169536 | Out | 20,230,224,110,455 | 2/24/2023 | 11:04:55 | | 449810.461747685185185 | | | 37783 |
| S0000169536 | In | 20,230,224,164,825 | 2/24/2023 | 16:48:25 | | 449810.700289351851852 | 5:43:30 | | 37783 |
| S0000169585 | Out | 20,230,227,103,405 | 2/27/2023 | 10:34:05 | | 449840.440335648148148 | | | 37783 |
| S0000169585 | In | 20,230,227,221,511 | 2/27/2023 | 22:15:11 | | 449840.927210648148148 | 11:41:06 | | 37783 |
| S0000169585 | 3 | 20,230,227,215,434 | 2/27/2023 | 21:54:34 | | 449840.912893518518519 | | | 37783 |
| S0000169630 | Out | 20,230,228,102,344 | 2/28/2023 | 10:23:44 | | 449850.433148148148148 | | | 37783 |
| S0000169630 | In | 20,230,228,174,640 | 2/28/2023 | 17:46:40 | | 449850.740740740740741 | 7:22:56 | | 37783 |
| S0000169692 | Out | 20,230,301,110,809 | 3/1/2023 | 11:08:09 | | 449860.463993055555556 | | | 37783 |

| Tour | Check Out/In | UTC Time Stamp | Date | UTC Time | Not Return Same Date | Raw Time and Date Data | Same Day Duration | 2nd Day Duration | Employee Number |
|------|------|------|------|------|------|------|------|------|------|
| S0000169692 | In | 20,230,301,214,412 | 3/1/2023 | 21:44:12 | | 449860.905694444444448 | 10:36:03 | | 37783 |
| S0000169745 | Out | 20,230,302,105,756 | 3/2/2023 | 10:57:56 | | 449870.456898148148148 | | | 37783 |
| S0000169745 | In | 20,230,302,173,943 | 3/2/2023 | 17:39:43 | | 449870.735914351851852 | 6:41:47 | | 37783 |
| S0000169805 | Out | 20,230,303,111,711 | 3/3/2023 | 11:17:11 | | 449880.470266203703704 | | | 37783 |
| S0000169805 | In | 20,230,303,213,404 | 3/3/2023 | 21:34:04 | | 449880.898657407407407 | 10:16:53 | | 37783 |
| S0000169851 | Out | 20,230,306,111,554 | 3/6/2023 | 11:15:54 | | 449910.469375 | | | 37783 |
| S0000169851 | In | 20,230,306,174,749 | 3/6/2023 | 17:47:49 | | 449910.741539351851852 | 6:31:55 | | 37783 |
| S0000169888 | Out | 20,230,307,100,140 | 3/7/2023 | 10:01:40 | | 449920.417824074074074 | | | 37783 |
| S0000169888 | In | 20,230,307,173,352 | 3/7/2023 | 17:33:52 | | 449920.731851851851852 | 7:32:12 | | 37783 |
| S0000169941 | Out | 20,230,308,115,152 | 3/8/2023 | 11:51:52 | | 449930.494351851851852 | | | 37783 |
| S0000169941 | In | 20,230,308,211,342 | 3/8/2023 | 21:13:42 | | 449930.884513888888889 | 9:21:50 | | 37783 |
| S0000169941 | 3 | 20,230,308,124,921 | 3/8/2023 | 12:49:21 | | 449930.534270833333333 | | | 37783 |
| S0000170002 | Out | 20,230,309,115,733 | 3/9/2023 | 11:57:33 | | 449940.498298611111111 | | | 37783 |
| S0000170002 | In | 20,230,309,194,337 | 3/9/2023 | 19:43:37 | | 449940.821956018518519 | 7:46:04 | | 37783 |
| S0000170021 | Out | 20,230,310,104,141 | 3/10/2023 | 10:41:41 | | 449950.445613425925926 | | | 37783 |
| S0000170021 | In | 20,230,310,203,932 | 3/10/2023 | 20:39:32 | | 449950.860787037037037 | 9:57:51 | | 37783 |
| S0000170120 | Out | 20,230,313,094,640 | 3/13/2023 | 9:46:40 | | 449980.407407407407407 | | | 37783 |
| S0000170120 | In | 20,230,313,161,203 | 3/13/2023 | 16:12:03 | | 449980.675034722222222 | 6:25:23 | | 37783 |
| S0000170163 | Out | 20,230,314,091,323 | 3/14/2023 | 9:13:23 | | 449990.384293981481481 | | | 37783 |
| S0000170163 | In | 20,230,314,174,205 | 3/14/2023 | 17:42:05 | | 449990.73755787037037 | 8:28:42 | | 37783 |
| S0000170218 | Out | 20,230,315,093,615 | 3/15/2023 | 9:36:15 | | 450000.400173611111111 | | | 37783 |
| S0000170218 | In | 20,230,315,154,558 | 3/15/2023 | 15:45:58 | | 450000.656921296296296 | 6:09:43 | | 37783 |
| S0000170282 | Out | 20,230,316,094,721 | 3/16/2023 | 9:47:21 | | 450010.407881944444444 | | | 37783 |
| S0000170282 | In | 20,230,316,155,030 | 3/16/2023 | 15:50:30 | | 450010.660069444444444 | 6:03:09 | | 37783 |
| S0000170331 | Out | 20,230,317,111,444 | 3/17/2023 | 11:14:44 | | 450020.468564814814815 | | | 37783 |
| S0000170331 | In | 20,230,317,200,326 | 3/17/2023 | 20:03:26 | | 450020.835717592592593 | 8:48:42 | | 37783 |
| S0000170387 | Out | 20,230,320,111,534 | 3/20/2023 | 11:15:34 | | 450050.469143518518518 | | | 37783 |
| S0000170387 | In | 20,230,320,202,816 | 3/20/2023 | 20:28:16 | | 450050.852962962962963 | 9:12:42 | | 37783 |
| S0000170447 | Out | 20,230,321,090,858 | 3/21/2023 | 9:08:58 | | 450060.381226851851852 | | | 37783 |
| S0000170447 | In | 20,230,321,170,417 | 3/21/2023 | 17:04:17 | | 450060.71130787037037 | 7:55:19 | | 37783 |
| S0000170493 | Out | 20,230,322,113,616 | 3/22/2023 | 11:36:16 | | 450070.483518518518519 | | | 37783 |
| S0000170493 | In | 20,230,322,184,340 | 3/22/2023 | 18:43:40 | | 450070.780324074074074 | 7:07:24 | | 37783 |

| Tour | Check Out/In | UTC Time Stamp | Date | UTC Time | Not Return Same Date | Raw Time and Date Data | Same Day Duration | 2nd Day Duration | Employee Number |
|---|---|---|---|---|---|---|---|---|---|
| S0000170541 | Out | 20,230,323,103,522 | 3/23/2023 | 10:35:22 | | 450080.441226851851852 | | | 37783 |
| S0000170541 | In | 20,230,323,163,542 | 3/23/2023 | 16:35:42 | | 450080.691458333333333 | 6:00:20 | | 37783 |
| S0000170569 | Out | 20,230,324,102,042 | 3/24/2023 | 10:20:42 | | 450090.431041666666667 | | | 37783 |
| S0000170569 | In | 20,230,324,170,230 | 3/24/2023 | 17:02:30 | | 450090.710069444444445 | 6:41:48 | | 37783 |
| S0000170643 | Out | 20,230,327,110,723 | 3/27/2023 | 11:07:23 | | 450120.463460648148148 | | | 37783 |
| S0000170643 | In | 20,230,327,201,327 | 3/27/2023 | 20:13:27 | | 450120.842673611111111 | 9:06:04 | | 37783 |
| S0000170643 | 3 | 20,230,327,200,916 | 3/27/2023 | 20:09:16 | | 450120.839768518518519 | | | 37783 |
| S0000170676 | Out | 20,230,328,090,505 | 3/28/2023 | 9:05:05 | | 450130.378530092592593 | | | 37783 |
| S0000170676 | In | 20,230,328,165,035 | 3/28/2023 | 16:50:35 | | 450130.701793981481481 | 7:45:30 | | 37783 |
| S0000170714 | Out | 20,230,329,110,742 | 3/29/2023 | 11:07:42 | | 450140.463680555555556 | | | 37783 |
| S0000170714 | In | 20,230,329,193,118 | 3/29/2023 | 19:31:18 | | 450140.813402777777778 | 8:23:36 | | 37783 |
| S0000170764 | Out | 20,230,330,112,324 | 3/30/2023 | 11:23:24 | | 450150.474583333333333 | | | 37783 |
| S0000170764 | In | 20,230,330,155,632 | 3/30/2023 | 15:56:32 | | 450150.664259259259259 | 4:33:08 | | 37783 |
| S0000170845 | Out | 20,230,331,111,617 | 3/31/2023 | 11:16:17 | | 450160.469641203703704 | | | 37783 |
| S0000170845 | In | 20,230,331,191,627 | 3/31/2023 | 19:16:27 | | 450160.803090277777778 | 8:00:10 | | 37783 |
| S0000170845 | 3 | 20,230,331,190,916 | 3/31/2023 | 19:09:16 | | 450160.798101851851852 | | | 37783 |
| S0000170867 | Out | 20,230,403,114,636 | 4/3/2023 | 11:46:36 | | 450190.490694444444444 | | | 37783 |
| S0000170867 | In | 20,230,403,173,224 | 4/3/2023 | 17:32:24 | | 450190.730833333333333 | 5:45:48 | | 37783 |
| S0000170932 | Out | 20,230,404,095,913 | 4/4/2023 | 9:59:13 | | 450200.416122685185185 | | | 37783 |
| S0000170932 | In | 20,230,404,174,016 | 4/4/2023 | 17:40:16 | | 450200.736296296296296 | 7:41:03 | | 37783 |
| S0000170972 | Out | 20,230,405,093,538 | 4/5/2023 | 9:35:38 | | 450210.39974537037037 | | | 37783 |
| S0000170972 | In | 20,230,405,194,456 | 4/5/2023 | 19:44:56 | | 450210.82287037037037 | 10:09:18 | | 37783 |
| S0000171029 | Out | 20,230,406,114,500 | 4/6/2023 | 11:45:00 | | 450220.489583333333333 | | | 37783 |
| S0000171029 | In | 20,230,406,181,747 | 4/6/2023 | 18:17:47 | | 450220.762349537037037 | 6:32:47 | | 37783 |
| S0000171130 | Out | 20,230,410,101,358 | 4/10/2023 | 10:13:58 | | 450260.426365740740741 | | | 37783 |
| S0000171130 | In | 20,230,410,151,617 | 4/10/2023 | 15:16:17 | | 450260.63630787037037 | 5:02:19 | | 37783 |
| S0000171315 | Out | 20,230,413,094,846 | 4/13/2023 | 9:48:46 | | 450290.408865740740741 | | | 37783 |
| S0000171315 | In | 20,230,413,144,100 | 4/13/2023 | 14:41:00 | | 450290.611805555555556 | 4:52:14 | | 37783 |
| S0000171338 | Out | 20,230,414,101,026 | 4/14/2023 | 10:10:26 | | 450300.423912037037037 | | | 37783 |
| S0000171338 | In | 20,230,414,151,911 | 4/14/2023 | 15:19:11 | | 450300.638321759259259 | 5:08:45 | | 37783 |
| S0000171418 | Out | 20,230,417,112,650 | 4/17/2023 | 11:26:50 | | 450330.476967592592593 | | | 37783 |
| S0000171418 | In | 20,230,417,180,702 | 4/17/2023 | 18:07:02 | | 450330.754884259259259 | 6:40:12 | | 37783 |

| Tour | Check Out/In | UTC Time Stamp | Date | UTC Time | Not Return Same Date | Raw Time and Date Data | Same Day Duration | 2nd Day Duration | Employee Number |
|---|---|---|---|---|---|---|---|---|---|
| S0000171447 | Out | 20,230,418,092,724 | 4/18/2023 | 9:27:24 | | 450340.394027777777778 | | | 37783 |
| S0000171447 | In | 20,230,418,210,255 | 4/18/2023 | 21:02:55 | | 450340.877025462962963 | 11:35:31 | | 37783 |
| S0000171541 | Out | 20,230,419,093,005 | 4/19/2023 | 9:30:05 | | 450350.395891203703704 | | | 37783 |
| S0000171541 | In | 20,230,419,165,601 | 4/19/2023 | 16:56:01 | | 450350.70556712962963 | 7:25:56 | | 37783 |
| S0000171573 | Out | 20,230,420,093,605 | 4/20/2023 | 9:36:05 | | 450360.40005787037037 | | | 37783 |
| S0000171573 | In | 20,230,420,155,539 | 4/20/2023 | 15:55:39 | | 450360.663645833333333 | 6:19:34 | | 37783 |
| S0000171602 | Out | 20,230,421,094,114 | 4/21/2023 | 9:41:14 | | 450370.403634259259259 | | | 37783 |
| S0000171602 | In | 20,230,421,172,558 | 4/21/2023 | 17:25:58 | | 450370.726365740740741 | 7:44:44 | | 37783 |
| S0000171697 | Out | 20,230,424,111,455 | 4/24/2023 | 11:14:55 | | 450400.46869212962963 | | | 37783 |
| S0000171697 | In | 20,230,424,195,316 | 4/24/2023 | 19:53:16 | | 450400.828657407407407 | 8:38:21 | | 37783 |
| S0000171748 | Out | 20,230,425,093,612 | 4/25/2023 | 9:36:12 | | 450410.400138888888889 | | | 37783 |
| S0000171748 | In | 20,230,425,182,242 | 4/25/2023 | 18:22:42 | | 450410.765763888888889 | 8:46:30 | | 37783 |
| S0000171801 | Out | 20,230,426,094,454 | 4/26/2023 | 9:44:54 | | 450420.406180555555556 | | | 37783 |
| S0000171801 | In | 20,230,426,144,901 | 4/26/2023 | 14:49:01 | | 450420.617372685185185 | 5:04:07 | | 37783 |
| S0000171844 | Out | 20,230,427,100,111 | 4/27/2023 | 10:01:11 | | 450430.417488425925926 | | | 37783 |
| S0000171844 | In | 20,230,427,171,013 | 4/27/2023 | 17:10:13 | | 450430.715428240740741 | 7:09:02 | | 37783 |
| S0000171861 | Out | 20,230,428,101,721 | 4/28/2023 | 10:17:21 | | 450440.428715277777778 | | | 37783 |
| S0000171861 | In | 20,230,428,180,248 | 4/28/2023 | 18:02:48 | | 450440.751944444444444 | 7:45:27 | | 37783 |
| S0000171861 | 3 | 20,230,428,175,659 | 4/28/2023 | 17:56:59 | | 450440.747905092592593 | | | 37783 |
| S0000112232 | Out | 20,180,807,111,834 | 8/7/2018 | 11:18:34 | | 433190.471226851851852 | | | 37785 |
| S0000112232 | In | 20,180,807,194,203 | 8/7/2018 | 19:42:03 | | 433190.820868055555556 | 8:23:29 | | 37785 |
| S0000112280 | Out | 20,180,808,110,920 | 8/8/2018 | 11:09:20 | | 433200.464814814814815 | | | 37785 |
| S0000112280 | In | 20,180,808,194,655 | 8/8/2018 | 19:46:55 | | 433200.824247685185185 | 8:37:35 | | 37785 |
| S0000112326 | Out | 20,180,809,110,410 | 8/9/2018 | 11:04:10 | | 433210.461226851851852 | | | 37785 |
| S0000112326 | In | 20,180,809,180,733 | 8/9/2018 | 18:07:33 | | 433210.755243055555555 | 7:03:23 | | 37785 |
| S0000112436 | Out | 20,180,813,103,944 | 8/13/2018 | 10:39:44 | | 433250.444259259259259 | | | 37785 |
| S0000112436 | In | 20,180,813,200,317 | 8/13/2018 | 20:03:17 | | 433250.835613425925926 | 9:23:33 | | 37785 |
| S0000112486 | Out | 20,180,814,084,838 | 8/14/2018 | 8:48:38 | | 433260.367106481481482 | | | 37785 |
| S0000112486 | In | 20,180,814,215,645 | 8/14/2018 | 21:56:45 | | 433260.914409722222222 | 13:08:07 | | 37785 |
| S0000112543 | Out | 20,180,815,131,627 | 8/15/2018 | 13:16:27 | | 433270.553090277777778 | | | 37785 |
| S0000112543 | In | 20,180,815,191,240 | 8/15/2018 | 19:12:40 | | 433270.800462962962963 | 5:56:13 | | 37785 |
| S0000112550 | Out | 20,180,816,105,500 | 8/16/2018 | 10:55:00 | | 433280.454861111111111 | | | 37785 |

| Tour | Check Out/In | UTC Time Stamp | Date | UTC Time | Not Return Same Date | Raw Time and Date Data | Same Day Duration | 2nd Day Duration | Employee Number |
|------|------|------|------|------|------|------|------|------|------|
| S0000112550 | In | 20,180,816,182,628 | 8/16/2018 | 18:26:28 | | 433280.76837962962963 | 7:31:28 | | 37785 |
| S0000112705 | Out | 20,180,820,114,239 | 8/20/2018 | 11:42:39 | | 433320.487951388888889 | | | 37785 |
| S0000112705 | In | 20,180,820,194,624 | 8/20/2018 | 19:46:24 | | 433320.823888888888889 | 8:03:45 | | 37785 |
| S0000112753 | Out | 20,180,821,104,306 | 8/21/2018 | 10:43:06 | | 433330.446597222222222 | | | 37785 |
| S0000112753 | In | 20,180,821,183,229 | 8/21/2018 | 18:32:29 | | 433330.77255787037037 | 7:49:23 | | 37785 |
| S0000112805 | Out | 20,180,822,123,436 | 8/22/2018 | 12:34:36 | | 433340.524027777777778 | | | 37785 |
| S0000112805 | In | 20,180,822,195,825 | 8/22/2018 | 19:58:25 | | 433340.832233796296296 | 7:23:49 | | 37785 |
| S0000112902 | Out | 20,180,827,103,200 | 8/27/2018 | 10:32:00 | | 433390.438888888888889 | | | 37785 |
| S0000112902 | In | 20,180,827,184,041 | 8/27/2018 | 18:40:41 | | 433390.778252314814815 | 8:08:41 | | 37785 |
| S0000113036 | Out | 20,180,829,110,256 | 8/29/2018 | 11:02:56 | | 433410.46037037037037 | | | 37785 |
| S0000113036 | In | 20,180,829,172,011 | 8/29/2018 | 17:20:11 | | 433410.722349537037037 | 6:17:15 | | 37785 |
| S0000113095 | Out | 20,180,830,110,232 | 8/30/2018 | 11:02:32 | | 433420.460092592592593 | | | 37785 |
| S0000113095 | In | 20,180,830,181,937 | 8/30/2018 | 18:19:37 | | 433420.763622685185185 | 7:17:05 | | 37785 |
| S0000113147 | Out | 20,180,831,111,234 | 8/31/2018 | 11:12:34 | | 433430.467060185185185 | | | 37785 |
| S0000113147 | In | 20,180,831,193,015 | 8/31/2018 | 19:30:15 | | 433430.812673611111111 | 8:17:41 | | 37785 |
| S0000113198 | Out | 20,180,904,110,117 | 9/4/2018 | 11:01:17 | | 433470.459224537037037 | | | 37785 |
| S0000113198 | In | 20,180,904,183,211 | 9/4/2018 | 18:32:11 | | 433470.772349537037037 | 7:30:54 | | 37785 |
| S0000113245 | Out | 20,180,905,120,058 | 9/5/2018 | 12:00:58 | | 433480.500671296296296 | | | 37785 |
| S0000113245 | In | 20,180,905,184,316 | 9/5/2018 | 18:43:16 | | 433480.780046296296296 | 6:42:18 | | 37785 |
| S0000113299 | Out | 20,180,906,112,105 | 9/6/2018 | 11:21:05 | | 433490.472974537037037 | | | 37785 |
| S0000113299 | In | 20,180,906,191,744 | 9/6/2018 | 19:17:44 | | 433490.803981481481482 | 7:56:39 | | 37785 |
| S0000113425 | Out | 20,180,910,110,850 | 9/10/2018 | 11:08:50 | | 433530.464467592592593 | | | 37785 |
| S0000113425 | In | 20,180,910,183,438 | 9/10/2018 | 18:34:38 | | 433530.774050925925926 | 7:25:48 | | 37785 |
| S0000113473 | Out | 20,180,911,100,547 | 9/11/2018 | 10:05:47 | | 433540.42068287037037 | | | 37785 |
| S0000113473 | In | 20,180,911,194,203 | 9/11/2018 | 19:42:03 | | 433540.820868055555556 | 9:36:16 | | 37785 |
| S0000113522 | Out | 20,180,912,112,941 | 9/12/2018 | 11:29:41 | | 433550.478946759259259 | | | 37785 |
| S0000113522 | In | 20,180,912,193,711 | 9/12/2018 | 19:37:11 | | 433550.817488425925926 | 8:07:30 | | 37785 |
| S0000113621 | Out | 20,180,914,113,022 | 9/14/2018 | 11:30:22 | | 433570.479421296296296 | | | 37785 |
| S0000113621 | In | 20,180,914,165,651 | 9/14/2018 | 16:56:51 | | 433570.706145833333333 | 5:26:29 | | 37785 |
| S0000113685 | Out | 20,180,917,104,305 | 9/17/2018 | 10:43:05 | | 433600.446585648148148 | | | 37785 |
| S0000113685 | In | 20,180,917,194,025 | 9/17/2018 | 19:40:25 | | 433600.819733796296296 | 8:57:20 | | 37785 |
| S0000113702 | Out | 20,180,918,103,754 | 9/18/2018 | 10:37:54 | | 433610.442986111111111 | | | 37785 |

| Tour | Check Out/In | UTC Time Stamp | Date | UTC Time | Not Return Same Date | Raw Time and Date Data | Same Day Duration | 2nd Day Duration | Employee Number |
|---|---|---|---|---|---|---|---|---|---|
| S0000113702 | In | 20,180,918,205,137 | 9/18/2018 | 20:51:37 | | 433610.869178240740741 | 10:13:43 | | 37785 |
| S0000113797 | Out | 20,180,919,110,153 | 9/19/2018 | 11:01:53 | | 433620.459641203703704 | | | 37785 |
| S0000113797 | In | 20,180,919,173,027 | 9/19/2018 | 17:30:27 | | 433620.729479166666667 | 6:28:34 | | 37785 |
| S0000113844 | Out | 20,180,920,110,947 | 9/20/2018 | 11:09:47 | | 433630.465127314814815 | | | 37785 |
| S0000113844 | In | 20,180,920,175,304 | 9/20/2018 | 17:53:04 | | 433630.745185185185185 | 6:43:17 | | 37785 |
| S0000113897 | Out | 20,180,921,112,534 | 9/21/2018 | 11:25:34 | | 433640.476087962962963 | | | 37785 |
| S0000113897 | In | 20,180,921,162,722 | 9/21/2018 | 16:27:22 | | 433640.685671296296296 | 5:01:48 | | 37785 |
| S0000114269 | Out | 20,181,002,103,826 | 10/2/2018 | 10:38:26 | | 433750.443356481481481 | | | 37785 |
| S0000114269 | In | 20,181,002,201,536 | 10/2/2018 | 20:15:36 | | 433750.844166666666667 | 9:37:10 | | 37785 |
| S0000114372 | Out | 20,181,004,102,408 | 10/4/2018 | 10:24:08 | | 433770.433425925925926 | | | 37785 |
| S0000114372 | In | 20,181,004,194,014 | 10/4/2018 | 19:40:14 | | 433770.819606481481482 | 9:16:06 | | 37785 |
| S0000114424 | Out | 20,181,005,102,041 | 10/5/2018 | 10:20:41 | | 433780.431030092592593 | | | 37785 |
| S0000114424 | In | 20,181,005,181,639 | 10/5/2018 | 18:16:39 | | 433780.7615625 | 7:55:58 | | 37785 |
| S0000114488 | Out | 20,181,008,103,827 | 10/8/2018 | 10:38:27 | | 433810.443368055555556 | | | 37785 |
| S0000114488 | In | 20,181,008,211,346 | 10/8/2018 | 21:13:46 | | 433810.884560185185185 | 10:35:19 | | 37785 |
| S0000114541 | Out | 20,181,009,100,635 | 10/9/2018 | 10:06:35 | | 433820.421238425925926 | | | 37785 |
| S0000114541 | In | 20,181,009,212,225 | 10/9/2018 | 21:22:25 | | 433820.89056712962963 | 11:15:50 | | 37785 |
| S0000114592 | Out | 20,181,010,102,214 | 10/10/2018 | 10:22:14 | | 433830.432106481481481 | | | 37785 |
| S0000114592 | In | 20,181,010,202,508 | 10/10/2018 | 20:25:08 | | 433830.850787037037037 | 10:02:54 | | 37785 |
| S0000114647 | Out | 20,181,011,102,624 | 10/11/2018 | 10:26:24 | | 433840.435 | | | 37785 |
| S0000114647 | In | 20,181,011,174,303 | 10/11/2018 | 17:43:03 | | 433840.738229166666667 | 7:16:39 | | 37785 |
| S0000114698 | Out | 20,181,012,103,329 | 10/12/2018 | 10:33:29 | | 433850.439918981481481 | | | 37785 |
| S0000114698 | In | 20,181,012,203,352 | 10/12/2018 | 20:33:52 | | 433850.856851851851852 | 10:00:23 | | 37785 |
| S0000114758 | Out | 20,181,015,103,138 | 10/15/2018 | 10:31:38 | | 433880.438634259259259 | | | 37785 |
| S0000114758 | In | 20,181,015,193,849 | 10/15/2018 | 19:38:49 | | 433880.818622685185185 | 9:07:11 | | 37785 |
| S0000114811 | Out | 20,181,016,102,719 | 10/16/2018 | 10:27:19 | | 433890.435636574074074 | | | 37785 |
| S0000114811 | In | 20,181,016,193,631 | 10/16/2018 | 19:36:31 | | 433890.817025462962963 | 9:09:12 | | 37785 |
| S0000114835 | Out | 20,181,017,110,710 | 10/17/2018 | 11:07:10 | | 433900.463310185185185 | | | 37785 |
| S0000114835 | In | 20,181,017,220,045 | 10/17/2018 | 22:00:45 | | 433900.9171875 | 10:53:35 | | 37785 |
| S0000114914 | Out | 20,181,018,103,817 | 10/18/2018 | 10:38:17 | | 433910.443252314814815 | | | 37785 |
| S0000114914 | In | 20,181,018,183,722 | 10/18/2018 | 18:37:22 | | 433910.775949074074074 | 7:59:05 | | 37785 |
| S0000114937 | Out | 20,181,019,100,148 | 10/19/2018 | 10:01:48 | | 433920.417916666666667 | | | 37785 |

| Tour | Check Out/In | UTC Time Stamp | Date | UTC Time | Not Return Same Date | Raw Time and Date Data | Same Day Duration | 2nd Day Duration | Employee Number |
|---|---|---|---|---|---|---|---|---|---|
| S0000114937 | In | 20,181,019,173,830 | 10/19/2018 | 17:38:30 | | 433920.735069444444444 | 7:36:42 | | 37785 |
| S0000115024 | Out | 20,181,022,104,824 | 10/22/2018 | 10:48:24 | | 433950.450277777777778 | | | 37785 |
| S0000115024 | In | 20,181,022,203,344 | 10/22/2018 | 20:33:44 | | 433950.856759259259259 | 9:45:20 | | 37785 |
| S0000115076 | Out | 20,181,023,100,504 | 10/23/2018 | 10:05:04 | | 433960.420185185185185 | | | 37785 |
| S0000115076 | In | 20,181,023,205,915 | 10/23/2018 | 20:59:15 | | 433960.874479166666667 | 10:54:11 | | 37785 |
| S0000115117 | Out | 20,181,024,102,444 | 10/24/2018 | 10:24:44 | | 433970.433842592592593 | | | 37785 |
| S0000115117 | In | 20,181,024,204,440 | 10/24/2018 | 20:44:40 | | 433970.864351851851852 | 10:19:56 | | 37785 |
| S0000115168 | Out | 20,181,025,103,101 | 10/25/2018 | 10:31:01 | | 433980.438206018518519 | | | 37785 |
| S0000115168 | In | 20,181,025,195,207 | 10/25/2018 | 19:52:07 | | 433980.827858796296296 | 9:21:06 | | 37785 |
| S0000115217 | Out | 20,181,026,102,256 | 10/26/2018 | 10:22:56 | | 433990.432592592592593 | | | 37785 |
| S0000115217 | In | 20,181,026,211,450 | 10/26/2018 | 21:14:50 | | 433990.885300925925926 | 10:51:54 | | 37785 |
| S0000115284 | Out | 20,181,029,103,223 | 10/29/2018 | 10:32:23 | | 434020.439155092592593 | | | 37785 |
| S0000115284 | In | 20,181,029,210,403 | 10/29/2018 | 21:04:03 | | 434020.8778125 | 10:31:40 | | 37785 |
| S0000115322 | Out | 20,181,030,103,037 | 10/30/2018 | 10:30:37 | | 434030.437928240740741 | | | 37785 |
| S0000115322 | In | 20,181,030,190,708 | 10/30/2018 | 19:07:08 | | 434030.79662037037037 | 8:36:31 | | 37785 |
| S0000115348 | Out | 20,181,031,102,320 | 10/31/2018 | 10:23:20 | | 434040.43287037037037 | | | 37785 |
| S0000115348 | In | 20,181,031,193,712 | 10/31/2018 | 19:37:12 | | 434040.8175 | 9:13:52 | | 37785 |
| S0000115439 | Out | 20,181,101,104,155 | 11/1/2018 | 10:41:55 | | 434050.445775462962963 | | | 37785 |
| S0000115439 | In | 20,181,101,203,010 | 11/1/2018 | 20:30:10 | | 434050.854282407407407 | 9:48:15 | | 37785 |
| S0000115488 | Out | 20,181,102,102,008 | 11/2/2018 | 10:20:08 | | 434060.430648148148148 | | | 37785 |
| S0000115488 | In | 20,181,102,183,114 | 11/2/2018 | 18:31:14 | | 434060.771689814814815 | 8:11:06 | | 37785 |
| S0000115552 | Out | 20,181,105,113,801 | 11/5/2018 | 11:38:01 | | 434090.484733796296296 | | | 37785 |
| S0000115552 | In | 20,181,105,193,210 | 11/5/2018 | 19:32:10 | | 434090.81400462962963 | 7:54:09 | | 37785 |
| S0000115604 | Out | 20,181,106,104,517 | 11/6/2018 | 10:45:17 | | 434100.448113425925926 | | | 37785 |
| S0000115604 | In | 20,181,106,230,318 | 11/6/2018 | 23:03:18 | | 434100.960625 | 12:18:01 | | 37785 |
| S0000115653 | Out | 20,181,107,122,042 | 11/7/2018 | 12:20:42 | | 434110.514375 | | | 37785 |
| S0000115653 | In | 20,181,107,234,229 | 11/7/2018 | 23:42:29 | | 434110.987835648148148 | 11:21:47 | | 37785 |
| S0000115705 | Out | 20,181,108,112,430 | 11/8/2018 | 11:24:30 | | 434120.475347222222222 | | | 37785 |
| S0000115705 | In | 20,181,108,210,623 | 11/8/2018 | 21:06:23 | | 434120.87943287037037 | 9:41:53 | | 37785 |
| S0000115762 | Out | 20,181,109,112,653 | 11/9/2018 | 11:26:53 | | 434130.477002314814815 | | | 37785 |
| S0000115762 | In | 20,181,109,205,423 | 11/9/2018 | 20:54:23 | | 434130.871099537037037 | 9:27:30 | | 37785 |
| S0000115823 | Out | 20,181,112,112,135 | 11/12/2018 | 11:21:35 | | 434160.473321759259259 | | | 37785 |

| Tour | Check Out/In | UTC Time Stamp | Date | UTC Time | Not Return Same Date | Raw Time and Date Data | Same Day Duration | 2nd Day Duration | Employee Number |
|---|---|---|---|---|---|---|---|---|---|
| S0000115823 | In | 20,181,112,183,748 | 11/12/2018 | 18:37:48 | | 434160.77625 | 7:16:13 | | 37785 |
| S0000115872 | Out | 20,181,113,121,901 | 11/13/2018 | 12:19:01 | | 434170.513206018518519 | | | 37785 |
| S0000115872 | In | 20,181,113,215,509 | 11/13/2018 | 21:55:09 | | 434170.913298611111111 | 9:36:08 | | 37785 |
| S0000115923 | Out | 20,181,114,114,704 | 11/14/2018 | 11:47:04 | | 434180.491018518518519 | | | 37785 |
| S0000115923 | In | 20,181,114,212,003 | 11/14/2018 | 21:20:03 | | 434180.888923611111111 | 9:32:59 | | 37785 |
| S0000115976 | Out | 20,181,115,112,836 | 11/15/2018 | 11:28:36 | | 434190.478194444444444 | | | 37785 |
| S0000115976 | In | 20,181,115,182,754 | 11/15/2018 | 18:27:54 | | 434190.769375 | 6:59:18 | | 37785 |
| S0000116030 | Out | 20,181,116,113,247 | 11/16/2018 | 11:32:47 | | 434200.481099537037037 | | | 37785 |
| S0000116030 | In | 20,181,116,224,542 | 11/16/2018 | 22:45:42 | | 434200.948402777777778 | 11:12:55 | | 37785 |
| S0000116115 | Out | 20,181,119,112,038 | 11/19/2018 | 11:20:38 | | 434230.472662037037037 | | | 37785 |
| S0000116115 | In | 20,181,119,202,227 | 11/19/2018 | 20:22:27 | | 434230.848923611111111 | 9:01:49 | | 37785 |
| S0000116170 | Out | 20,181,120,112,158 | 11/20/2018 | 11:21:58 | | 434240.473587962962963 | | | 37785 |
| S0000116170 | In | 20,181,120,215,755 | 11/20/2018 | 21:57:55 | | 434240.915219907407407 | 10:35:57 | | 37785 |
| S0000116223 | Out | 20,181,121,112,731 | 11/21/2018 | 11:27:31 | | 434250.47744212962963 | | | 37785 |
| S0000116223 | In | 20,181,121,205,651 | 11/21/2018 | 20:56:51 | | 434250.8728125 | 9:29:20 | | 37785 |
| S0000116338 | Out | 20,181,127,115,406 | 11/27/2018 | 11:54:06 | | 434310.495902777777778 | | | 37785 |
| S0000116338 | In | 20,181,128,000,938 | 11/28/2018 | 0:09:38 | X | 434320.00668981481481481 | | 12:15:32 | 37785 |
| S0000116393 | Out | 20,181,128,113,027 | 11/28/2018 | 11:30:27 | | 434320.479479166666667 | | | 37785 |
| S0000116393 | In | 20,181,128,231,508 | 11/28/2018 | 23:15:08 | | 434320.968842592592593 | 11:44:41 | | 37785 |
| S0000116445 | Out | 20,181,129,114,209 | 11/29/2018 | 11:42:09 | | 434330.487604166666667 | | | 37785 |
| S0000116445 | In | 20,181,129,230,443 | 11/29/2018 | 23:04:43 | | 434330.961608796296296 | 11:22:34 | | 37785 |
| S0000116452 | Out | 20,181,130,111,828 | 11/30/2018 | 11:18:28 | | 434340.471157407407407 | | | 37785 |
| S0000116452 | In | 20,181,130,194,850 | 11/30/2018 | 19:48:50 | | 434340.825578703703704 | 8:30:22 | | 37785 |
| S0000116552 | Out | 20,181,203,112,150 | 12/3/2018 | 11:21:50 | | 434370.47349537037037 | | | 37785 |
| S0000116552 | In | 20,181,203,185,033 | 12/3/2018 | 18:50:33 | | 434370.785104166666667 | 7:28:43 | | 37785 |
| S0000116562 | Out | 20,181,204,104,016 | 12/4/2018 | 10:40:16 | | 434380.44462962962963 | | | 37785 |
| S0000116562 | In | 20,181,204,211,929 | 12/4/2018 | 21:19:29 | | 434380.888530092592593 | 10:39:13 | | 37785 |
| S0000116655 | Out | 20,181,205,114,307 | 12/5/2018 | 11:43:07 | | 434390.488275462962963 | | | 37785 |
| S0000116655 | In | 20,181,205,203,201 | 12/5/2018 | 20:32:01 | | 434390.85556712962963 | 8:48:54 | | 37785 |
| S0000116708 | Out | 20,181,206,115,016 | 12/6/2018 | 11:50:16 | | 434400.493240740740741 | | | 37785 |
| S0000116708 | In | 20,181,206,184,950 | 12/6/2018 | 18:49:50 | | 434400.784606481481481 | 6:59:34 | | 37785 |
| S0000116717 | Out | 20,181,207,111,218 | 12/7/2018 | 11:12:18 | | 434410.466875 | | | 37785 |

| Tour | Check Out/In | UTC Time Stamp | Date | UTC Time | Not Return Same Date | Raw Time and Date Data | Same Day Duration | 2nd Day Duration | Employee Number |
|------|------|------|------|------|------|------|------|------|------|
| S0000116717 | In | 20,181,207,201,419 | 12/7/2018 | 20:14:19 | | 434410.843275462962963 | 9:02:01 | | 37785 |
| S0000116816 | Out | 20,181,210,111,800 | 12/10/2018 | 11:18:00 | | 434440.470833333333333 | | | 37785 |
| S0000116816 | In | 20,181,210,192,309 | 12/10/2018 | 19:23:09 | | 434440.807743055555556 | 8:05:09 | | 37785 |
| S0000116867 | Out | 20,181,211,111,320 | 12/11/2018 | 11:13:20 | | 434450.467592592592593 | | | 37785 |
| S0000116867 | In | 20,181,211,174,234 | 12/11/2018 | 17:42:34 | | 434450.737893518518518 | 6:29:14 | | 37785 |
| S0000116885 | Out | 20,181,212,111,629 | 12/12/2018 | 11:16:29 | | 434460.469780092592593 | | | 37785 |
| S0000116885 | In | 20,181,212,193,341 | 12/12/2018 | 19:33:41 | | 434460.81505787037037 | 8:17:12 | | 37785 |
| S0000116935 | Out | 20,181,213,112,518 | 12/13/2018 | 11:25:18 | | 434470.475902777777778 | | | 37785 |
| S0000116935 | In | 20,181,213,210,211 | 12/13/2018 | 21:02:11 | | 434470.876516203703704 | 9:36:53 | | 37785 |
| S0000116986 | Out | 20,181,214,114,245 | 12/14/2018 | 11:42:45 | | 434480.488020833333333 | | | 37785 |
| S0000116986 | In | 20,181,214,183,244 | 12/14/2018 | 18:32:44 | | 434480.772731481481482 | 6:49:59 | | 37785 |
| S0000117190 | Out | 20,181,219,112,353 | 12/19/2018 | 11:23:53 | | 434530.474918981481481 | | | 37785 |
| S0000117190 | In | 20,181,219,202,246 | 12/19/2018 | 20:22:46 | | 434530.849143518518519 | 8:58:53 | | 37785 |
| S0000117240 | Out | 20,181,220,113,406 | 12/20/2018 | 11:34:06 | | 434540.482013888888889 | | | 37785 |
| S0000117240 | In | 20,181,220,192,451 | 12/20/2018 | 19:24:51 | | 434540.808923611111111 | 7:50:45 | | 37785 |
| S0000117289 | Out | 20,181,221,112,040 | 12/21/2018 | 11:20:40 | | 434550.472685185185185 | | | 37785 |
| S0000117289 | In | 20,181,221,191,643 | 12/21/2018 | 19:16:43 | | 434550.803275462962963 | 7:56:03 | | 37785 |
| S0000117353 | Out | 20,181,224,105,211 | 12/24/2018 | 10:52:11 | | 434580.452905092592593 | | | 37785 |
| S0000117353 | In | 20,181,224,153,641 | 12/24/2018 | 15:36:41 | | 434580.650474537037037 | 4:44:30 | | 37785 |
| S0000117403 | Out | 20,181,226,112,415 | 12/26/2018 | 11:24:15 | | 434600.475173611111111 | | | 37785 |
| S0000117403 | In | 20,181,226,205,110 | 12/26/2018 | 20:51:10 | | 434600.868865740740741 | 9:26:55 | | 37785 |
| S0000117451 | Out | 20,181,227,112,616 | 12/27/2018 | 11:26:16 | | 434610.476574074074074 | | | 37785 |
| S0000117451 | In | 20,181,227,201,414 | 12/27/2018 | 20:14:14 | | 434610.843217592592593 | 8:47:58 | | 37785 |
| S0000117502 | Out | 20,181,228,113,223 | 12/28/2018 | 11:32:23 | | 434620.480821759259259 | | | 37785 |
| S0000117502 | In | 20,181,228,192,800 | 12/28/2018 | 19:28:00 | | 434620.811111111111111 | 7:55:37 | | 37785 |
| S0000117573 | Out | 20,181,231,114,913 | 12/31/2018 | 11:49:13 | | 434650.492511574074074 | | | 37785 |
| S0000117573 | In | 20,181,231,203,728 | 12/31/2018 | 20:37:28 | | 434650.859351851851852 | 8:48:15 | | 37785 |
| S0000117626 | Out | 20,190,102,111,942 | 1/2/2019 | 11:19:42 | | 434670.472013888888889 | | | 37785 |
| S0000117626 | In | 20,190,102,222,755 | 1/2/2019 | 22:27:55 | | 434670.936053240740741 | 11:08:13 | | 37785 |
| S0000117677 | Out | 20,190,103,114,217 | 1/3/2019 | 11:42:17 | | 434680.487696759259259 | | | 37785 |
| S0000117677 | In | 20,190,103,195,828 | 1/3/2019 | 19:58:28 | | 434680.832685185185185 | 8:16:11 | | 37785 |
| S0000117709 | Out | 20,190,104,115,715 | 1/4/2019 | 11:57:15 | | 434690.498090277777778 | | | 37785 |

| Tour | Check Out/In | UTC Time Stamp | Date | UTC Time | Not Return Same Date | Raw Time and Date Data | Same Day Duration | 2nd Day Duration | Employee Number |
|------|------|------|------|------|------|------|------|------|------|
| S0000117709 | In | 20,190,104,213,453 | 1/4/2019 | 21:34:53 | | 434690.899224537037037 | 9:37:38 | | 37785 |
| S0000117785 | Out | 20,190,107,114,048 | 1/7/2019 | 11:40:48 | | 434720.486666666666667 | | | 37785 |
| S0000117785 | In | 20,190,107,220,604 | 1/7/2019 | 22:06:04 | | 434720.92087962962963 | 10:25:16 | | 37785 |
| S0000117837 | Out | 20,190,108,115,340 | 1/8/2019 | 11:53:40 | | 434730.495601851851852 | | | 37785 |
| S0000117837 | In | 20,190,108,203,724 | 1/8/2019 | 20:37:24 | | 434730.859305555555556 | 8:43:44 | | 37785 |
| S0000117887 | Out | 20,190,109,114,840 | 1/9/2019 | 11:48:40 | | 434740.49212962962963 | | | 37785 |
| S0000117887 | In | 20,190,109,213,556 | 1/9/2019 | 21:35:56 | | 434740.899953703703704 | 9:47:16 | | 37785 |
| S0000117939 | Out | 20,190,110,115,626 | 1/10/2019 | 11:56:26 | | 434750.497523148148148 | | | 37785 |
| S0000117939 | In | 20,190,110,193,409 | 1/10/2019 | 19:34:09 | | 434750.815381944444444 | 7:37:43 | | 37785 |
| S0000117992 | Out | 20,190,111,113,052 | 1/11/2019 | 11:30:52 | | 434760.479768518518519 | | | 37785 |
| S0000117992 | In | 20,190,111,195,538 | 1/11/2019 | 19:55:38 | | 434760.830300925925926 | 8:24:46 | | 37785 |
| S0000118045 | Out | 20,190,114,114,224 | 1/14/2019 | 11:42:24 | | 434790.487777777777778 | | | 37785 |
| S0000118045 | In | 20,190,114,215,440 | 1/14/2019 | 21:54:40 | | 434790.912962962962963 | 10:12:16 | | 37785 |
| S0000118092 | Out | 20,190,115,111,808 | 1/15/2019 | 11:18:08 | | 434800.470925925925926 | | | 37785 |
| S0000118092 | In | 20,190,115,203,145 | 1/15/2019 | 20:31:45 | | 434800.855381944444444 | 9:13:37 | | 37785 |
| S0000118145 | Out | 20,190,116,120,025 | 1/16/2019 | 12:00:25 | | 434810.500289351851852 | | | 37785 |
| S0000118145 | In | 20,190,116,210,739 | 1/16/2019 | 21:07:39 | | 434810.8803125 | 9:07:14 | | 37785 |
| S0000118194 | Out | 20,190,117,111,639 | 1/17/2019 | 11:16:39 | | 434820.469895833333333 | | | 37785 |
| S0000118194 | In | 20,190,117,211,039 | 1/17/2019 | 21:10:39 | | 434820.882395833333333 | 9:54:00 | | 37785 |
| S0000118202 | Out | 20,190,118,112,903 | 1/18/2019 | 11:29:03 | | 434830.478506944444444 | | | 37785 |
| S0000118202 | In | 20,190,118,190,026 | 1/18/2019 | 19:00:26 | | 434830.791967592592593 | 7:31:23 | | 37785 |
| S0000118302 | Out | 20,190,121,112,842 | 1/21/2019 | 11:28:42 | | 434860.478263888888889 | | | 37785 |
| S0000118302 | In | 20,090,101,095,437 | 1/1/2009 | 9:54:37 | X | 398140.412928240740741 | | | 37785 |
| S0000118353 | Out | 20,090,102,004,558 | 1/2/2009 | 0:45:58 | | 398150.0319212962962963 | | | 37785 |
| S0000118353 | In | 20,090,102,131,847 | 1/2/2009 | 13:18:47 | | 398150.554710648148148 | 12:32:49 | | 37785 |
| S0000118449 | Out | 20,190,124,121,112 | 1/24/2019 | 12:11:12 | | 434890.507777777777778 | | | 37785 |
| S0000118449 | In | 20,190,124,200,109 | 1/24/2019 | 20:01:09 | | 434890.834131944444444 | 7:49:57 | | 37785 |
| S0000118515 | Out | 20,190,125,123,325 | 1/25/2019 | 12:33:25 | | 434900.523206018518518 | | | 37785 |
| S0000118515 | In | 20,190,125,220,133 | 1/25/2019 | 22:01:33 | | 434900.917743055555556 | 9:28:08 | | 37785 |
| S0000118690 | Out | 20,190,131,125,611 | 1/31/2019 | 12:56:11 | | 434960.539016203703704 | | | 37785 |
| S0000118690 | In | 20,190,131,224,638 | 1/31/2019 | 22:46:38 | | 434960.949050925925926 | 9:50:27 | | 37785 |
| S0000118733 | Out | 20,190,201,111,254 | 2/1/2019 | 11:12:54 | | 434970.467291666666667 | | | 37785 |

| Tour | Check Out/In | UTC Time Stamp | Date | UTC Time | Not Return Same Date | Raw Time and Date Data | Same Day Duration | 2nd Day Duration | Employee Number |
|---|---|---|---|---|---|---|---|---|---|
| S0000118733 | In | 20,190,201,201,408 | 2/1/2019 | 20:14:08 | | 434970.843148148148148 | 9:01:14 | | 37785 |
| S0000118787 | Out | 20,190,202,124,915 | 2/2/2019 | 12:49:15 | | 434980.534201388888889 | | | 37785 |
| S0000118787 | In | 20,190,202,223,643 | 2/2/2019 | 22:36:43 | | 434980.942164351851852 | 9:47:28 | | 37785 |
| S0000118826 | Out | 20,190,204,120,123 | 2/4/2019 | 12:01:23 | | 435000.500960648148148 | | | 37785 |
| S0000118826 | In | 20,190,204,230,220 | 2/4/2019 | 23:02:20 | | 435000.959953703703704 | 11:00:57 | | 37785 |
| S0000118875 | Out | 20,190,205,114,454 | 2/5/2019 | 11:44:54 | | 435010.489513888888889 | | | 37785 |
| S0000118875 | In | 20,190,205,203,532 | 2/5/2019 | 20:35:32 | | 435010.858009259259259 | 8:50:38 | | 37785 |
| S0000118983 | Out | 20,190,207,220,220 | 2/7/2019 | 22:02:20 | | 435030.918287037037037 | | | 37785 |
| S0000118983 | In | 20,190,207,230,108 | 2/7/2019 | 23:01:08 | | 435030.95912037037037 | 0:58:48 | | 37785 |
| S0000119034 | Out | 20,190,208,120,616 | 2/8/2019 | 12:06:16 | | 435040.504351851851852 | | | 37785 |
| S0000119034 | In | 20,190,208,205,306 | 2/8/2019 | 20:53:06 | | 435040.870208333333333 | 8:46:50 | | 37785 |
| S0000119118 | Out | 20,190,211,104,733 | 2/11/2019 | 10:47:33 | | 435070.4496875 | | | 37785 |
| S0000119118 | In | 20,190,211,224,515 | 2/11/2019 | 22:45:15 | | 435070.948090277777778 | 11:57:42 | | 37785 |
| S0000119161 | Out | 20,190,212,112,110 | 2/12/2019 | 11:21:10 | | 435080.473032407407407 | | | 37785 |
| S0000119161 | In | 20,190,212,191,653 | 2/12/2019 | 19:16:53 | | 435080.803391203703704 | 7:55:43 | | 37785 |
| S0000119227 | Out | 20,190,212,234,630 | 2/12/2019 | 23:46:30 | | 435080.990625 | | | 37785 |
| S0000119227 | In | 20,190,213,092,504 | 2/13/2019 | 9:25:04 | X | 435090.392407407407407 | | 9:38:34 | 37785 |
| S0000119238 | Out | 20,190,213,231,828 | 2/13/2019 | 23:18:28 | | 435090.971157407407407 | | | 37785 |
| S0000119238 | In | 20,190,214,090,553 | 2/14/2019 | 9:05:53 | X | 435100.379085648148148 | | 9:47:25 | 37785 |
| S0000119339 | Out | 20,190,215,000,909 | 2/15/2019 | 0:09:09 | | 435110.00635416666666667 | | | 37785 |
| S0000119339 | In | 20,190,215,094,628 | 2/15/2019 | 9:46:28 | | 435110.407268518518519 | 9:37:19 | | 37785 |
| S0000119410 | Out | 20,190,218,115,231 | 2/18/2019 | 11:52:31 | | 435140.494803240740741 | | | 37785 |
| S0000119410 | In | 20,090,101,053,207 | 1/1/2009 | 5:32:07 | X | 398140.230636574074074 | | | 37785 |
| S0000119462 | Out | 20,090,101,214,436 | 1/1/2009 | 21:44:36 | | 398140.905972222222222 | | | 37785 |
| S0000119462 | In | 20,190,219,223,610 | 2/19/2019 | 22:36:10 | X | 435150.941782407407407 | | | 37785 |
| S0000119513 | Out | 20,190,220,120,030 | 2/20/2019 | 12:00:30 | | 435160.500347222222222 | | | 37785 |
| S0000119513 | In | 20,190,220,214,814 | 2/20/2019 | 21:48:14 | | 435160.90849537037037 | 9:47:44 | | 37785 |
| S0000119560 | Out | 20,190,221,121,835 | 2/21/2019 | 12:18:35 | | 435170.512905092592593 | | | 37785 |
| S0000119560 | In | 20,190,221,225,822 | 2/21/2019 | 22:58:22 | | 435170.957199074074074 | 10:39:47 | | 37785 |
| S0000119608 | Out | 20,190,222,113,124 | 2/22/2019 | 11:31:24 | | 435180.480138888888889 | | | 37785 |
| S0000119608 | In | 20,190,222,192,212 | 2/22/2019 | 19:22:12 | | 435180.807083333333333 | 7:50:48 | | 37785 |
| S0000119669 | Out | 20,190,225,114,020 | 2/25/2019 | 11:40:20 | | 435210.486342592592593 | | | 37785 |

| Tour | Check Out/In | UTC Time Stamp | Date | UTC Time | Not Return Same Date | Raw Time and Date Data | Same Day Duration | 2nd Day Duration | Employee Number |
|------|------|------|------|------|------|------|------|------|------|
| S0000119669 | In | 20,190,225,214,559 | 2/25/2019 | 21:45:59 | | 435210.90693287037037 | 10:05:39 | | 37785 |
| S0000119717 | Out | 20,190,226,120,312 | 2/26/2019 | 12:03:12 | | 435220.502222222222222 | | | 37785 |
| S0000119717 | In | 20,190,226,214,523 | 2/26/2019 | 21:45:23 | | 435220.906516203703704 | 9:42:11 | | 37785 |
| S0000119727 | Out | 20,190,227,111,752 | 2/27/2019 | 11:17:52 | | 435230.470740740740741 | | | 37785 |
| S0000119727 | In | 20,190,227,202,522 | 2/27/2019 | 20:25:22 | | 435230.850949074074074 | 9:07:30 | | 37785 |
| S0000119820 | Out | 20,190,228,120,411 | 2/28/2019 | 12:04:11 | | 435240.502905092592593 | | | 37785 |
| S0000119820 | In | 20,190,228,220,228 | 2/28/2019 | 22:02:28 | | 435240.91837962962963 | 9:58:17 | | 37785 |
| S0000119876 | Out | 20,190,301,112,557 | 3/1/2019 | 11:25:57 | | 435250.476354166666667 | | | 37785 |
| S0000119876 | In | 20,190,301,175,246 | 3/1/2019 | 17:52:46 | | 435250.744976851851852 | 6:26:49 | | 37785 |
| S0000119914 | Out | 20,190,302,114,933 | 3/2/2019 | 11:49:33 | | 435260.492743055555556 | | | 37785 |
| S0000119914 | In | 20,190,302,175,304 | 3/2/2019 | 17:53:04 | | 435260.745185185185185 | 6:03:31 | | 37785 |
| S0000119944 | Out | 20,190,304,113,415 | 3/4/2019 | 11:34:15 | | 435280.482118055555556 | | | 37785 |
| S0000119944 | In | 20,190,304,194,658 | 3/4/2019 | 19:46:58 | | 435280.824282407407407 | 8:12:43 | | 37785 |
| S0000120047 | Out | 20,190,306,121,701 | 3/6/2019 | 12:17:01 | | 435300.51181712962963 | | | 37785 |
| S0000120047 | In | 20,190,306,211,920 | 3/6/2019 | 21:19:20 | | 435300.888425925925926 | 9:02:19 | | 37785 |
| S0000120103 | Out | 20,190,307,103,921 | 3/7/2019 | 10:39:21 | | 435310.443993055555556 | | | 37785 |
| S0000120103 | In | 20,190,307,185,358 | 3/7/2019 | 18:53:58 | | 435310.787476851851852 | 8:14:37 | | 37785 |
| S0000120148 | Out | 20,190,308,122,022 | 3/8/2019 | 12:20:22 | | 435320.514143518518518 | | | 37785 |
| S0000120148 | In | 20,190,308,221,500 | 3/8/2019 | 22:15:00 | | 435320.927083333333333 | 9:54:38 | | 37785 |
| S0000120467 | Out | 20,190,318,143,036 | 3/18/2019 | 14:30:36 | | 435420.604583333333333 | | | 37785 |
| S0000120467 | In | 20,190,318,213,135 | 3/18/2019 | 21:31:35 | | 435420.89693287037037 | 7:00:59 | | 37785 |
| S0000120523 | Out | 20,190,319,112,358 | 3/19/2019 | 11:23:58 | | 435430.474976851851852 | | | 37785 |
| S0000120523 | In | 20,190,319,202,352 | 3/19/2019 | 20:23:52 | | 435430.849907407407407 | 8:59:54 | | 37785 |
| S0000120573 | Out | 20,190,320,111,214 | 3/20/2019 | 11:12:14 | | 435440.466828703703704 | | | 37785 |
| S0000120573 | In | 20,190,320,200,022 | 3/20/2019 | 20:00:22 | | 435440.833587962962963 | 8:48:08 | | 37785 |
| S0000120624 | Out | 20,190,321,110,254 | 3/21/2019 | 11:02:54 | | 435450.460347222222222 | | | 37785 |
| S0000120624 | In | 20,190,321,201,849 | 3/21/2019 | 20:18:49 | | 435450.846400462962963 | 9:15:55 | | 37785 |
| S0000120677 | Out | 20,190,322,120,037 | 3/22/2019 | 12:00:37 | | 435460.500428240740741 | | | 37785 |
| S0000120677 | In | 20,190,322,195,145 | 3/22/2019 | 19:51:45 | | 435460.827604166666667 | 7:51:08 | | 37785 |
| S0000120735 | Out | 20,190,325,102,825 | 3/25/2019 | 10:28:25 | | 435490.436400462962963 | | | 37785 |
| S0000120735 | In | 20,190,325,183,151 | 3/25/2019 | 18:31:51 | | 435490.772118055555556 | 8:03:26 | | 37785 |
| S0000120790 | Out | 20,190,326,095,817 | 3/26/2019 | 9:58:17 | | 435500.415474537037037 | | | 37785 |

| Tour | Check Out/In | UTC Time Stamp | Date | UTC Time | Not Return Same Date | Raw Time and Date Data | Same Day Duration | 2nd Day Duration | Employee Number |
|------|------|------|------|------|------|------|------|------|------|
| S0000120790 | In | 20,190,326,183,349 | 3/26/2019 | 18:33:49 | | 435500.773483796296296 | 8:35:32 | | 37785 |
| S0000120814 | Out | 20,190,327,111,625 | 3/27/2019 | 11:16:25 | | 435510.469733796296296 | | | 37785 |
| S0000120814 | In | 20,190,327,201,121 | 3/27/2019 | 20:11:21 | | 435510.841215277777778 | 8:54:56 | | 37785 |
| S0000120845 | Out | 20,190,328,102,626 | 3/28/2019 | 10:26:26 | | 435520.435023148148148 | | | 37785 |
| S0000120845 | In | 20,190,328,180,148 | 3/28/2019 | 18:01:48 | | 435520.75125 | 7:35:22 | | 37785 |
| S0000120896 | Out | 20,190,329,110,512 | 3/29/2019 | 11:05:12 | | 435530.461944444444444 | | | 37785 |
| S0000120896 | In | 20,190,329,213,450 | 3/29/2019 | 21:34:50 | | 435530.899189814814815 | 10:29:38 | | 37785 |
| S0000120955 | Out | 20,190,401,110,022 | 4/1/2019 | 11:00:22 | | 435560.458587962962963 | | | 37785 |
| S0000120955 | In | 20,190,401,194,320 | 4/1/2019 | 19:43:20 | | 435560.821759259259259 | 8:42:58 | | 37785 |
| S0000121007 | Out | 20,190,402,103,715 | 4/2/2019 | 10:37:15 | | 435570.442534722222222 | | | 37785 |
| S0000121007 | In | 20,190,402,174,909 | 4/2/2019 | 17:49:09 | | 435570.742465277777778 | 7:11:54 | | 37785 |
| S0000121053 | Out | 20,190,403,111,757 | 4/3/2019 | 11:17:57 | | 435580.470798611111111 | | | 37785 |
| S0000121053 | In | 20,190,403,192,509 | 4/3/2019 | 19:25:09 | | 435580.809131944444444 | 8:07:12 | | 37785 |
| S0000121106 | Out | 20,190,404,102,446 | 4/4/2019 | 10:24:46 | | 435590.433865740740741 | | | 37785 |
| S0000121106 | In | 20,190,404,170,855 | 4/4/2019 | 17:08:55 | | 435590.714525462962963 | 6:44:09 | | 37785 |
| S0000121156 | Out | 20,190,405,102,001 | 4/5/2019 | 10:20:01 | | 435600.43056712962963 | | | 37785 |
| S0000121156 | In | 20,190,405,193,645 | 4/5/2019 | 19:36:45 | | 435600.8171875 | 9:16:44 | | 37785 |
| S0000121206 | Out | 20,190,408,113,054 | 4/8/2019 | 11:30:54 | | 435630.479791666666667 | | | 37785 |
| S0000121206 | In | 20,190,408,192,206 | 4/8/2019 | 19:22:06 | | 435630.807013888888889 | 7:51:12 | | 37785 |
| S0000121315 | Out | 20,190,409,100,226 | 4/9/2019 | 10:02:26 | | 435640.418356481481481 | | | 37785 |
| S0000121315 | In | 20,190,409,192,825 | 4/9/2019 | 19:28:25 | | 435640.811400462962963 | 9:25:59 | | 37785 |
| S0000121320 | Out | 20,190,410,094,735 | 4/10/2019 | 9:47:35 | | 435650.408043981481482 | | | 37785 |
| S0000121320 | In | 20,190,410,192,125 | 4/10/2019 | 19:21:25 | | 435650.806539351851852 | 9:33:50 | | 37785 |
| S0000121411 | Out | 20,190,411,102,749 | 4/11/2019 | 10:27:49 | | 435660.435983796296296 | | | 37785 |
| S0000121411 | In | 20,190,411,202,933 | 4/11/2019 | 20:29:33 | | 435660.853854166666667 | 10:01:44 | | 37785 |
| S0000121424 | Out | 20,190,412,113,228 | 4/12/2019 | 11:32:28 | | 435670.48087962962963 | | | 37785 |
| S0000121424 | In | 20,190,412,194,659 | 4/12/2019 | 19:46:59 | | 435670.824293981481481 | 8:14:31 | | 37785 |
| S0000121525 | Out | 20,190,415,105,243 | 4/15/2019 | 10:52:43 | | 435700.453275462962963 | | | 37785 |
| S0000121525 | In | 20,190,415,185,857 | 4/15/2019 | 18:58:57 | | 435700.7909375 | 8:06:14 | | 37785 |
| S0000121592 | Out | 20,190,416,105,045 | 4/16/2019 | 10:50:45 | | 435710.451909722222222 | | | 37785 |
| S0000121592 | In | 20,190,416,185,109 | 4/16/2019 | 18:51:09 | | 435710.785520833333333 | 8:00:24 | | 37785 |
| S0000121750 | Out | 20,190,419,111,920 | 4/19/2019 | 11:19:20 | | 435740.471759259259259 | | | 37785 |

| Tour | Check Out/In | UTC Time Stamp | Date | UTC Time | Not Return Same Date | Raw Time and Date Data | Same Day Duration | 2nd Day Duration | Employee Number |
|---|---|---|---|---|---|---|---|---|---|
| S0000121750 | In | 20,190,419,181,632 | 4/19/2019 | 18:16:32 | | 435740.761481481481482 | 6:57:12 | | 37785 |
| S0000121804 | Out | 20,190,422,103,021 | 4/22/2019 | 10:30:21 | | 435770.437743055555556 | | | 37785 |
| S0000121804 | In | 20,090,101,053,830 | 1/1/2009 | 5:38:30 | X | 398140.235069444444444 | | | 37785 |
| S0000121865 | Out | 20,090,101,194,256 | 1/1/2009 | 19:42:56 | | 398140.821481481481481 | | | 37785 |
| S0000121865 | In | 20,090,102,044,727 | 1/2/2009 | 4:47:27 | X | 398150.199618055555556 | | 9:04:31 | 37785 |
| S0000121916 | Out | 20,090,102,195,747 | 1/2/2009 | 19:57:47 | | 398150.831793981481482 | | | 37785 |
| S0000121916 | In | 20,090,103,034,734 | 1/3/2009 | 3:47:34 | X | 398160.158032407407407 | | 7:49:47 | 37785 |
| S0000121927 | Out | 20,190,425,111,331 | 4/25/2019 | 11:13:31 | | 435800.467719907407407 | | | 37785 |
| S0000121927 | In | 20,190,425,190,433 | 4/25/2019 | 19:04:33 | | 435800.794826388888889 | 7:51:02 | | 37785 |
| S0000122020 | Out | 20,190,426,112,016 | 4/26/2019 | 11:20:16 | | 435810.472407407407407 | | | 37785 |
| S0000122020 | In | 20,190,426,203,713 | 4/26/2019 | 20:37:13 | | 435810.859178240740741 | 9:16:57 | | 37785 |
| S0000122068 | Out | 20,190,429,101,441 | 4/29/2019 | 10:14:41 | | 435840.426863425925926 | | | 37785 |
| S0000122068 | In | 20,190,429,200,127 | 4/29/2019 | 20:01:27 | | 435840.834340277777778 | 9:46:46 | | 37785 |
| S0000122117 | Out | 20,190,430,103,728 | 4/30/2019 | 10:37:28 | | 435850.442685185185185 | | | 37785 |
| S0000122117 | In | 20,190,430,192,002 | 4/30/2019 | 19:20:02 | | 435850.805578703703704 | 8:42:34 | | 37785 |
| S0000122180 | Out | 20,190,501,104,441 | 5/1/2019 | 10:44:41 | | 435860.447696759259259 | | | 37785 |
| S0000122180 | In | 20,190,501,195,738 | 5/1/2019 | 19:57:38 | | 435860.831689814814815 | 9:12:57 | | 37785 |
| S0000122200 | Out | 20,190,502,105,105 | 5/2/2019 | 10:51:05 | | 435870.452141203703704 | | | 37785 |
| S0000122200 | In | 20,190,502,180,929 | 5/2/2019 | 18:09:29 | | 435870.756585648148148 | 7:18:24 | | 37785 |
| S0000122238 | Out | 20,190,503,110,140 | 5/3/2019 | 11:01:40 | | 435880.459490740740741 | | | 37785 |
| S0000122238 | In | 20,190,503,183,947 | 5/3/2019 | 18:39:47 | | 435880.777627314814815 | 7:38:07 | | 37785 |
| S0000122335 | Out | 20,190,506,114,108 | 5/6/2019 | 11:41:08 | | 435910.486898148148148 | | | 37785 |
| S0000122335 | In | 20,190,506,174,941 | 5/6/2019 | 17:49:41 | | 435910.742835648148148 | 6:08:33 | | 37785 |
| S0000122385 | Out | 20,190,507,105,406 | 5/7/2019 | 10:54:06 | | 435920.454236111111111 | | | 37785 |
| S0000122385 | In | 20,190,507,190,857 | 5/7/2019 | 19:08:57 | | 435920.797881944444444 | 8:14:51 | | 37785 |
| S0000122437 | Out | 20,190,508,103,518 | 5/8/2019 | 10:35:18 | | 435930.441180555555556 | | | 37785 |
| S0000122437 | In | 20,190,508,182,829 | 5/8/2019 | 18:28:29 | | 435930.769780092592593 | 7:53:11 | | 37785 |
| S0000122492 | Out | 20,190,509,100,812 | 5/9/2019 | 10:08:12 | | 435940.422361111111111 | | | 37785 |
| S0000122492 | In | 20,190,509,192,051 | 5/9/2019 | 19:20:51 | | 435940.806145833333333 | 9:12:39 | | 37785 |
| S0000122544 | Out | 20,190,510,110,752 | 5/10/2019 | 11:07:52 | | 435950.463796296296296 | | | 37785 |
| S0000122544 | In | 20,190,510,183,746 | 5/10/2019 | 18:37:46 | | 435950.776226851851852 | 7:29:54 | | 37785 |
| S0000122606 | Out | 20,190,513,112,546 | 5/13/2019 | 11:25:46 | | 435980.476226851851852 | | | 37785 |

| Tour | Check Out/In | UTC Time Stamp | Date | UTC Time | Not Return Same Date | Raw Time and Date Data | Same Day Duration | 2nd Day Duration | Employee Number |
|---|---|---|---|---|---|---|---|---|---|
| S0000122606 | In | 20,190,513,214,705 | 5/13/2019 | 21:47:05 | | 435980.907696759259259 | 10:21:19 | | 37785 |
| S0000122660 | Out | 20,190,514,105,535 | 5/14/2019 | 10:55:35 | | 435990.455266203703704 | | | 37785 |
| S0000122660 | In | 20,190,514,183,853 | 5/14/2019 | 18:38:53 | | 435990.777002314814815 | 7:43:18 | | 37785 |
| S0000122713 | Out | 20,190,515,103,605 | 5/15/2019 | 10:36:05 | | 436000.441724537037037 | | | 37785 |
| S0000122713 | In | 20,190,515,192,556 | 5/15/2019 | 19:25:56 | | 436000.809675925925926 | 8:49:51 | | 37785 |
| S0000122769 | Out | 20,190,516,105,345 | 5/16/2019 | 10:53:45 | | 436010.453993055555556 | | | 37785 |
| S0000122769 | In | 20,190,516,175,016 | 5/16/2019 | 17:50:16 | | 436010.743240740740741 | 6:56:31 | | 37785 |
| S0000122813 | Out | 20,190,517,104,023 | 5/17/2019 | 10:40:23 | | 436020.444710648148148 | | | 37785 |
| S0000122813 | In | 20,190,517,181,048 | 5/17/2019 | 18:10:48 | | 436020.7575 | 7:30:25 | | 37785 |
| S0000122871 | Out | 20,190,520,110,551 | 5/20/2019 | 11:05:51 | | 436050.462395833333333 | | | 37785 |
| S0000122871 | In | 20,190,520,192,623 | 5/20/2019 | 19:26:23 | | 436050.809988425925926 | 8:20:32 | | 37785 |
| S0000122928 | Out | 20,190,521,105,749 | 5/21/2019 | 10:57:49 | | 436060.45681712962963 | | | 37785 |
| S0000122928 | In | 20,190,521,193,252 | 5/21/2019 | 19:32:52 | | 436060.814490740740741 | 8:35:03 | | 37785 |
| S0000122955 | Out | 20,190,522,095,629 | 5/22/2019 | 9:56:29 | | 436070.414224537037037 | | | 37785 |
| S0000122955 | In | 20,190,522,180,348 | 5/22/2019 | 18:03:48 | | 436070.752638888888889 | 8:07:19 | | 37785 |
| S0000123140 | Out | 20,190,528,104,134 | 5/28/2019 | 10:41:34 | | 436130.445532407407407 | | | 37785 |
| S0000123140 | In | 20,190,528,201,325 | 5/28/2019 | 20:13:25 | | 436130.842650462962963 | 9:31:51 | | 37785 |
| S0000123196 | Out | 20,190,529,104,041 | 5/29/2019 | 10:40:41 | | 436140.444918981481482 | | | 37785 |
| S0000123196 | In | 20,190,529,212,110 | 5/29/2019 | 21:21:10 | | 436140.889699074074074 | 10:40:29 | | 37785 |
| S0000123248 | Out | 20,190,530,105,150 | 5/30/2019 | 10:51:50 | | 436150.452662037037037 | | | 37785 |
| S0000123248 | In | 20,190,530,192,101 | 5/30/2019 | 19:21:01 | | 436150.806261574074074 | 8:29:11 | | 37785 |
| S0000123300 | Out | 20,190,531,110,313 | 5/31/2019 | 11:03:13 | | 436160.46056712962963 | | | 37785 |
| S0000123300 | In | 20,190,531,192,309 | 5/31/2019 | 19:23:09 | | 436160.807743055555556 | 8:19:56 | | 37785 |
| S0000123352 | Out | 20,190,603,110,853 | 6/3/2019 | 11:08:53 | | 436190.464502314814815 | | | 37785 |
| S0000123352 | In | 20,190,603,181,434 | 6/3/2019 | 18:14:34 | | 436190.760115740740741 | 7:05:41 | | 37785 |
| S0000123395 | Out | 20,190,604,102,220 | 6/4/2019 | 10:22:20 | | 436200.432175925925926 | | | 37785 |
| S0000123395 | In | 20,190,604,194,528 | 6/4/2019 | 19:45:28 | | 436200.823240740740741 | 9:23:08 | | 37785 |
| S0000123454 | Out | 20,190,605,110,801 | 6/5/2019 | 11:08:01 | | 436210.463900462962963 | | | 37785 |
| S0000123454 | In | 20,190,605,220,835 | 6/5/2019 | 22:08:35 | | 436210.922627314814815 | 11:00:34 | | 37785 |
| S0000123548 | Out | 20,190,606,104,739 | 6/6/2019 | 10:47:39 | | 436220.449756944444444 | | | 37785 |
| S0000123548 | In | 20,190,606,192,511 | 6/6/2019 | 19:25:11 | | 436220.809155092592593 | 8:37:32 | | 37785 |
| S0000123560 | Out | 20,190,607,114,704 | 6/7/2019 | 11:47:04 | | 436230.491018518518519 | | | 37785 |

| Tour | Check Out/In | UTC Time Stamp | Date | UTC Time | Not Return Same Date | Raw Time and Date Data | Same Day Duration | 2nd Day Duration | Employee Number |
|------|------|------|------|------|------|------|------|------|------|
| S0000123560 | In | 20,190,607,205,619 | 6/7/2019 | 20:56:19 | | 436230.87244212962963 | 9:09:15 | | 37785 |
| S0000123656 | Out | 20,190,610,121,046 | 6/10/2019 | 12:10:46 | | 436260.507476851851852 | | | 37785 |
| S0000123656 | In | 20,190,610,215,307 | 6/10/2019 | 21:53:07 | | 436260.911886574074074 | 9:42:21 | | 37785 |
| S0000123714 | Out | 20,190,611,110,859 | 6/11/2019 | 11:08:59 | | 436270.464571759259259 | | | 37785 |
| S0000123714 | In | 20,190,611,214,627 | 6/11/2019 | 21:46:27 | | 436270.907256944444444 | 10:37:28 | | 37785 |
| S0000123722 | Out | 20,190,612,104,549 | 6/12/2019 | 10:45:49 | | 436280.448483796296296 | | | 37785 |
| S0000123722 | In | 20,190,612,202,557 | 6/12/2019 | 20:25:57 | | 436280.851354166666667 | 9:40:08 | | 37785 |
| S0000123816 | Out | 20,190,613,105,458 | 6/13/2019 | 10:54:58 | | 436290.454837962962963 | | | 37785 |
| S0000123816 | In | 20,190,613,190,121 | 6/13/2019 | 19:01:21 | | 436290.792604166666667 | 8:06:23 | | 37785 |
| S0000123870 | Out | 20,190,614,111,911 | 6/14/2019 | 11:19:11 | | 436300.471655092592593 | | | 37785 |
| S0000123870 | In | 20,190,614,193,011 | 6/14/2019 | 19:30:11 | | 436300.812627314814815 | 8:11:00 | | 37785 |
| S0000123887 | Out | 20,190,617,115,907 | 6/17/2019 | 11:59:07 | | 436330.499386574074074 | | | 37785 |
| S0000123887 | In | 20,190,617,205,514 | 6/17/2019 | 20:55:14 | | 436330.871689814814815 | 8:56:07 | | 37785 |
| S0000123935 | Out | 20,190,618,105,217 | 6/18/2019 | 10:52:17 | | 436340.452974537037037 | | | 37785 |
| S0000123935 | In | 20,190,618,193,436 | 6/18/2019 | 19:34:36 | | 436340.815694444444444 | 8:42:19 | | 37785 |
| S0000123986 | Out | 20,190,619,103,737 | 6/19/2019 | 10:37:37 | | 436350.442789351851852 | | | 37785 |
| S0000123986 | In | 20,190,619,214,704 | 6/19/2019 | 21:47:04 | | 436350.907685185185185 | 11:09:27 | | 37785 |
| S0000124043 | Out | 20,190,620,114,121 | 6/20/2019 | 11:41:21 | | 436360.487048611111111 | | | 37785 |
| S0000124043 | In | 20,190,620,175,420 | 6/20/2019 | 17:54:20 | | 436360.746064814814815 | 6:12:59 | | 37785 |
| S0000124090 | Out | 20,190,621,095,405 | 6/21/2019 | 9:54:05 | | 436370.41255787037037 | | | 37785 |
| S0000124090 | In | 20,190,621,200,631 | 6/21/2019 | 20:06:31 | | 436370.837858796296296 | 10:12:26 | | 37785 |
| S0000124159 | Out | 20,190,624,105,338 | 6/24/2019 | 10:53:38 | | 436400.453912037037037 | | | 37785 |
| S0000124159 | In | 20,190,624,194,936 | 6/24/2019 | 19:49:36 | | 436400.826111111111111 | 8:55:58 | | 37785 |
| S0000124243 | Out | 20,190,625,111,348 | 6/25/2019 | 11:13:48 | | 436410.467916666666667 | | | 37785 |
| S0000124243 | In | 20,190,625,205,052 | 6/25/2019 | 20:50:52 | | 436410.868657407407407 | 9:37:04 | | 37785 |
| S0000124252 | Out | 20,190,626,094,152 | 6/26/2019 | 9:41:52 | | 436420.404074074074074 | | | 37785 |
| S0000124252 | In | 20,190,626,210,036 | 6/26/2019 | 21:00:36 | | 436420.875416666666667 | 11:18:44 | | 37785 |
| S0000124347 | Out | 20,190,627,103,733 | 6/27/2019 | 10:37:33 | | 436430.442743055555556 | | | 37785 |
| S0000124347 | In | 20,190,627,181,421 | 6/27/2019 | 18:14:21 | | 436430.759965277777778 | 7:36:48 | | 37785 |
| S0000124396 | Out | 20,190,628,111,555 | 6/28/2019 | 11:15:55 | | 436440.469386574074074 | | | 37785 |
| S0000124396 | In | 20,190,628,212,923 | 6/28/2019 | 21:29:23 | | 436440.895405092592593 | 10:13:28 | | 37785 |
| S0000124458 | Out | 20,190,701,112,545 | 7/1/2019 | 11:25:45 | | 436470.476215277777778 | | | 37785 |

| Tour | Check Out/In | UTC Time Stamp | Date | UTC Time | Not Return Same Date | Raw Time and Date Data | Same Day Duration | 2nd Day Duration | Employee Number |
|------|------|------|------|------|------|------|------|------|------|
| S0000124458 | In | 20,190,701,195,708 | 7/1/2019 | 19:57:08 | | 436470.831342592592593 | 8:31:23 | | 37785 |
| S0000124470 | Out | 20,190,702,103,416 | 7/2/2019 | 10:34:16 | | 436480.440462962962963 | | | 37785 |
| S0000124470 | In | 20,190,702,204,026 | 7/2/2019 | 20:40:26 | | 436480.861412037037037 | 10:06:10 | | 37785 |
| S0000124567 | Out | 20,190,703,103,234 | 7/3/2019 | 10:32:34 | | 436490.439282407407407 | | | 37785 |
| S0000124567 | In | 20,190,703,212,227 | 7/3/2019 | 21:22:27 | | 436490.890590277777778 | 10:49:53 | | 37785 |
| S0000124620 | Out | 20,190,705,100,150 | 7/5/2019 | 10:01:50 | | 436510.417939814814815 | | | 37785 |
| S0000124620 | In | 20,190,705,181,521 | 7/5/2019 | 18:15:21 | | 436510.760659722222222 | 8:13:31 | | 37785 |
| S0000124806 | Out | 20,190,710,112,215 | 7/10/2019 | 11:22:15 | | 436560.473784722222222 | | | 37785 |
| S0000124806 | In | 20,190,710,210,715 | 7/10/2019 | 21:07:15 | | 436560.880034722222222 | 9:45:00 | | 37785 |
| S0000124859 | Out | 20,190,711,101,521 | 7/11/2019 | 10:15:21 | | 436570.427326388888889 | | | 37785 |
| S0000124859 | In | 20,190,711,194,154 | 7/11/2019 | 19:41:54 | | 436570.820763888888889 | 9:26:33 | | 37785 |
| S0000124913 | Out | 20,190,712,094,417 | 7/12/2019 | 9:44:17 | | 436580.405752314814815 | | | 37785 |
| S0000124913 | In | 20,190,712,205,311 | 7/12/2019 | 20:53:11 | | 436580.870266203703704 | 11:08:54 | | 37785 |
| S0000124980 | Out | 20,190,715,114,032 | 7/15/2019 | 11:40:32 | | 436610.486481481481482 | | | 37785 |
| S0000124980 | In | 20,190,715,200,803 | 7/15/2019 | 20:08:03 | | 436610.838923611111111 | 8:27:31 | | 37785 |
| S0000125036 | Out | 20,190,716,105,045 | 7/16/2019 | 10:50:45 | | 436620.451909722222222 | | | 37785 |
| S0000125036 | In | 20,190,716,210,303 | 7/16/2019 | 21:03:03 | | 436620.877118055555556 | 10:12:18 | | 37785 |
| S0000125088 | Out | 20,190,717,104,257 | 7/17/2019 | 10:42:57 | | 436630.446493055555556 | | | 37785 |
| S0000125088 | In | 20,190,717,211,349 | 7/17/2019 | 21:13:49 | | 436630.884594907407407 | 10:30:52 | | 37785 |
| S0000125140 | Out | 20,190,718,103,541 | 7/18/2019 | 10:35:41 | | 436640.441446759259259 | | | 37785 |
| S0000125140 | In | 20,190,718,174,139 | 7/18/2019 | 17:41:39 | | 436640.737256944444444 | 7:05:58 | | 37785 |
| S0000125182 | Out | 20,190,719,110,535 | 7/19/2019 | 11:05:35 | | 436650.462210648148148 | | | 37785 |
| S0000125182 | In | 20,190,719,192,747 | 7/19/2019 | 19:27:47 | | 436650.810906648148148 | 8:22:12 | | 37785 |
| S0000125264 | Out | 20,190,722,105,838 | 7/22/2019 | 10:58:38 | | 436680.457384259259259 | | | 37785 |
| S0000125264 | In | 20,190,722,200,222 | 7/22/2019 | 20:02:22 | | 436680.834976851851852 | 9:03:44 | | 37785 |
| S0000125317 | Out | 20,190,723,101,232 | 7/23/2019 | 10:12:32 | | 436690.42537037037037 | | | 37785 |
| S0000125317 | In | 20,190,723,173,335 | 7/23/2019 | 17:33:35 | | 436690.731655092592593 | 7:21:03 | | 37785 |
| S0000125375 | Out | 20,190,724,110,553 | 7/24/2019 | 11:05:53 | | 436700.462418981481481 | | | 37785 |
| S0000125375 | In | 20,190,724,193,037 | 7/24/2019 | 19:30:37 | | 436700.812928240740741 | 8:24:44 | | 37785 |
| S0000125421 | Out | 20,190,725,104,256 | 7/25/2019 | 10:42:56 | | 436710.446481481481481 | | | 37785 |
| S0000125421 | In | 20,190,725,180,736 | 7/25/2019 | 18:07:36 | | 436710.755277777777778 | 7:24:40 | | 37785 |
| S0000125471 | Out | 20,190,726,105,701 | 7/26/2019 | 10:57:01 | | 436720.456261574074074 | | | 37785 |

| Tour | Check Out/In | UTC Time Stamp | Date | UTC Time | Not Return Same Date | Raw Time and Date Data | Same Day Duration | 2nd Day Duration | Employee Number |
|---|---|---|---|---|---|---|---|---|---|
| S0000125471 | In | 20,190,726,203,120 | 7/26/2019 | 20:31:20 | | 436720.855092592592593 | 9:34:19 | | 37785 |
| S0000125530 | Out | 20,190,729,111,627 | 7/29/2019 | 11:16:27 | | 436750.469756944444444 | | | 37785 |
| S0000125530 | In | 20,190,729,191,353 | 7/29/2019 | 19:13:53 | | 436750.80130787037037 | | 7:57:26 | 37785 |
| S0000125581 | Out | 20,190,730,112,132 | 7/30/2019 | 11:21:32 | | 436760.473287037037037 | | | 37785 |
| S0000125581 | In | 20,190,730,210,448 | 7/30/2019 | 21:04:48 | | 436760.878333333333333 | 9:43:16 | | 37785 |
| S0000125628 | Out | 20,190,731,105,235 | 7/31/2019 | 10:52:35 | | 436770.45318287037037 | | | 37785 |
| S0000125628 | In | 20,190,731,212,701 | 7/31/2019 | 21:27:01 | | 436770.893761574074074 | 10:34:26 | | 37785 |
| S0000125682 | Out | 20,190,801,105,122 | 8/1/2019 | 10:51:22 | | 436780.452337962962963 | | | 37785 |
| S0000125682 | In | 20,190,801,194,151 | 8/1/2019 | 19:41:51 | | 436780.820729166666667 | 8:50:29 | | 37785 |
| S0000125692 | Out | 20,190,802,111,537 | 8/2/2019 | 11:15:37 | | 436790.469178240740741 | | | 37785 |
| S0000125692 | In | 20,190,802,192,813 | 8/2/2019 | 19:28:13 | | 436790.811261574074074 | 8:12:36 | | 37785 |
| S0000125797 | Out | 20,190,805,112,724 | 8/5/2019 | 11:27:24 | | 436820.477361111111111 | | | 37785 |
| S0000125797 | In | 20,190,805,200,148 | 8/5/2019 | 20:01:48 | | 436820.834583333333333 | 8:34:24 | | 37785 |
| S0000125844 | Out | 20,190,806,111,825 | 8/6/2019 | 11:18:25 | | 436830.471122685185185 | | | 37785 |
| S0000125844 | In | 20,190,806,201,724 | 8/6/2019 | 20:17:24 | | 436830.845416666666667 | 8:58:59 | | 37785 |
| S0000125897 | Out | 20,190,807,111,329 | 8/7/2019 | 11:13:29 | | 436840.467696759259259 | | | 37785 |
| S0000125897 | In | 20,190,807,195,309 | 8/7/2019 | 19:53:09 | | 436840.828576388888889 | 8:39:40 | | 37785 |
| S0000126014 | Out | 20,190,809,111,228 | 8/9/2019 | 11:12:28 | | 436860.466990740740741 | | | 37785 |
| S0000126014 | In | 20,190,809,203,309 | 8/9/2019 | 20:33:09 | | 436860.856354166666667 | 9:20:41 | | 37785 |
| S0000126055 | Out | 20,190,812,105,013 | 8/12/2019 | 10:50:13 | | 436890.451539351851852 | | | 37785 |
| S0000126055 | In | 20,190,812,181,659 | 8/12/2019 | 18:16:59 | | 436890.761793981481481 | | 7:26:46 | 37785 |
| S0000126126 | Out | 20,190,813,111,641 | 8/13/2019 | 11:16:41 | | 436900.469918981481481 | | | 37785 |
| S0000126126 | In | 20,190,813,201,353 | 8/13/2019 | 20:13:53 | | 436900.842974537037037 | 8:57:12 | | 37785 |
| S0000126182 | Out | 20,190,814,105,439 | 8/14/2019 | 10:54:39 | | 436910.454618055555556 | | | 37785 |
| S0000126182 | In | 20,190,814,182,356 | 8/14/2019 | 18:23:56 | | 436910.76662037037037 | | 7:29:17 | 37785 |
| S0000126194 | Out | 20,190,815,111,431 | 8/15/2019 | 11:14:31 | | 436920.468414351851852 | | | 37785 |
| S0000126194 | In | 20,190,815,194,626 | 8/15/2019 | 19:46:26 | | 436920.823912037037037 | 8:31:55 | | 37785 |
| S0000126287 | Out | 20,190,816,105,414 | 8/16/2019 | 10:54:14 | | 436930.454328703703704 | | | 37785 |
| S0000126287 | In | 20,190,816,194,813 | 8/16/2019 | 19:48:13 | | 436930.825150462962963 | 8:53:59 | | 37785 |
| S0000126349 | Out | 20,190,819,103,851 | 8/19/2019 | 10:38:51 | | 436960.443645833333333 | | | 37785 |
| S0000126349 | In | 20,190,819,193,931 | 8/19/2019 | 19:39:31 | | 436960.819108796296296 | 9:00:40 | | 37785 |
| S0000126400 | Out | 20,190,820,105,933 | 8/20/2019 | 10:59:33 | | 436970.458020833333333 | | | 37785 |

| Tour | Check Out/In | UTC Time Stamp | Date | UTC Time | Not Return Same Date | Raw Time and Date Data | Same Day Duration | 2nd Day Duration | Employee Number |
|---|---|---|---|---|---|---|---|---|---|
| S0000126400 | In | 20,190,820,201,147 | 8/20/2019 | 20:11:47 | | 436970.841516203703704 | 9:12:14 | | 37785 |
| S0000126410 | Out | 20,190,821,094,258 | 8/21/2019 | 9:42:58 | | 436980.404837962962963 | | | 37785 |
| S0000126410 | In | 20,190,821,165,638 | 8/21/2019 | 16:56:38 | | 436980.70599537037037 | 7:13:40 | | 37785 |
| S0000126495 | Out | 20,190,822,094,316 | 8/22/2019 | 9:43:16 | | 436990.405046296296296 | | | 37785 |
| S0000126495 | In | 20,190,822,151,455 | 8/22/2019 | 15:14:55 | | 436990.635358796296296 | 5:31:39 | | 37785 |
| S0000126555 | Out | 20,190,823,095,714 | 8/23/2019 | 9:57:14 | | 437000.41474537037037 | | | 37785 |
| S0000126555 | In | 20,190,823,191,919 | 8/23/2019 | 19:19:19 | | 437000.805081018518519 | 9:22:05 | | 37785 |
| S0000126618 | Out | 20,190,826,104,520 | 8/26/2019 | 10:45:20 | | 437030.448148148148148 | | | 37785 |
| S0000126618 | In | 20,190,826,164,954 | 8/26/2019 | 16:49:54 | | 437030.701319444444444 | 6:04:34 | | 37785 |
| S0000126626 | Out | 20,190,827,101,845 | 8/27/2019 | 10:18:45 | | 437040.4296875 | | | 37785 |
| S0000126626 | In | 20,190,827,170,630 | 8/27/2019 | 17:06:30 | | 437040.712847222222222 | 6:47:45 | | 37785 |
| S0000126679 | Out | 20,190,828,103,445 | 8/28/2019 | 10:34:45 | | 437050.440798611111111 | | | 37785 |
| S0000126679 | In | 20,190,828,173,407 | 8/28/2019 | 17:34:07 | | 437050.732025462962963 | 6:59:22 | | 37785 |
| S0000126774 | Out | 20,190,829,103,100 | 8/29/2019 | 10:31:00 | | 437060.438194444444444 | | | 37785 |
| S0000126774 | In | 20,190,829,182,558 | 8/29/2019 | 18:25:58 | | 437060.768032407407407 | 7:54:58 | | 37785 |
| S0000126828 | Out | 20,190,830,111,331 | 8/30/2019 | 11:13:31 | | 437070.467719907407407 | | | 37785 |
| S0000126828 | In | 20,190,830,201,206 | 8/30/2019 | 20:12:06 | | 437070.841736111111111 | 8:58:35 | | 37785 |
| S0000126878 | Out | 20,190,903,103,719 | 9/3/2019 | 10:37:19 | | 437110.442581018518519 | | | 37785 |
| S0000126878 | In | 20,190,903,183,500 | 9/3/2019 | 18:35:00 | | 437110.774305555555555 | 7:57:41 | | 37785 |
| S0000126889 | Out | 20,190,904,105,452 | 9/4/2019 | 10:54:52 | | 437120.454768518518519 | | | 37785 |
| S0000126889 | In | 20,190,904,185,526 | 9/4/2019 | 18:55:26 | | 437120.78849537037037 | 8:00:34 | | 37785 |
| S0000126940 | Out | 20,190,905,103,537 | 9/5/2019 | 10:35:37 | | 437130.441400462962963 | | | 37785 |
| S0000126940 | In | 20,190,905,205,150 | 9/5/2019 | 20:51:50 | | 437130.869328703703704 | 10:16:13 | | 37785 |
| S0000127032 | Out | 20,190,906,110,800 | 9/6/2019 | 11:08:00 | | 437140.463888888888889 | | | 37785 |
| S0000127032 | In | 20,190,906,215,201 | 9/6/2019 | 21:52:01 | | 437140.911122685185185 | 10:44:01 | | 37785 |
| S0000127088 | Out | 20,190,909,112,310 | 9/9/2019 | 11:23:10 | | 437170.474421296296296 | | | 37785 |
| S0000127088 | In | 20,190,909,202,457 | 9/9/2019 | 20:24:57 | | 437170.850659722222222 | 9:01:47 | | 37785 |
| S0000127165 | Out | 20,190,910,103,606 | 9/10/2019 | 10:36:06 | | 437180.441736111111111 | | | 37785 |
| S0000127165 | In | 20,190,910,183,628 | 9/10/2019 | 18:36:28 | | 437180.775324074074074 | 8:00:22 | | 37785 |
| S0000127172 | Out | 20,190,911,111,546 | 9/11/2019 | 11:15:46 | | 437190.469282407407407 | | | 37785 |
| S0000127172 | In | 20,190,911,204,706 | 9/11/2019 | 20:47:06 | | 437190.866041666666667 | 9:31:20 | | 37785 |
| S0000127242 | Out | 20,190,912,094,852 | 9/12/2019 | 9:48:52 | | 437200.408935185185185 | | | 37785 |

| Tour | Check Out/In | UTC Time Stamp | Date | UTC Time | Not Return Same Date | Raw Time and Date Data | Same Day Duration | 2nd Day Duration | Employee Number |
|---|---|---|---|---|---|---|---|---|---|
| S0000127242 | In | 20,190,912,205,656 | 9/12/2019 | 20:56:56 | | 437200.87287037037037 | 11:08:04 | | 37785 |
| S0000127307 | Out | 20,190,913,113,119 | 9/13/2019 | 11:31:19 | | 437210.480081018518519 | | | 37785 |
| S0000127307 | In | 20,190,913,203,539 | 9/13/2019 | 20:35:39 | | 437210.858090277777778 | 9:04:20 | | 37785 |
| S0000127381 | Out | 20,190,916,111,110 | 9/16/2019 | 11:11:10 | | 437240.466087962962963 | | | 37785 |
| S0000127381 | In | 20,190,916,212,332 | 9/16/2019 | 21:23:32 | | 437240.891342592592593 | 10:12:22 | | 37785 |
| S0000127442 | Out | 20,190,917,103,926 | 9/17/2019 | 10:39:26 | | 437250.444050925925926 | | | 37785 |
| S0000127442 | In | 20,190,917,183,825 | 9/17/2019 | 18:38:25 | | 437250.776678240740741 | 7:58:59 | | 37785 |
| S0000127492 | Out | 20,190,918,112,343 | 9/18/2019 | 11:23:43 | | 437260.474803240740741 | | | 37785 |
| S0000127492 | In | 20,190,918,184,016 | 9/18/2019 | 18:40:16 | | 437260.777962962962963 | 7:16:33 | | 37785 |
| S0000127539 | Out | 20,190,919,101,902 | 9/19/2019 | 10:19:02 | | 437270.429884259259259 | | | 37785 |
| S0000127539 | In | 20,190,919,174,225 | 9/19/2019 | 17:42:25 | | 437270.737789351851852 | 7:23:23 | | 37785 |
| S0000127590 | Out | 20,190,920,094,300 | 9/20/2019 | 9:43:00 | | 437280.404861111111111 | | | 37785 |
| S0000127590 | In | 20,190,920,192,337 | 9/20/2019 | 19:23:37 | | 437280.80806712962963 | 9:40:37 | | 37785 |
| S0000127647 | Out | 20,190,923,110,300 | 9/23/2019 | 11:03:00 | | 437310.460416666666667 | | | 37785 |
| S0000127647 | In | 20,190,923,181,521 | 9/23/2019 | 18:15:21 | | 437310.760659722222222 | 7:12:21 | | 37785 |
| S0000127699 | Out | 20,190,924,094,408 | 9/24/2019 | 9:44:08 | | 437320.405648148148148 | | | 37785 |
| S0000127699 | In | 20,190,924,180,744 | 9/24/2019 | 18:07:44 | | 437320.75537037037037 | 8:23:36 | | 37785 |
| S0000127751 | Out | 20,190,925,103,441 | 9/25/2019 | 10:34:41 | | 437330.440752314814815 | | | 37785 |
| S0000127751 | In | 20,190,925,200,405 | 9/25/2019 | 20:04:05 | | 437330.836168981481482 | 9:29:24 | | 37785 |
| S0000127803 | Out | 20,190,926,094,450 | 9/26/2019 | 9:44:50 | | 437340.406134259259259 | | | 37785 |
| S0000127803 | In | 20,190,926,191,543 | 9/26/2019 | 19:15:43 | | 437340.802581018518519 | 9:30:53 | | 37785 |
| S0000127818 | Out | 20,190,927,105,356 | 9/27/2019 | 10:53:56 | | 437350.45412037037037 | | | 37785 |
| S0000127818 | In | 20,190,927,184,913 | 9/27/2019 | 18:49:13 | | 437350.784178240740741 | 7:55:17 | | 37785 |
| S0000127901 | Out | 20,190,930,092,656 | 9/30/2019 | 9:26:56 | | 437380.393703703703704 | | | 37785 |
| S0000127901 | In | 20,190,930,182,731 | 9/30/2019 | 18:27:31 | | 437380.769108796296296 | 9:00:35 | | 37785 |
| S0000127963 | Out | 20,191,001,104,208 | 10/1/2019 | 10:42:08 | | 437390.445925925925926 | | | 37785 |
| S0000127963 | In | 20,191,001,194,000 | 10/1/2019 | 19:40:00 | | 437390.819444444444445 | 8:57:52 | | 37785 |
| S0000128012 | Out | 20,191,002,102,432 | 10/2/2019 | 10:24:32 | | 437400.433703703703704 | | | 37785 |
| S0000128012 | In | 20,191,002,180,915 | 10/2/2019 | 18:09:15 | | 437400.756423611111111 | 7:44:43 | | 37785 |
| S0000128063 | Out | 20,191,003,102,026 | 10/3/2019 | 10:20:26 | | 437410.430856481481481 | | | 37785 |
| S0000128063 | In | 20,191,003,194,611 | 10/3/2019 | 19:46:11 | | 437410.823738425925926 | 9:25:45 | | 37785 |
| S0000128072 | Out | 20,191,004,103,205 | 10/4/2019 | 10:32:05 | | 437420.438946759259259 | | | 37785 |

| Tour | Check Out/In | UTC Time Stamp | Date | UTC Time | Not Return Same Date | Raw Time and Date Data | Same Day Duration | 2nd Day Duration | Employee Number |
|------|------|------|------|------|------|------|------|------|------|
| S0000128072 | In | 20,191,004,205,920 | 10/4/2019 | 20:59:20 | | 437420.874537037037037 | 10:27:15 | | 37785 |
| S0000128161 | Out | 20,191,007,100,617 | 10/7/2019 | 10:06:17 | | 437450.421030092592593 | | | 37785 |
| S0000128161 | In | 20,191,007,195,714 | 10/7/2019 | 19:57:14 | | 437450.831412037037037 | 9:50:57 | | 37785 |
| S0000128169 | Out | 20,191,008,095,224 | 10/8/2019 | 9:52:24 | | 437460.411388888888889 | | | 37785 |
| S0000128169 | In | 20,191,008,195,701 | 10/8/2019 | 19:57:01 | | 437460.831261574074074 | 10:04:37 | | 37785 |
| S0000128257 | Out | 20,191,009,093,755 | 10/9/2019 | 9:37:55 | | 437470.401331018518519 | | | 37785 |
| S0000128257 | In | 20,191,009,194,724 | 10/9/2019 | 19:47:24 | | 437470.824583333333333 | 10:09:29 | | 37785 |
| S0000128306 | Out | 20,191,010,103,558 | 10/10/2019 | 10:35:58 | | 437480.441643518518519 | | | 37785 |
| S0000128306 | In | 20,191,010,182,048 | 10/10/2019 | 18:20:48 | | 437480.764444444444444 | 7:44:50 | | 37785 |
| S0000128356 | Out | 20,191,011,104,346 | 10/11/2019 | 10:43:46 | | 437490.447060185185185 | | | 37785 |
| S0000128356 | In | 20,191,011,214,551 | 10/11/2019 | 21:45:51 | | 437490.906840277777778 | 11:02:05 | | 37785 |
| S0000128405 | Out | 20,191,014,102,431 | 10/14/2019 | 10:24:31 | | 437520.43369212962963 | | | 37785 |
| S0000128405 | In | 20,191,014,204,124 | 10/14/2019 | 20:41:24 | | 437520.862083333333333 | 10:16:53 | | 37785 |
| S0000128458 | Out | 20,191,015,102,119 | 10/15/2019 | 10:21:19 | | 437530.431469907407407 | | | 37785 |
| S0000128458 | In | 20,191,015,191,853 | 10/15/2019 | 19:18:53 | | 437530.804780092592593 | 8:57:34 | | 37785 |
| S0000128470 | Out | 20,191,016,103,707 | 10/16/2019 | 10:37:07 | | 437540.44244212962963 | | | 37785 |
| S0000128470 | In | 20,191,016,182,806 | 10/16/2019 | 18:28:06 | | 437540.769513888888889 | 7:50:59 | | 37785 |
| S0000128552 | Out | 20,191,017,104,340 | 10/17/2019 | 10:43:40 | | 437550.446990740740741 | | | 37785 |
| S0000128552 | In | 20,191,017,191,357 | 10/17/2019 | 19:13:57 | | 437550.801354166666667 | 8:30:17 | | 37785 |
| S0000128606 | Out | 20,191,018,104,222 | 10/18/2019 | 10:42:22 | | 437560.446087962962963 | | | 37785 |
| S0000128606 | In | 20,191,018,205,919 | 10/18/2019 | 20:59:19 | | 437560.874525462962963 | 10:16:57 | | 37785 |
| S0000128657 | Out | 20,191,021,100,954 | 10/21/2019 | 10:09:54 | | 437590.423541666666667 | | | 37785 |
| S0000128657 | In | 20,191,021,183,920 | 10/21/2019 | 18:39:20 | | 437590.777314814814815 | 8:29:26 | | 37785 |
| S0000128710 | Out | 20,191,022,095,122 | 10/22/2019 | 9:51:22 | | 437600.410671296296296 | | | 37785 |
| S0000128710 | In | 20,191,022,180,336 | 10/22/2019 | 18:03:36 | | 437600.7525 | 8:12:14 | | 37785 |
| S0000128750 | Out | 20,191,023,102,804 | 10/23/2019 | 10:28:04 | | 437610.436157407407407 | | | 37785 |
| S0000128750 | In | 20,191,023,213,221 | 10/23/2019 | 21:32:21 | | 437610.897465277777778 | 11:04:17 | | 37785 |
| S0000128809 | Out | 20,191,024,101,934 | 10/24/2019 | 10:19:34 | | 437620.43025462962963 | | | 37785 |
| S0000128809 | In | 20,191,024,175,256 | 10/24/2019 | 17:52:56 | | 437620.745092592592593 | 7:33:22 | | 37785 |
| S0000128859 | Out | 20,191,025,104,217 | 10/25/2019 | 10:42:17 | | 437630.446030092592593 | | | 37785 |
| S0000128859 | In | 20,191,025,201,119 | 10/25/2019 | 20:11:19 | | 437630.84119212962963 | 9:29:02 | | 37785 |
| S0000128909 | Out | 20,191,028,105,604 | 10/28/2019 | 10:56:04 | | 437660.455601851851852 | | | 37785 |

| Tour | Check Out/In | UTC Time Stamp | Date | UTC Time | Not Return Same Date | Raw Time and Date Data | Same Day Duration | 2nd Day Duration | Employee Number |
|------|-----|------|------|------|------|------|------|------|------|
| S0000128909 | In | 20,191,028,210,410 | 10/28/2019 | 21:04:10 | | 437660.877893518518518 | 10:08:06 | | 37785 |
| S0000128959 | Out | 20,191,029,104,033 | 10/29/2019 | 10:40:33 | | 437670.444826388888889 | | | 37785 |
| S0000128959 | In | 20,191,029,191,815 | 10/29/2019 | 19:18:15 | | 437670.804340277777778 | 8:37:42 | | 37785 |
| S0000128974 | Out | 20,191,030,105,942 | 10/30/2019 | 10:59:42 | | 437680.458125 | | | 37785 |
| S0000128974 | In | 20,191,030,191,302 | 10/30/2019 | 19:13:02 | | 437680.800717592592593 | 8:13:20 | | 37785 |
| S0000129045 | Out | 20,191,031,094,228 | 10/31/2019 | 9:42:28 | | 437690.404490740740741 | | | 37785 |
| S0000129045 | In | 20,191,031,181,555 | 10/31/2019 | 18:15:55 | | 437690.761053240740741 | 8:33:27 | | 37785 |
| S0000129096 | Out | 20,191,101,110,708 | 11/1/2019 | 11:07:08 | | 437700.463287037037037 | | | 37785 |
| S0000129096 | In | 20,191,101,185,450 | 11/1/2019 | 18:54:50 | | 437700.788078703703704 | 7:47:42 | | 37785 |
| S0000129145 | Out | 20,191,104,115,427 | 11/4/2019 | 11:54:27 | | 437730.496145833333333 | | | 37785 |
| S0000129145 | In | 20,191,104,204,348 | 11/4/2019 | 20:43:48 | | 437730.86375 | 8:49:21 | | 37785 |
| S0000129198 | Out | 20,191,105,113,952 | 11/5/2019 | 11:39:52 | | 437740.486018518518519 | | | 37785 |
| S0000129198 | In | 20,191,105,195,041 | 11/5/2019 | 19:50:41 | | 437740.826863425925926 | 8:10:49 | | 37785 |
| S0000129235 | Out | 20,191,106,113,329 | 11/6/2019 | 11:33:29 | | 437750.481585648148148 | | | 37785 |
| S0000129235 | In | 20,191,106,204,757 | 11/6/2019 | 20:47:57 | | 437750.866631944444444 | 9:14:28 | | 37785 |
| S0000129294 | Out | 20,191,107,114,011 | 11/7/2019 | 11:40:11 | | 437760.486238425925926 | | | 37785 |
| S0000129294 | In | 20,191,107,200,638 | 11/7/2019 | 20:06:38 | | 437760.837939814814815 | 8:26:27 | | 37785 |
| S0000129303 | Out | 20,191,108,112,136 | 11/8/2019 | 11:21:36 | | 437770.473333333333333 | | | 37785 |
| S0000129303 | In | 20,191,108,212,807 | 11/8/2019 | 21:28:07 | | 437770.894525462962963 | 10:06:31 | | 37785 |
| S0000129394 | Out | 20,191,111,112,841 | 11/11/2019 | 11:28:41 | | 437800.478252314814815 | | | 37785 |
| S0000129394 | In | 20,191,111,233,136 | 11/11/2019 | 23:31:36 | | 437800.980277777777778 | 12:02:55 | | 37785 |
| S0000129438 | Out | 20,191,112,121,206 | 11/12/2019 | 12:12:06 | | 437810.508402777777778 | | | 37785 |
| S0000129438 | In | 20,191,112,213,852 | 11/12/2019 | 21:38:52 | | 437810.901990740740741 | 9:26:46 | | 37785 |
| S0000129484 | Out | 20,191,113,112,640 | 11/13/2019 | 11:26:40 | | 437820.476851851851852 | | | 37785 |
| S0000129484 | In | 20,191,113,212,240 | 11/13/2019 | 21:22:40 | | 437820.890740740740741 | 9:56:00 | | 37785 |
| S0000129533 | Out | 20,191,114,113,517 | 11/14/2019 | 11:35:17 | | 437830.482835648148148 | | | 37785 |
| S0000129533 | In | 20,191,114,204,943 | 11/14/2019 | 20:49:43 | | 437830.867858796296296 | 9:14:26 | | 37785 |
| S0000129540 | Out | 20,191,115,102,812 | 11/15/2019 | 10:28:12 | | 437840.43625 | | | 37785 |
| S0000129540 | In | 20,191,115,204,125 | 11/15/2019 | 20:41:25 | | 437840.862094907407407 | 10:13:13 | | 37785 |
| S0000129638 | Out | 20,191,118,115,405 | 11/18/2019 | 11:54:05 | | 437870.495891203703704 | | | 37785 |
| S0000129638 | In | 20,191,118,200,937 | 11/18/2019 | 20:09:37 | | 437870.840011574074074 | 8:15:32 | | 37785 |
| S0000129691 | Out | 20,191,119,112,458 | 11/19/2019 | 11:24:58 | | 437880.475671296296296 | | | 37785 |

| Tour | Check Out/In | UTC Time Stamp | Date | UTC Time | Not Return Same Date | Raw Time and Date Data | Same Day Duration | 2nd Day Duration | Employee Number |
|---|---|---|---|---|---|---|---|---|---|
| S0000129691 | In | 20,191,119,193,251 | 11/19/2019 | 19:32:51 | | 437880.814479166666667 | 8:07:53 | | 37785 |
| S0000129735 | Out | 20,191,120,113,411 | 11/20/2019 | 11:34:11 | | 437890.482071759259259 | | | 37785 |
| S0000129735 | In | 20,191,120,212,408 | 11/20/2019 | 21:24:08 | | 437890.891759259259259 | 9:49:57 | | 37785 |
| S0000129787 | Out | 20,191,121,113,410 | 11/21/2019 | 11:34:10 | | 437900.482060185185185 | | | 37785 |
| S0000129787 | In | 20,191,121,191,210 | 11/21/2019 | 19:12:10 | | 437900.800115740740741 | 7:38:00 | | 37785 |
| S0000129796 | Out | 20,191,122,103,722 | 11/22/2019 | 10:37:22 | | 437910.442615740740741 | | | 37785 |
| S0000129796 | In | 20,191,122,224,029 | 11/22/2019 | 22:40:29 | | 437910.944780092592593 | 12:03:07 | | 37785 |
| S0000129877 | Out | 20,191,123,114,146 | 11/23/2019 | 11:41:46 | | 437920.487337962962963 | | | 37785 |
| S0000129877 | In | 20,191,123,190,838 | 11/23/2019 | 19:08:38 | | 437920.797662037037037 | 7:26:52 | | 37785 |
| S0000129925 | Out | 20,191,125,103,523 | 11/25/2019 | 10:35:23 | | 437940.441238425925926 | | | 37785 |
| S0000129925 | In | 20,191,125,205,417 | 11/25/2019 | 20:54:17 | | 437940.871030092592593 | 10:18:54 | | 37785 |
| S0000129974 | Out | 20,191,126,103,613 | 11/26/2019 | 10:36:13 | | 437950.44181712962963 | | | 37785 |
| S0000129974 | In | 20,191,126,183,745 | 11/26/2019 | 18:37:45 | | 437950.776215277777778 | 8:01:32 | | 37785 |
| S0000129985 | Out | 20,191,127,103,105 | 11/27/2019 | 10:31:05 | | 437960.438252314814815 | | | 37785 |
| S0000129985 | In | 20,191,127,201,039 | 11/27/2019 | 20:10:39 | | 437960.840729166666667 | 9:39:34 | | 37785 |
| S0000130068 | Out | 20,191,202,113,726 | 12/2/2019 | 11:37:26 | | 438010.484328703703704 | | | 37785 |
| S0000130068 | In | 20,191,202,213,249 | 12/2/2019 | 21:32:49 | | 438010.897789351851852 | 9:55:23 | | 37785 |
| S0000130126 | Out | 20,191,203,105,914 | 12/3/2019 | 10:59:14 | | 438020.457800925925926 | | | 37785 |
| S0000130126 | In | 20,191,203,203,038 | 12/3/2019 | 20:30:38 | | 438020.854606481481481 | 9:31:24 | | 37785 |
| S0000130172 | Out | 20,191,204,113,124 | 12/4/2019 | 11:31:24 | | 438030.480138888888889 | | | 37785 |
| S0000130172 | In | 20,191,204,200,539 | 12/4/2019 | 20:05:39 | | 438030.837256944444444 | 8:34:15 | | 37785 |
| S0000130221 | Out | 20,191,205,114,651 | 12/5/2019 | 11:46:51 | | 438040.490868055555556 | | | 37785 |
| S0000130221 | In | 20,191,205,203,458 | 12/5/2019 | 20:34:58 | | 438040.857615740740741 | 8:48:07 | | 37785 |
| S0000130229 | Out | 20,191,206,113,047 | 12/6/2019 | 11:30:47 | | 438050.479710648148148 | | | 37785 |
| S0000130229 | In | 20,191,206,200,559 | 12/6/2019 | 20:05:59 | | 438050.837488425925926 | 8:35:12 | | 37785 |
| S0000130326 | Out | 20,191,209,113,302 | 12/9/2019 | 11:33:02 | | 438080.481273148148148 | | | 37785 |
| S0000130326 | In | 20,191,209,214,401 | 12/9/2019 | 21:44:01 | | 438080.90556712962963 | 10:10:59 | | 37785 |
| S0000130334 | Out | 20,191,210,102,831 | 12/10/2019 | 10:28:31 | | 438090.436469907407407 | | | 37785 |
| S0000130334 | In | 20,191,210,214,914 | 12/10/2019 | 21:49:14 | | 438090.909189814814815 | 11:20:43 | | 37785 |
| S0000130383 | Out | 20,191,211,104,554 | 12/11/2019 | 10:45:54 | | 438100.448541666666667 | | | 37785 |
| S0000130383 | In | 20,191,211,192,950 | 12/11/2019 | 19:29:50 | | 438100.812384259259259 | 8:43:56 | | 37785 |
| S0000130467 | Out | 20,191,212,105,538 | 12/12/2019 | 10:55:38 | | 438110.455300925925926 | | | 37785 |

| Tour | Check Out/In | UTC Time Stamp | Date | UTC Time | Not Return Same Date | Raw Time and Date Data | Same Day Duration | 2nd Day Duration | Employee Number |
|------|------|------|------|------|------|------|------|------|------|
| S0000130467 | In | 20,191,212,201,442 | 12/12/2019 | 20:14:42 | | 438110.843541666666667 | 9:19:04 | | 37785 |
| S0000130474 | Out | 20,191,213,114,525 | 12/13/2019 | 11:45:25 | | 438120.489872685185185 | | | 37785 |
| S0000130474 | In | 20,191,213,191,704 | 12/13/2019 | 19:17:04 | | 438120.803518518518518 | 7:31:39 | | 37785 |
| S0000130559 | Out | 20,191,216,120,121 | 12/16/2019 | 12:01:21 | | 438150.5009375 | | | 37785 |
| S0000130559 | In | 20,191,216,201,941 | 12/16/2019 | 20:19:41 | | 438150.847002314814815 | 8:18:20 | | 37785 |
| S0000130607 | Out | 20,191,217,112,717 | 12/17/2019 | 11:27:17 | | 438160.477280092592593 | | | 37785 |
| S0000130607 | In | 20,191,217,190,916 | 12/17/2019 | 19:09:16 | | 438160.798101851851852 | 7:41:59 | | 37785 |
| S0000130615 | Out | 20,191,218,113,359 | 12/18/2019 | 11:33:59 | | 438170.48193287037037 | | | 37785 |
| S0000130615 | In | 20,191,218,221,304 | 12/18/2019 | 22:13:04 | | 438170.925740740740741 | 10:39:05 | | 37785 |
| S0000130663 | Out | 20,191,219,114,957 | 12/19/2019 | 11:49:57 | | 438180.493020833333333 | | | 37785 |
| S0000130663 | In | 20,191,219,203,014 | 12/19/2019 | 20:30:14 | | 438180.854328703703704 | 8:40:17 | | 37785 |
| S0000130711 | Out | 20,191,220,113,939 | 12/20/2019 | 11:39:39 | | 438190.485868055555556 | | | 37785 |
| S0000130711 | In | 20,191,220,190,733 | 12/20/2019 | 19:07:33 | | 438190.796909722222222 | 7:27:54 | | 37785 |
| S0000130794 | Out | 20,191,221,115,535 | 12/21/2019 | 11:55:35 | | 438200.49693287037037 | | | 37785 |
| S0000130794 | In | 20,191,221,165,754 | 12/21/2019 | 16:57:54 | | 438200.706875 | 5:02:19 | | 37785 |
| S0000130816 | Out | 20,191,223,114,228 | 12/23/2019 | 11:42:28 | | 438220.487824074074074 | | | 37785 |
| S0000130816 | In | 20,191,223,193,910 | 12/23/2019 | 19:39:10 | | 438220.818865740740741 | 7:56:42 | | 37785 |
| S0000130857 | Out | 20,191,224,102,850 | 12/24/2019 | 10:28:50 | | 438230.436689814814815 | | | 37785 |
| S0000130857 | In | 20,191,224,161,012 | 12/24/2019 | 16:10:12 | | 438230.67375 | 5:41:22 | | 37785 |
| S0000130897 | Out | 20,191,226,105,125 | 12/26/2019 | 10:51:25 | | 438250.452372685185185 | | | 37785 |
| S0000130897 | In | 20,191,226,194,834 | 12/26/2019 | 19:48:34 | | 438250.825393518518518 | 8:57:09 | | 37785 |
| S0000130951 | Out | 20,191,227,112,145 | 12/27/2019 | 11:21:45 | | 438260.4734375 | | | 37785 |
| S0000130951 | In | 20,191,227,190,135 | 12/27/2019 | 19:01:35 | | 438260.792766203703704 | 7:39:50 | | 37785 |
| S0000131005 | Out | 20,191,230,112,154 | 12/30/2019 | 11:21:54 | | 438290.473541666666667 | | | 37785 |
| S0000131005 | In | 20,191,230,192,450 | 12/30/2019 | 19:24:50 | | 438290.808912037037037 | 8:02:56 | | 37785 |
| S0000131103 | Out | 20,200,102,104,130 | 1/2/2020 | 10:41:30 | | 438320.445486111111111 | | | 37785 |
| S0000131103 | In | 20,200,102,221,508 | 1/2/2020 | 22:15:08 | | 438320.927175925925926 | 11:33:38 | | 37785 |
| S0000131115 | Out | 20,200,103,121,906 | 1/3/2020 | 12:19:06 | | 438330.513263888888889 | | | 37785 |
| S0000131115 | In | 20,200,103,205,756 | 1/3/2020 | 20:57:56 | | 438330.873564814814815 | 8:38:50 | | 37785 |
| S0000131208 | Out | 20,200,106,113,514 | 1/6/2020 | 11:35:14 | | 438360.482800925925926 | | | 37785 |
| S0000131208 | In | 20,200,106,213,033 | 1/6/2020 | 21:30:33 | | 438360.896215277777778 | 9:55:19 | | 37785 |
| S0000131224 | Out | 20,200,107,115,126 | 1/7/2020 | 11:51:26 | | 438370.494050925925926 | | | 37785 |

| Tour | Check Out/In | UTC Time Stamp | Date | UTC Time | Not Return Same Date | Raw Time and Date Data | Same Day Duration | 2nd Day Duration | Employee Number |
|------|------|------|------|------|------|------|------|------|------|
| S0000131224 | In | 20,200,107,200,812 | 1/7/2020 | 20:08:12 | | 438370.839027777777778 | 8:16:46 | | 37785 |
| S0000131311 | Out | 20,200,108,113,604 | 1/8/2020 | 11:36:04 | | 438380.48337962962963 | | | 37785 |
| S0000131311 | In | 20,200,108,211,021 | 1/8/2020 | 21:10:21 | | 438380.8821875 | | 9:34:17 | 37785 |
| S0000131360 | Out | 20,200,109,013,103 | 1/9/2020 | 1:31:03 | | 438390.0632291666666667 | | | 37785 |
| S0000131360 | In | 20,200,109,184,826 | 1/9/2020 | 18:48:26 | | 438390.783634259259259 | 17:17:23 | | 37785 |
| S0000131368 | Out | 20,200,110,120,219 | 1/10/2020 | 12:02:19 | | 438400.501608796296296 | | | 37785 |
| S0000131368 | In | 20,200,110,212,224 | 1/10/2020 | 21:22:24 | | 438400.890555555555556 | 9:20:05 | | 37785 |
| S0000131457 | Out | 20,200,113,122,625 | 1/13/2020 | 12:26:25 | | 438430.518344907407407 | | | 37785 |
| S0000131457 | In | 20,200,113,191,315 | 1/13/2020 | 19:13:15 | | 438430.800868055555556 | 6:46:50 | | 37785 |
| S0000131505 | Out | 20,200,114,113,229 | 1/14/2020 | 11:32:29 | | 438440.480891203703704 | | | 37785 |
| S0000131505 | In | 20,200,114,214,800 | 1/14/2020 | 21:48:00 | | 438440.908333333333333 | 10:15:31 | | 37785 |
| S0000131553 | Out | 20,200,115,113,941 | 1/15/2020 | 11:39:41 | | 438450.485891203703704 | | | 37785 |
| S0000131553 | In | 20,200,115,222,150 | 1/15/2020 | 22:21:50 | | 438450.931828703703704 | 10:42:09 | | 37785 |
| S0000131602 | Out | 20,200,116,115,535 | 1/16/2020 | 11:55:35 | | 438460.49693287037037 | | | 37785 |
| S0000131602 | In | 20,200,116,204,130 | 1/16/2020 | 20:41:30 | | 438460.862152777777778 | 8:45:55 | | 37785 |
| S0000131652 | Out | 20,200,117,110,744 | 1/17/2020 | 11:07:44 | | 438470.463703703703704 | | | 37785 |
| S0000131652 | In | 20,200,117,204,254 | 1/17/2020 | 20:42:54 | | 438470.863125 | 9:35:10 | | 37785 |
| S0000131701 | Out | 20,200,120,114,306 | 1/20/2020 | 11:43:06 | | 438500.488263888888889 | | | 37785 |
| S0000131701 | In | 20,200,120,203,155 | 1/20/2020 | 20:31:55 | | 438500.855497685185185 | 8:48:49 | | 37785 |
| S0000131754 | Out | 20,200,121,113,921 | 1/21/2020 | 11:39:21 | | 438510.485659722222222 | | | 37785 |
| S0000131754 | In | 20,200,121,202,847 | 1/21/2020 | 20:28:47 | | 438510.853321759259259 | 8:49:26 | | 37785 |
| S0000131766 | Out | 20,200,122,113,929 | 1/22/2020 | 11:39:29 | | 438520.485752314814815 | | | 37785 |
| S0000131766 | In | 20,200,122,195,556 | 1/22/2020 | 19:55:56 | | 438520.830509259259259 | 8:16:27 | | 37785 |
| S0000131814 | Out | 20,200,123,113,952 | 1/23/2020 | 11:39:52 | | 438530.486018518518519 | | | 37785 |
| S0000131814 | In | 20,200,123,201,331 | 1/23/2020 | 20:13:31 | | 438530.842719907407407 | 8:33:39 | | 37785 |
| S0000131861 | Out | 20,200,124,104,923 | 1/24/2020 | 10:49:23 | | 438540.450960648148148 | | | 37785 |
| S0000131861 | In | 20,200,124,213,058 | 1/24/2020 | 21:30:58 | | 438540.89650462962963 | 10:41:35 | | 37785 |
| S0000131950 | Out | 20,200,127,104,928 | 1/27/2020 | 10:49:28 | | 438570.451018518518518 | | | 37785 |
| S0000131950 | In | 20,200,127,190,413 | 1/27/2020 | 19:04:13 | | 438570.794594907407407 | 8:14:45 | | 37785 |
| S0000131990 | Out | 20,200,128,105,505 | 1/28/2020 | 10:55:05 | | 438580.454918981481482 | | | 37785 |
| S0000131990 | In | 20,200,128,183,635 | 1/28/2020 | 18:36:35 | | 438580.775405092592592 | 7:41:30 | | 37785 |
| S0000132006 | Out | 20,200,129,105,041 | 1/29/2020 | 10:50:41 | | 438590.451863425925926 | | | 37785 |

| Tour | Check Out/In | UTC Time Stamp | Date | UTC Time | Not Return Same Date | Raw Time and Date Data | Same Day Duration | 2nd Day Duration | Employee Number |
|------|------|------|------|------|------|------|------|------|------|
| S0000132006 | In | 20,200,129,195,517 | 1/29/2020 | 19:55:17 | | 438590.83005787037037 | 9:04:36 | | 37785 |
| S0000132096 | Out | 20,200,130,104,049 | 1/30/2020 | 10:40:49 | | 438600.445011574074074 | | | 37785 |
| S0000132096 | In | 20,200,130,161,255 | 1/30/2020 | 16:12:55 | | 438600.675636574074074 | 5:32:06 | | 37785 |
| S0000132145 | Out | 20,200,131,110,559 | 1/31/2020 | 11:05:59 | | 438610.462488425925926 | | | 37785 |
| S0000132145 | In | 20,200,131,200,240 | 1/31/2020 | 20:02:40 | | 438610.835185185185185 | 8:56:41 | | 37785 |
| S0000132198 | Out | 20,200,203,112,842 | 2/3/2020 | 11:28:42 | | 438640.478263888888889 | | | 37785 |
| S0000132198 | In | 20,200,203,200,140 | 2/3/2020 | 20:01:40 | | 438640.834490740740741 | 8:32:58 | | 37785 |
| S0000132245 | Out | 20,200,204,104,515 | 2/4/2020 | 10:45:15 | | 438650.448090277777778 | | | 37785 |
| S0000132245 | In | 20,200,204,185,917 | 2/4/2020 | 18:59:17 | | 438650.791168981481481 | 8:14:02 | | 37785 |
| S0000132254 | Out | 20,200,205,110,447 | 2/5/2020 | 11:04:47 | | 438660.461655092592593 | | | 37785 |
| S0000132254 | In | 20,200,205,202,055 | 2/5/2020 | 20:20:55 | | 438660.847858796296296 | 9:16:08 | | 37785 |
| S0000132343 | Out | 20,200,206,104,714 | 2/6/2020 | 10:47:14 | | 438670.449467592592593 | | | 37785 |
| S0000132343 | In | 20,200,206,201,213 | 2/6/2020 | 20:12:13 | | 438670.84181712962963 | 9:24:59 | | 37785 |
| S0000132366 | Out | 20,200,207,105,333 | 2/7/2020 | 10:53:33 | | 438680.453854166666667 | | | 37785 |
| S0000132366 | In | 20,200,207,185,214 | 2/7/2020 | 18:52:14 | | 438680.786273148148148 | 7:58:41 | | 37785 |
| S0000132441 | Out | 20,200,210,105,359 | 2/10/2020 | 10:53:59 | | 438710.454155092592593 | | | 37785 |
| S0000132441 | In | 20,200,210,180,544 | 2/10/2020 | 18:05:44 | | 438710.753981481481481 | 7:11:45 | | 37785 |
| S0000132483 | Out | 20,200,211,110,607 | 2/11/2020 | 11:06:07 | | 438720.462581018518519 | | | 37785 |
| S0000132483 | In | 20,200,211,210,844 | 2/11/2020 | 21:08:44 | | 438720.881064814814815 | 10:02:37 | | 37785 |
| S0000132588 | Out | 20,200,213,103,954 | 2/13/2020 | 10:39:54 | | 438740.444375 | | | 37785 |
| S0000132588 | In | 20,200,213,193,119 | 2/13/2020 | 19:31:19 | | 438740.813414351851852 | 8:51:25 | | 37785 |
| S0000132599 | Out | 20,200,214,122,819 | 2/14/2020 | 12:28:19 | | 438750.519664351851852 | | | 37785 |
| S0000132599 | In | 20,200,214,193,956 | 2/14/2020 | 19:39:56 | | 438750.819398148148148 | 7:11:37 | | 37785 |
| S0000132677 | Out | 20,200,217,112,811 | 2/17/2020 | 11:28:11 | | 438780.477905092592593 | | | 37785 |
| S0000132677 | In | 20,200,217,202,359 | 2/17/2020 | 20:23:59 | | 438780.849988425925926 | 8:55:48 | | 37785 |
| S0000132727 | Out | 20,200,218,114,534 | 2/18/2020 | 11:45:34 | | 438790.489976851851852 | | | 37785 |
| S0000132727 | In | 20,200,218,194,559 | 2/18/2020 | 19:45:59 | | 438790.823599537037037 | 8:00:25 | | 37785 |
| S0000132735 | Out | 20,200,219,113,215 | 2/19/2020 | 11:32:15 | | 438800.480729166666667 | | | 37785 |
| S0000132735 | In | 20,200,219,200,726 | 2/19/2020 | 20:07:26 | | 438800.83849537037037 | 8:35:11 | | 37785 |
| S0000132825 | Out | 20,200,220,103,922 | 2/20/2020 | 10:39:22 | | 438810.44400462962963 | | | 37785 |
| S0000132825 | In | 20,200,220,173,149 | 2/20/2020 | 17:31:49 | | 438810.730428240740741 | 6:52:27 | | 37785 |
| S0000132834 | Out | 20,200,221,114,759 | 2/21/2020 | 11:47:59 | | 438820.491655092592593 | | | 37785 |

| Tour | Check Out/In | UTC Time Stamp | Date | UTC Time | Not Return Same Date | Raw Time and Date Data | Same Day Duration | 2nd Day Duration | Employee Number |
|---|---|---|---|---|---|---|---|---|---|
| S0000132834 | In | 20,200,221,192,619 | 2/21/2020 | 19:26:19 | | 438820.80994212962963 | 7:38:20 | | 37785 |
| S0000132936 | Out | 20,200,224,104,452 | 2/24/2020 | 10:44:52 | | 438850.447824074074074 | | | 37785 |
| S0000132936 | In | 20,200,224,173,746 | 2/24/2020 | 17:37:46 | | 438850.734560185185185 | 6:52:54 | | 37785 |
| S0000132985 | Out | 20,200,225,113,254 | 2/25/2020 | 11:32:54 | | 438860.481180555555556 | | | 37785 |
| S0000132985 | In | 20,200,225,204,848 | 2/25/2020 | 20:48:48 | | 438860.867222222222222 | 9:15:54 | | 37785 |
| S0000132992 | Out | 20,200,226,104,214 | 2/26/2020 | 10:42:14 | | 438870.44599537037037 | | | 37785 |
| S0000132992 | In | 20,200,226,174,216 | 2/26/2020 | 17:42:16 | | 438870.737685185185185 | 7:00:02 | | 37785 |
| S0000133080 | Out | 20,200,227,121,018 | 2/27/2020 | 12:10:18 | | 438880.507152777777778 | | | 37785 |
| S0000133080 | In | 20,200,227,182,652 | 2/27/2020 | 18:26:52 | | 438880.768657407407407 | 6:16:34 | | 37785 |
| S0000133090 | Out | 20,200,228,110,008 | 2/28/2020 | 11:00:08 | | 438890.458425925925926 | | | 37785 |
| S0000133090 | In | 20,200,228,184,249 | 2/28/2020 | 18:42:49 | | 438890.779733796296296 | 7:42:41 | | 37785 |
| S0000133177 | Out | 20,200,302,113,059 | 3/2/2020 | 11:30:59 | | 438920.479849537037037 | | | 37785 |
| S0000133177 | In | 20,200,302,214,258 | 3/2/2020 | 21:42:58 | | 438920.904837962962963 | 10:11:59 | | 37785 |
| S0000133229 | Out | 20,200,303,121,305 | 3/3/2020 | 12:13:05 | | 438930.509085648148148 | | | 37785 |
| S0000133229 | In | 20,200,303,203,728 | 3/3/2020 | 20:37:28 | | 438930.859351851851852 | 8:24:23 | | 37785 |
| S0000133276 | Out | 20,200,304,113,212 | 3/4/2020 | 11:32:12 | | 438940.480694444444444 | | | 37785 |
| S0000133276 | In | 20,200,304,202,030 | 3/4/2020 | 20:20:30 | | 438940.847569444444444 | 8:48:18 | | 37785 |
| S0000133286 | Out | 20,200,305,113,525 | 3/5/2020 | 11:35:25 | | 438950.482928240740741 | | | 37785 |
| S0000133286 | In | 20,200,305,180,928 | 3/5/2020 | 18:09:28 | | 438950.756574074074074 | 6:34:03 | | 37785 |
| S0000133344 | Out | 20,090,101,214,327 | 1/1/2009 | 21:43:27 | | 398140.905173611111111 | | | 37785 |
| S0000133344 | In | 20,090,102,055,211 | 1/2/2009 | 5:52:11 | X | 398150.244571759259259 | | 8:08:44 | 37785 |
| S0000133412 | Out | 20,090,104,210,328 | 1/4/2009 | 21:03:28 | | 398170.877407407407407 | | | 37785 |
| S0000133412 | In | 20,090,105,031,609 | 1/5/2009 | 3:16:09 | X | 398180.136215277777778 | | 6:12:41 | 37785 |
| S0000133430 | Out | 20,200,310,103,111 | 3/10/2020 | 10:31:11 | | 439000.438321759259259 | | | 37785 |
| S0000133430 | In | 20,200,310,180,048 | 3/10/2020 | 18:00:48 | | 439000.750555555555556 | 7:29:37 | | 37785 |
| S0000133476 | Out | 20,200,311,105,341 | 3/11/2020 | 10:53:41 | | 439010.453946759259259 | | | 37785 |
| S0000133476 | In | 20,200,311,210,615 | 3/11/2020 | 21:06:15 | | 439010.879340277777778 | 10:12:34 | | 37785 |
| S0000133565 | Out | 20,200,312,104,334 | 3/12/2020 | 10:43:34 | | 439020.446921296296296 | | | 37785 |
| S0000133565 | In | 20,200,312,183,727 | 3/12/2020 | 18:37:27 | | 439020.776006944444445 | 7:53:53 | | 37785 |
| S0000133574 | Out | 20,200,313,095,031 | 3/13/2020 | 9:50:31 | | 439030.410081018518518 | | | 37785 |
| S0000133574 | In | 20,200,313,212,633 | 3/13/2020 | 21:26:33 | | 439030.8934375 | 11:36:02 | | 37785 |
| S0000133637 | Out | 20,200,314,100,522 | 3/14/2020 | 10:05:22 | | 439040.420393518518519 | | | 37785 |

| Tour | Check Out/In | UTC Time Stamp | Date | UTC Time | Not Return Same Date | Raw Time and Date Data | Same Day Duration | 2nd Day Duration | Employee Number |
|---|---|---|---|---|---|---|---|---|---|
| S0000133637 | In | 20,200,314,161,107 | 3/14/2020 | 16:11:07 | | 439040.674386574074074 | 6:05:45 | | 37785 |
| S0000133671 | Out | 20,200,316,102,702 | 3/16/2020 | 10:27:02 | | 439060.435439814814815 | | | 37785 |
| S0000133671 | In | 20,200,316,194,234 | 3/16/2020 | 19:42:34 | | 439060.821226851851852 | 9:15:32 | | 37785 |
| S0000133719 | Out | 20,200,317,105,618 | 3/17/2020 | 10:56:18 | | 439070.455763888888889 | | | 37785 |
| S0000133719 | In | 20,200,317,180,813 | 3/17/2020 | 18:08:13 | | 439070.755760018518519 | 7:11:55 | | 37785 |
| S0000133730 | Out | 20,200,318,104,926 | 3/18/2020 | 10:49:26 | | 439080.45099537037037 | | | 37785 |
| S0000133730 | In | 20,200,318,163,853 | 3/18/2020 | 16:38:53 | | 439080.693668981481481 | 5:49:27 | | 37785 |
| S0000133818 | Out | 20,200,319,102,943 | 3/19/2020 | 10:29:43 | | 439090.437303240740741 | | | 37785 |
| S0000133818 | In | 20,200,319,165,357 | 3/19/2020 | 16:53:57 | | 439090.704131944444444 | 6:24:14 | | 37785 |
| S0000133827 | Out | 20,200,320,102,830 | 3/20/2020 | 10:28:30 | | 439100.436458333333333 | | | 37785 |
| S0000133827 | In | 20,200,320,181,052 | 3/20/2020 | 18:10:52 | | 439100.757546296296296 | 7:42:22 | | 37785 |
| S0000133909 | Out | 20,200,323,103,342 | 3/23/2020 | 10:33:42 | | 439130.440069444444444 | | | 37785 |
| S0000133909 | In | 20,200,323,163,113 | 3/23/2020 | 16:31:13 | | 439130.688344907407407 | 5:57:31 | | 37785 |
| S0000133979 | Out | 20,200,324,094,538 | 3/24/2020 | 9:45:38 | | 439140.406689814814815 | | | 37785 |
| S0000133979 | In | 20,200,324,171,243 | 3/24/2020 | 17:12:43 | | 439140.717164351851852 | 7:27:05 | | 37785 |
| S0000133984 | Out | 20,200,325,102,243 | 3/25/2020 | 10:22:43 | | 439150.43244212962963 | | | 37785 |
| S0000133984 | In | 20,200,325,184,006 | 3/25/2020 | 18:40:06 | | 439150.777847222222222 | 8:17:23 | | 37785 |
| S0000134064 | Out | 20,200,326,100,623 | 3/26/2020 | 10:06:23 | | 439160.421099537037037 | | | 37785 |
| S0000134064 | In | 20,200,326,162,621 | 3/26/2020 | 16:26:21 | | 439160.684965277777778 | 6:19:58 | | 37785 |
| S0000134073 | Out | 20,200,327,100,730 | 3/27/2020 | 10:07:30 | | 439170.421875 | | | 37785 |
| S0000134073 | In | 20,200,327,154,100 | 3/27/2020 | 15:41:00 | | 439170.653472222222222 | 5:33:30 | | 37785 |
| S0000134153 | Out | 20,200,328,113,001 | 3/28/2020 | 11:30:01 | | 439180.479178240740741 | | | 37785 |
| S0000134153 | In | 20,200,328,144,352 | 3/28/2020 | 14:43:52 | | 439180.613796296296296 | 3:13:51 | | 37785 |
| S0000134157 | Out | 20,200,330,101,247 | 3/30/2020 | 10:12:47 | | 439200.425543981481481 | | | 37785 |
| S0000134157 | In | 20,200,330,162,325 | 3/30/2020 | 16:23:25 | | 439200.682928240740741 | 6:10:38 | | 37785 |
| S0000134198 | Out | 20,200,331,101,153 | 3/31/2020 | 10:11:53 | | 439210.424918981481481 | | | 37785 |
| S0000134198 | In | 20,200,331,165,019 | 3/31/2020 | 16:50:19 | | 439210.701608796296296 | 6:38:26 | | 37785 |
| S0000134214 | Out | 20,200,401,101,908 | 4/1/2020 | 10:19:08 | | 439220.429953703703704 | | | 37785 |
| S0000134214 | In | 20,200,401,175,225 | 4/1/2020 | 17:52:25 | | 439220.744733796296296 | 7:33:17 | | 37785 |
| S0000134278 | Out | 20,200,402,095,008 | 4/2/2020 | 9:50:08 | | 439230.409814814814815 | | | 37785 |
| S0000134278 | In | 20,200,402,154,216 | 4/2/2020 | 15:42:16 | | 439230.654351851851852 | 5:52:08 | | 37785 |
| S0000134310 | Out | 20,090,101,052,145 | 1/1/2009 | 5:21:45 | | 398140.2234375 | | | 37785 |

| Tour | Check Out/In | UTC Time Stamp | Date | UTC Time | Not Return Same Date | Raw Time and Date Data | Same Day Duration | 2nd Day Duration | Employee Number |
|---|---|---|---|---|---|---|---|---|---|
| S0000134310 | In | 20,090,101,124,927 | 1/1/2009 | 12:49:27 | | 398140.534340277777778 | 7:27:42 | | 37785 |
| S0000134347 | Out | 20,090,104,060,726 | 1/4/2009 | 6:07:26 | | 398170.255162037037037 | | | 37785 |
| S0000134347 | In | 20,090,104,131,726 | 1/4/2009 | 13:17:26 | | 398170.553773148148148 | 7:10:00 | | 37785 |
| S0000134385 | Out | 20,200,407,102,535 | 4/7/2020 | 10:25:35 | | 439280.43443287037037 | | | 37785 |
| S0000134385 | In | 20,200,407,165,821 | 4/7/2020 | 16:58:21 | | 439280.7071875 | 6:32:46 | | 37785 |
| S0000134425 | Out | 20,200,408,103,347 | 4/8/2020 | 10:33:47 | | 439290.440127314814815 | | | 37785 |
| S0000134425 | In | 20,200,408,191,858 | 4/8/2020 | 19:18:58 | | 439290.804837962962963 | 8:45:11 | | 37785 |
| S0000134490 | Out | 20,200,410,094,155 | 4/10/2020 | 9:41:55 | | 439310.404108796296296 | | | 37785 |
| S0000134490 | In | 20,200,410,172,941 | 4/10/2020 | 17:29:41 | | 439310.728946759259259 | 7:47:46 | | 37785 |
| S0000134526 | Out | 20,200,413,095,628 | 4/13/2020 | 9:56:28 | | 439340.414212962962963 | | | 37785 |
| S0000134526 | In | 20,200,413,171,742 | 4/13/2020 | 17:17:42 | | 439340.720625 | 7:21:14 | | 37785 |
| S0000134571 | Out | 20,200,414,102,607 | 4/14/2020 | 10:26:07 | | 439350.434803240740741 | | | 37785 |
| S0000134571 | In | 20,200,414,172,730 | 4/14/2020 | 17:27:30 | | 439350.727430555555555 | 7:01:23 | | 37785 |
| S0000134575 | Out | 20,200,415,095,625 | 4/15/2020 | 9:56:25 | | 439360.414178240740741 | | | 37785 |
| S0000134575 | In | 20,200,415,191,420 | 4/15/2020 | 19:14:20 | | 439360.80162037037037 | 9:17:55 | | 37785 |
| S0000134649 | Out | 20,200,416,101,235 | 4/16/2020 | 10:12:35 | | 439370.425405092592593 | | | 37785 |
| S0000134649 | In | 20,200,416,163,748 | 4/16/2020 | 16:37:48 | | 439370.692916666666667 | 6:25:13 | | 37785 |
| S0000134657 | Out | 20,200,417,101,531 | 4/17/2020 | 10:15:31 | | 439380.42744212962963 | | | 37785 |
| S0000134657 | In | 20,200,417,155,218 | 4/17/2020 | 15:52:18 | | 439380.661319444444444 | 5:36:47 | | 37785 |
| S0000134714 | Out | 20,200,420,100,654 | 4/20/2020 | 10:06:54 | | 439410.421458333333333 | | | 37785 |
| S0000134714 | In | 20,200,420,184,755 | 4/20/2020 | 18:47:55 | | 439410.783275462962963 | 8:41:01 | | 37785 |
| S0000134759 | Out | 20,090,101,040,519 | 1/1/2009 | 4:05:19 | | 398140.170358796296296 | | | 37785 |
| S0000134759 | In | 20,090,101,123,831 | 1/1/2009 | 12:38:31 | | 398140.526747685185185 | 8:33:12 | | 37785 |
| S0000134830 | Out | 20,090,102,045,932 | 1/2/2009 | 4:59:32 | | 398150.208009259259259 | | | 37785 |
| S0000134830 | In | 20,200,423,165,750 | 4/23/2020 | 16:57:50 | X | 439440.706828703703704 | | | 37785 |
| S0000134837 | Out | 20,200,424,094,926 | 4/24/2020 | 9:49:26 | | 439450.409328703703704 | | | 37785 |
| S0000134837 | In | 20,200,424,175,006 | 4/24/2020 | 17:50:06 | | 439450.743125 | | 8:00:40 | 37785 |
| S0000134984 | Out | 20,200,429,093,637 | 4/29/2020 | 9:36:37 | | 439500.400428240740741 | | | 37785 |
| S0000134984 | In | 20,200,429,190,818 | 4/29/2020 | 19:08:18 | | 439500.797430555555556 | 9:31:41 | | 37785 |
| S0000135020 | Out | 20,200,430,095,040 | 4/30/2020 | 9:50:40 | | 439510.410185185185185 | | | 37785 |
| S0000135020 | In | 20,200,430,174,649 | 4/30/2020 | 17:46:49 | | 439510.740844907407407 | 7:56:09 | | 37785 |
| S0000135051 | Out | 20,200,501,093,019 | 5/1/2020 | 9:30:19 | | 439520.396053240740741 | | | 37785 |

| Tour | Check Out/In | UTC Time Stamp | Date | UTC Time | Not Return Same Date | Raw Time and Date Data | Same Day Duration | 2nd Day Duration | Employee Number |
|------|--------------|----------------|------|----------|----------------------|------------------------|-------------------|------------------|-----------------|
| S0000135051 | In | 20,200,501,174,739 | 5/1/2020 | 17:47:39 | | 439520.741423611111111 | 8:17:20 | | 37785 |
| S0000135087 | Out | 20,200,504,101,544 | 5/4/2020 | 10:15:44 | | 439550.427592592592593 | | | 37785 |
| S0000135087 | In | 20,200,504,180,758 | 5/4/2020 | 18:07:58 | | 439550.755532407407407 | 7:52:14 | | 37785 |
| S0000135132 | Out | 20,200,506,101,844 | 5/6/2020 | 10:18:44 | | 439570.429675925925926 | | | 37785 |
| S0000135132 | In | 20,200,506,185,347 | 5/6/2020 | 18:53:47 | | 439570.787349537037037 | 8:35:03 | | 37785 |
| S0000135207 | Out | 20,200,507,102,035 | 5/7/2020 | 10:20:35 | | 439580.430960648148148 | | | 37785 |
| S0000135207 | In | 20,200,507,165,149 | 5/7/2020 | 16:51:49 | | 439580.702650462962963 | 6:31:14 | | 37785 |
| S0000135211 | Out | 20,200,508,095,204 | 5/8/2020 | 9:52:04 | | 439590.411157407407407 | | | 37785 |
| S0000135211 | In | 20,200,508,171,400 | 5/8/2020 | 17:14:00 | | 439590.718055555555556 | 7:21:56 | | 37785 |
| S0000135277 | Out | 20,200,511,130,249 | 5/11/2020 | 13:02:49 | | 439620.543622685185185 | | | 37785 |
| S0000135277 | In | 20,200,511,185,100 | 5/11/2020 | 18:51:00 | | 439620.785416666666667 | 5:48:11 | | 37785 |
| S0000135308 | Out | 20,200,512,104,312 | 5/12/2020 | 10:43:12 | | 439630.446666666666667 | | | 37785 |
| S0000135308 | In | 20,200,512,162,153 | 5/12/2020 | 16:21:53 | | 439630.681863425925926 | 5:38:41 | | 37785 |
| S0000135323 | Out | 20,200,513,093,923 | 5/13/2020 | 9:39:23 | | 439640.402349537037037 | | | 37785 |
| S0000135323 | In | 20,200,513,185,000 | 5/13/2020 | 18:50:00 | | 439640.784722222222222 | 9:10:37 | | 37785 |
| S0000135398 | Out | 20,200,514,100,159 | 5/14/2020 | 10:01:59 | | 439650.418043981481482 | | | 37785 |
| S0000135398 | In | 20,200,514,161,152 | 5/14/2020 | 16:11:52 | | 439650.674907407407407 | 6:09:53 | | 37785 |
| S0000135404 | Out | 20,200,515,100,252 | 5/15/2020 | 10:02:52 | | 439660.418657407407407 | | | 37785 |
| S0000135404 | In | 20,200,515,172,510 | 5/15/2020 | 17:25:10 | | 439660.725810185185185 | 7:22:18 | | 37785 |
| S0000135473 | Out | 20,200,518,104,233 | 5/18/2020 | 10:42:33 | | 439690.446215277777778 | | | 37785 |
| S0000135473 | In | 20,200,518,181,247 | 5/18/2020 | 18:12:47 | | 439690.758877314814815 | 7:30:14 | | 37785 |
| S0000135514 | Out | 20,200,519,100,654 | 5/19/2020 | 10:06:54 | | 439700.421458333333333 | | | 37785 |
| S0000135514 | In | 20,200,519,185,307 | 5/19/2020 | 18:53:07 | | 439700.786886574074074 | 8:46:13 | | 37785 |
| S0000135556 | Out | 20,200,520,094,652 | 5/20/2020 | 9:46:52 | | 439710.407546296296296 | | | 37785 |
| S0000135556 | In | 20,200,520,160,746 | 5/20/2020 | 16:07:46 | | 439710.672060185185185 | 6:20:54 | | 37785 |
| S0000135565 | Out | 20,200,521,094,931 | 5/21/2020 | 9:49:31 | | 439720.409386574074074 | | | 37785 |
| S0000135565 | In | 20,200,521,150,045 | 5/21/2020 | 15:00:45 | | 439720.625520833333333 | 5:11:14 | | 37785 |
| S0000135606 | Out | 20,200,522,100,132 | 5/22/2020 | 10:01:32 | | 439730.417731481481481 | | | 37785 |
| S0000135606 | In | 20,200,522,173,519 | 5/22/2020 | 17:35:19 | | 439730.732858796296296 | 7:33:47 | | 37785 |
| S0000135684 | Out | 20,200,526,102,753 | 5/26/2020 | 10:27:53 | | 439770.436030092592593 | | | 37785 |
| S0000135684 | In | 20,200,526,195,344 | 5/26/2020 | 19:53:44 | | 439770.828981481481482 | 9:25:51 | | 37785 |
| S0000135726 | Out | 20,200,527,100,715 | 5/27/2020 | 10:07:15 | | 439780.421701388888889 | | | 37785 |

| Tour | Check Out/In | UTC Time Stamp | Date | UTC Time | Not Return Same Date | Raw Time and Date Data | Same Day Duration | 2nd Day Duration | Employee Number |
|------|--------------|----------------|------|----------|----------------------|------------------------|-------------------|------------------|-----------------|
| S0000135726 | In | 20,200,527,184,247 | 5/27/2020 | 18:42:47 | | 439780.779710648148148 | 8:35:32 | | 37785 |
| S0000135769 | Out | 20,200,528,100,230 | 5/28/2020 | 10:02:30 | | 439790.418402777777778 | | | 37785 |
| S0000135769 | In | 20,200,528,165,038 | 5/28/2020 | 16:50:38 | | 439790.701828703703704 | 6:48:08 | | 37785 |
| S0000135776 | Out | 20,200,529,102,521 | 5/29/2020 | 10:25:21 | | 439800.434270833333333 | | | 37785 |
| S0000135776 | In | 20,200,529,180,715 | 5/29/2020 | 18:07:15 | | 439800.755034722222222 | 7:41:54 | | 37785 |
| S0000135850 | Out | 20,200,601,101,054 | 6/1/2020 | 10:10:54 | | 439830.424236111111111 | | | 37785 |
| S0000135850 | In | 20,200,601,180,124 | 6/1/2020 | 18:01:24 | | 439830.750972222222222 | 7:50:30 | | 37785 |
| S0000135896 | Out | 20,200,602,102,751 | 6/2/2020 | 10:27:51 | | 439840.436006944444444 | | | 37785 |
| S0000135896 | In | 20,200,602,175,751 | 6/2/2020 | 17:57:51 | | 439840.748506944444444 | 7:30:00 | | 37785 |
| S0000135915 | Out | 20,200,603,094,058 | 6/3/2020 | 9:40:58 | | 439850.403449074074074 | | | 37785 |
| S0000135915 | In | 20,200,603,194,851 | 6/3/2020 | 19:48:51 | | 439850.825590277777778 | 10:07:53 | | 37785 |
| S0000135985 | Out | 20,200,604,100,002 | 6/4/2020 | 10:00:02 | | 439860.416689814814815 | | | 37785 |
| S0000135985 | In | 20,200,604,155,130 | 6/4/2020 | 15:51:30 | | 439860.660763888888889 | 5:51:28 | | 37785 |
| S0000135994 | Out | 20,200,605,101,402 | 6/5/2020 | 10:14:02 | | 439870.426412037037037 | | | 37785 |
| S0000135994 | In | 20,200,605,172,902 | 6/5/2020 | 17:29:02 | | 439870.72849537037037 | 7:15:00 | | 37785 |
| S0000136072 | Out | 20,200,608,105,034 | 6/8/2020 | 10:50:34 | | 439900.451782407407407 | | | 37785 |
| S0000136072 | In | 20,200,608,182,723 | 6/8/2020 | 18:27:23 | | 439900.769016203703704 | 7:36:49 | | 37785 |
| S0000136091 | Out | 20,200,609,095,942 | 6/9/2020 | 9:59:42 | | 439910.416458333333333 | | | 37785 |
| S0000136091 | In | 20,200,609,173,007 | 6/9/2020 | 17:30:07 | | 439910.729247685185185 | 7:30:25 | | 37785 |
| S0000136138 | Out | 20,200,610,094,026 | 6/10/2020 | 9:40:26 | | 439920.403078703703704 | | | 37785 |
| S0000136138 | In | 20,200,610,183,944 | 6/10/2020 | 18:39:44 | | 439920.777592592592593 | 8:59:18 | | 37785 |
| S0000136191 | Out | 20,200,611,101,129 | 6/11/2020 | 10:11:29 | | 439930.424641203703704 | | | 37785 |
| S0000136191 | In | 20,200,611,170,527 | 6/11/2020 | 17:05:27 | | 439930.712118055555556 | 6:53:58 | | 37785 |
| S0000136206 | Out | 20,200,612,095,744 | 6/12/2020 | 9:57:44 | | 439940.415092592592593 | | | 37785 |
| S0000136206 | In | 20,200,612,154,137 | 6/12/2020 | 15:41:37 | | 439940.653900462962963 | 5:43:53 | | 37785 |
| S0000136251 | Out | 20,200,615,103,907 | 6/15/2020 | 10:39:07 | | 439970.443831018518519 | | | 37785 |
| S0000136251 | In | 20,200,615,181,941 | 6/15/2020 | 18:19:41 | | 439970.763668981481481 | 7:40:34 | | 37785 |
| S0000136305 | Out | 20,200,616,105,248 | 6/16/2020 | 10:52:48 | | 439980.453333333333333 | | | 37785 |
| S0000136305 | In | 20,200,616,195,508 | 6/16/2020 | 19:55:08 | | 439980.829953703703704 | 9:02:20 | | 37785 |
| S0000136366 | Out | 20,200,617,110,421 | 6/17/2020 | 11:04:21 | | 439990.461354166666667 | | | 37785 |
| S0000136366 | In | 20,200,617,200,218 | 6/17/2020 | 20:02:18 | | 439990.834930555555556 | 8:57:57 | | 37785 |
| S0000136393 | Out | 20,200,618,095,345 | 6/18/2020 | 9:53:45 | | 440000.412326388888889 | | | 37785 |

| Tour | Check Out/In | UTC Time Stamp | Date | UTC Time | Not Return Same Date | Raw Time and Date Data | Same Day Duration | 2nd Day Duration | Employee Number |
|---|---|---|---|---|---|---|---|---|---|
| S0000136393 | In | 20,200,618,172,459 | 6/18/2020 | 17:24:59 | | 440000.72568287037037 | 7:31:14 | | 37785 |
| S0000136440 | Out | 20,200,619,095,440 | 6/19/2020 | 9:54:40 | | 440010.412962962962963 | | | 37785 |
| S0000136440 | In | 20,200,619,183,939 | 6/19/2020 | 18:39:39 | | 440010.777534722222222 | 8:44:59 | | 37785 |
| S0000136484 | Out | 20,200,622,094,943 | 6/22/2020 | 9:49:43 | | 440040.409525462962963 | | | 37785 |
| S0000136484 | In | 20,200,622,175,714 | 6/22/2020 | 17:57:14 | | 440040.748078703703704 | 8:07:31 | | 37785 |
| S0000136571 | Out | 20,200,623,094,056 | 6/23/2020 | 9:40:56 | | 440050.403425925925926 | | | 37785 |
| S0000136571 | In | 20,200,623,185,424 | 6/23/2020 | 18:54:24 | | 440050.787777777777778 | 9:13:28 | | 37785 |
| S0000136613 | Out | 20,200,624,095,335 | 6/24/2020 | 9:53:35 | | 440060.412210648148148 | | | 37785 |
| S0000136613 | In | 20,200,624,185,531 | 6/24/2020 | 18:55:31 | | 440060.788553240740741 | 9:01:56 | | 37785 |
| S0000136654 | Out | 20,200,625,094,901 | 6/25/2020 | 9:49:01 | | 440070.409039351851852 | | | 37785 |
| S0000136654 | In | 20,200,625,174,924 | 6/25/2020 | 17:49:24 | | 440070.742638888888889 | 8:00:23 | | 37785 |
| S0000136665 | Out | 20,200,626,094,725 | 6/26/2020 | 9:47:25 | | 440080.407928240740741 | | | 37785 |
| S0000136665 | In | 20,200,626,180,456 | 6/26/2020 | 18:04:56 | | 440080.753425925925926 | 8:17:31 | | 37785 |
| S0000136732 | Out | 20,200,629,095,904 | 6/29/2020 | 9:59:04 | | 440110.416018518518519 | | | 37785 |
| S0000136732 | In | 20,200,629,204,906 | 6/29/2020 | 20:49:06 | | 440110.867430555555556 | 10:50:02 | | 37785 |
| S0000136793 | Out | 20,200,630,094,312 | 6/30/2020 | 9:43:12 | | 440120.405 | | | 37785 |
| S0000136793 | In | 20,200,630,172,621 | 6/30/2020 | 17:26:21 | | 440120.726631944444444 | 7:43:09 | | 37785 |
| S0000136841 | Out | 20,200,701,095,544 | 7/1/2020 | 9:55:44 | | 440130.413703703703704 | | | 37785 |
| S0000136841 | In | 20,200,701,182,350 | 7/1/2020 | 18:23:50 | | 440130.766550925925926 | 8:28:06 | | 37785 |
| S0000136916 | Out | 20,200,702,101,941 | 7/2/2020 | 10:19:41 | | 440140.430335648148148 | | | 37785 |
| S0000136916 | In | 20,200,702,161,718 | 7/2/2020 | 16:17:18 | | 440140.678680555555556 | 5:57:37 | | 37785 |
| S0000136953 | Out | 20,200,706,102,843 | 7/6/2020 | 10:28:43 | | 440180.436608796296296 | | | 37785 |
| S0000136953 | In | 20,200,706,192,921 | 7/6/2020 | 19:29:21 | | 440180.812048611111111 | 9:00:38 | | 37785 |
| S0000136970 | Out | 20,200,707,101,830 | 7/7/2020 | 10:18:30 | | 440190.429513888888889 | | | 37785 |
| S0000136970 | In | 20,200,707,191,147 | 7/7/2020 | 19:11:47 | | 440190.799849537037037 | 8:53:17 | | 37785 |
| S0000137053 | Out | 20,200,708,094,947 | 7/8/2020 | 9:49:47 | | 440200.409571759259259 | | | 37785 |
| S0000137053 | In | 20,200,708,175,240 | 7/8/2020 | 17:52:40 | | 440200.744907407407407 | 8:02:53 | | 37785 |
| S0000137062 | Out | 20,200,709,094,858 | 7/9/2020 | 9:48:58 | | 440210.40900462962963 | | | 37785 |
| S0000137062 | In | 20,200,709,170,436 | 7/9/2020 | 17:04:36 | | 440210.711527777777778 | 7:15:38 | | 37785 |
| S0000137114 | Out | 20,200,710,095,441 | 7/10/2020 | 9:54:41 | | 440220.412974537037037 | | | 37785 |
| S0000137114 | In | 20,200,710,195,557 | 7/10/2020 | 19:55:57 | | 440220.830520833333333 | 10:01:16 | | 37785 |
| S0000137176 | Out | 20,200,713,104,702 | 7/13/2020 | 10:47:02 | | 440250.449328703703704 | | | 37785 |

| Tour | Check Out/In | UTC Time Stamp | Date | UTC Time | Not Return Same Date | Raw Time and Date Data | Same Day Duration | 2nd Day Duration | Employee Number |
|------|------|------|------|------|------|------|------|------|------|
| S0000137176 | In | 20,200,713,170,641 | 7/13/2020 | 17:06:41 | | 440250.712974537037037 | 6:19:39 | | 37785 |
| S0000137204 | Out | 20,200,714,103,118 | 7/14/2020 | 10:31:18 | | 440260.438402777777778 | | | 37785 |
| S0000137204 | In | 20,200,714,184,524 | 7/14/2020 | 18:45:24 | | 440260.781527777777778 | 8:14:06 | | 37785 |
| S0000137253 | Out | 20,200,715,095,932 | 7/15/2020 | 9:59:32 | | 440270.416342592592593 | | | 37785 |
| S0000137253 | In | 20,200,715,171,520 | 7/15/2020 | 17:15:20 | | 440270.718981481481482 | 7:15:48 | | 37785 |
| S0000137297 | Out | 20,200,716,100,023 | 7/16/2020 | 10:00:23 | | 440280.41693287037037 | | | 37785 |
| S0000137297 | In | 20,200,716,180,559 | 7/16/2020 | 18:05:59 | | 440280.754155092592593 | 8:05:36 | | 37785 |
| S0000137343 | Out | 20,200,717,103,453 | 7/17/2020 | 10:34:53 | | 440290.440891203703704 | | | 37785 |
| S0000137343 | In | 20,200,717,195,131 | 7/17/2020 | 19:51:31 | | 440290.82744212962963 | 9:16:38 | | 37785 |
| S0000137430 | Out | 20,200,720,102,439 | 7/20/2020 | 10:24:39 | | 440320.433784722222222 | | | 37785 |
| S0000137430 | In | 20,200,720,193,700 | 7/20/2020 | 19:37:00 | | 440320.817361111111111 | 9:12:21 | | 37785 |
| S0000137460 | Out | 20,200,721,102,004 | 7/21/2020 | 10:20:04 | | 440330.430601851851852 | | | 37785 |
| S0000137460 | In | 20,200,721,193,502 | 7/21/2020 | 19:35:02 | | 440330.81599537037037 | 9:14:58 | | 37785 |
| S0000137523 | Out | 20,200,722,095,929 | 7/22/2020 | 9:59:29 | | 440340.41630787037037 | | | 37785 |
| S0000137523 | In | 20,200,722,181,205 | 7/22/2020 | 18:12:05 | | 440340.758391203703704 | 8:12:36 | | 37785 |
| S0000137565 | Out | 20,200,723,102,149 | 7/23/2020 | 10:21:49 | | 440350.43181712962963 | | | 37785 |
| S0000137565 | In | 20,200,723,174,818 | 7/23/2020 | 17:48:18 | | 440350.741875 | 7:26:29 | | 37785 |
| S0000137574 | Out | 20,200,724,100,820 | 7/24/2020 | 10:08:20 | | 440360.422453703703704 | | | 37785 |
| S0000137574 | In | 20,200,724,174,952 | 7/24/2020 | 17:49:52 | | 440360.742962962962963 | 7:41:32 | | 37785 |
| S0000137646 | Out | 20,200,725,100,021 | 7/25/2020 | 10:00:21 | | 440370.416909722222222 | | | 37785 |
| S0000137646 | In | 20,200,725,151,550 | 7/25/2020 | 15:15:50 | | 440370.63599537037037 | 5:15:29 | | 37785 |
| S0000137649 | Out | 20,200,727,093,433 | 7/27/2020 | 9:34:33 | | 440390.398993055555556 | | | 37785 |
| S0000137649 | In | 20,200,727,175,223 | 7/27/2020 | 17:52:23 | | 440390.744710648148148 | 8:17:50 | | 37785 |
| S0000137704 | Out | 20,200,728,101,307 | 7/28/2020 | 10:13:07 | | 440400.425775462962963 | | | 37785 |
| S0000137704 | In | 20,200,728,193,623 | 7/28/2020 | 19:36:23 | | 440400.81693287037037 | 9:23:16 | | 37785 |
| S0000137715 | Out | 20,200,729,093,713 | 7/29/2020 | 9:37:13 | | 440410.400844907407407 | | | 37785 |
| S0000137715 | In | 20,200,729,191,635 | 7/29/2020 | 19:16:35 | | 440410.80318287037037 | 9:39:22 | | 37785 |
| S0000137797 | Out | 20,200,730,094,638 | 7/30/2020 | 9:46:38 | | 440420.407384259259259 | | | 37785 |
| S0000137797 | In | 20,200,730,185,817 | 7/30/2020 | 18:58:17 | | 440420.790474537037037 | 9:11:39 | | 37785 |
| S0000137805 | Out | 20,200,731,100,337 | 7/31/2020 | 10:03:37 | | 440430.419178240740741 | | | 37785 |
| S0000137805 | In | 20,200,731,181,314 | 7/31/2020 | 18:13:14 | | 440430.759189814814815 | 8:09:37 | | 37785 |
| S0000137886 | Out | 20,200,803,102,929 | 8/3/2020 | 10:29:29 | | 440460.437141203703704 | | | 37785 |

| Tour | Check Out/In | UTC Time Stamp | Date | UTC Time | Not Return Same Date | Raw Time and Date Data | Same Day Duration | 2nd Day Duration | Employee Number |
|------|-------------|----------------|------|----------|---------------------|------------------------|-------------------|------------------|-----------------|
| S0000137886 | In | 20,200,803,191,508 | 8/3/2020 | 19:15:08 | | 440460.802175925925926 | 8:45:39 | | 37785 |
| S0000137940 | Out | 20,200,804,101,039 | 8/4/2020 | 10:10:39 | | 440470.4240625 | | | 37785 |
| S0000137940 | In | 20,200,804,191,559 | 8/4/2020 | 19:15:59 | | 440470.802766203703704 | 9:05:20 | | 37785 |
| S0000137989 | Out | 20,200,805,095,842 | 8/5/2020 | 9:58:42 | | 440480.415763888888889 | | | 37785 |
| S0000137989 | In | 20,200,805,182,412 | 8/5/2020 | 18:24:12 | | 440480.766805555555556 | 8:25:30 | | 37785 |
| S0000137998 | Out | 20,200,806,101,056 | 8/6/2020 | 10:10:56 | | 440490.424259259259259 | | | 37785 |
| S0000137998 | In | 20,200,806,180,614 | 8/6/2020 | 18:06:14 | | 440490.754328703703704 | 7:55:18 | | 37785 |
| S0000138076 | Out | 20,200,807,101,957 | 8/7/2020 | 10:19:57 | | 440500.430520833333333 | | | 37785 |
| S0000138076 | In | 20,200,807,193,003 | 8/7/2020 | 19:30:03 | | 440500.812534722222222 | 9:10:06 | | 37785 |
| S0000138082 | Out | 20,200,810,101,352 | 8/10/2020 | 10:13:52 | | 440530.426296296296296 | | | 37785 |
| S0000138082 | In | 20,200,810,202,104 | 8/10/2020 | 20:21:04 | | 440530.847962962962963 | 10:07:12 | | 37785 |
| S0000138157 | Out | 20,200,811,095,948 | 8/11/2020 | 9:59:48 | | 440540.416527777777778 | | | 37785 |
| S0000138157 | In | 20,200,811,203,415 | 8/11/2020 | 20:34:15 | | 440540.857118055555556 | 10:34:27 | | 37785 |
| S0000138182 | Out | 20,200,812,095,814 | 8/12/2020 | 9:58:14 | | 440550.415439814814815 | | | 37785 |
| S0000138182 | In | 20,200,812,175,747 | 8/12/2020 | 17:57:47 | | 440550.748460648148148 | 7:59:33 | | 37785 |
| S0000138225 | Out | 20,200,813,103,122 | 8/13/2020 | 10:31:22 | | 440560.438449074074074 | | | 37785 |
| S0000138225 | In | 20,200,813,200,524 | 8/13/2020 | 20:05:24 | | 440560.837083333333333 | 9:34:02 | | 37785 |
| S0000138304 | Out | 20,200,814,102,139 | 8/14/2020 | 10:21:39 | | 440570.431701388888889 | | | 37785 |
| S0000138304 | In | 20,200,814,173,029 | 8/14/2020 | 17:30:29 | | 440570.729502314814815 | 7:08:50 | | 37785 |
| S0000138350 | Out | 20,200,817,100,244 | 8/17/2020 | 10:02:44 | | 440600.418564814814815 | | | 37785 |
| S0000138350 | In | 20,200,817,193,538 | 8/17/2020 | 19:35:38 | | 440600.816412037037037 | 9:32:54 | | 37785 |
| S0000138360 | Out | 20,200,818,095,726 | 8/18/2020 | 9:57:26 | | 440610.414884259259259 | | | 37785 |
| S0000138360 | In | 20,200,818,195,349 | 8/18/2020 | 19:53:49 | | 440610.829039351851852 | 9:56:23 | | 37785 |
| S0000138400 | Out | 20,200,819,101,159 | 8/19/2020 | 10:11:59 | | 440620.424988425925926 | | | 37785 |
| S0000138400 | In | 20,200,819,215,446 | 8/19/2020 | 21:54:46 | | 440620.913032407407407 | 11:42:47 | | 37785 |
| S0000138466 | Out | 20,200,820,094,029 | 8/20/2020 | 9:40:29 | | 440630.403113425925926 | | | 37785 |
| S0000138466 | In | 20,200,820,172,549 | 8/20/2020 | 17:25:49 | | 440630.726261574074074 | 7:45:20 | | 37785 |
| S0000138495 | Out | 20,200,821,093,310 | 8/21/2020 | 9:33:10 | | 440640.398032407407407 | | | 37785 |
| S0000138495 | In | 20,200,821,184,156 | 8/21/2020 | 18:41:56 | | 440640.77912037037037 | 9:08:46 | | 37785 |
| S0000138566 | Out | 20,200,824,110,555 | 8/24/2020 | 11:05:55 | | 440670.46244212962963 | | | 37785 |
| S0000138566 | In | 20,200,824,160,459 | 8/24/2020 | 16:04:59 | | 440670.670127314814815 | 4:59:04 | | 37785 |
| S0000138621 | Out | 20,200,825,100,825 | 8/25/2020 | 10:08:25 | | 440680.422511574074074 | | | 37785 |

| Tour | Check Out/In | UTC Time Stamp | Date | UTC Time | Not Return Same Date | Raw Time and Date Data | Same Day Duration | 2nd Day Duration | Employee Number |
|------|------|------|------|------|------|------|------|------|------|
| S0000138621 | In | 20,200,825,201,611 | 8/25/2020 | 20:16:11 | | 440680.844571759259259 | 10:07:46 | | 37785 |
| S0000138717 | Out | 20,200,827,100,308 | 8/27/2020 | 10:03:08 | | 440700.418842592592593 | | | 37785 |
| S0000138717 | In | 20,200,827,194,118 | 8/27/2020 | 19:41:18 | | 440700.820347222222222 | 9:38:10 | | 37785 |
| S0000138727 | Out | 20,200,828,100,544 | 8/28/2020 | 10:05:44 | | 440710.420648148148148 | | | 37785 |
| S0000138727 | In | 20,200,828,163,926 | 8/28/2020 | 16:39:26 | | 440710.694050925925926 | 6:33:42 | | 37785 |
| S0000138812 | Out | 20,200,831,104,417 | 8/31/2020 | 10:44:17 | | 440740.447418981481482 | | | 37785 |
| S0000138812 | In | 20,200,831,195,241 | 8/31/2020 | 19:52:41 | | 440740.828252314814815 | 9:08:24 | | 37785 |
| S0000138857 | Out | 20,200,901,101,229 | 9/1/2020 | 10:12:29 | | 440750.425335648148148 | | | 37785 |
| S0000138857 | In | 20,200,901,185,039 | 9/1/2020 | 18:50:39 | | 440750.785173611111111 | 8:38:10 | | 37785 |
| S0000138905 | Out | 20,200,902,103,046 | 9/2/2020 | 10:30:46 | | 440760.438032407407407 | | | 37785 |
| S0000138905 | In | 20,200,902,184,824 | 9/2/2020 | 18:48:24 | | 440760.783611111111111 | 8:17:38 | | 37785 |
| S0000138949 | Out | 20,200,903,104,036 | 9/3/2020 | 10:40:36 | | 440770.444861111111111 | | | 37785 |
| S0000138949 | In | 20,200,903,181,913 | 9/3/2020 | 18:19:13 | | 440770.763344907407407 | 7:38:37 | | 37785 |
| S0000138958 | Out | 20,200,904,101,550 | 9/4/2020 | 10:15:50 | | 440780.427662037037037 | | | 37785 |
| S0000138958 | In | 20,200,904,182,539 | 9/4/2020 | 18:25:39 | | 440780.7678125 | 8:09:49 | | 37785 |
| S0000139066 | Out | 20,200,909,095,154 | 9/9/2020 | 9:51:54 | | 440830.411041666666667 | | | 37785 |
| S0000139066 | In | 20,200,909,213,042 | 9/9/2020 | 21:30:42 | | 440830.896319444444444 | 11:38:48 | | 37785 |
| S0000139133 | Out | 20,200,910,100,043 | 9/10/2020 | 10:00:43 | | 440840.417164351851852 | | | 37785 |
| S0000139133 | In | 20,200,910,151,610 | 9/10/2020 | 15:16:10 | | 440840.636226851851852 | 5:15:27 | | 37785 |
| S0000139178 | Out | 20,200,911,104,317 | 9/11/2020 | 10:43:17 | | 440850.446724537037037 | | | 37785 |
| S0000139178 | In | 20,200,911,184,212 | 9/11/2020 | 18:42:12 | | 440850.779305555555556 | 7:58:55 | | 37785 |
| S0000139219 | Out | 20,200,914,094,259 | 9/14/2020 | 9:42:59 | | 440880.404849537037037 | | | 37785 |
| S0000139219 | In | 20,200,914,175,355 | 9/14/2020 | 17:53:55 | | 440880.745775462962963 | 8:10:56 | | 37785 |
| S0000139237 | Out | 20,200,915,103,137 | 9/15/2020 | 10:31:37 | | 440890.438622685185185 | | | 37785 |
| S0000139237 | In | 20,200,915,201,421 | 9/15/2020 | 20:14:21 | | 440890.843298611111111 | 9:42:44 | | 37785 |
| S0000139284 | Out | 20,200,916,094,552 | 9/16/2020 | 9:45:52 | | 440900.406851851851852 | | | 37785 |
| S0000139284 | In | 20,200,916,180,718 | 9/16/2020 | 18:07:18 | | 440900.755069444444444 | 8:21:26 | | 37785 |
| S0000139358 | Out | 20,200,917,093,240 | 9/17/2020 | 9:32:40 | | 440910.397685185185185 | | | 37785 |
| S0000139358 | In | 20,200,917,174,739 | 9/17/2020 | 17:47:39 | | 440910.741423611111111 | 8:14:59 | | 37785 |
| S0000139411 | Out | 20,200,918,093,832 | 9/18/2020 | 9:38:32 | | 440920.401759259259259 | | | 37785 |
| S0000139411 | In | 20,200,918,184,135 | 9/18/2020 | 18:41:35 | | 440920.778877314814815 | 9:03:03 | | 37785 |
| S0000139460 | Out | 20,200,921,100,632 | 9/21/2020 | 10:06:32 | | 440950.421203703703704 | | | 37785 |

| Tour | Check Out/In | UTC Time Stamp | Date | UTC Time | Not Return Same Date | Raw Time and Date Data | Same Day Duration | 2nd Day Duration | Employee Number |
|---|---|---|---|---|---|---|---|---|---|
| S0000139460 | In | 20,200,921,184,028 | 9/21/2020 | 18:40:28 | | 440950.778101851851852 | 8:33:56 | | 37785 |
| S0000139507 | Out | 20,200,922,101,117 | 9/22/2020 | 10:11:17 | | 440960.424502314814815 | | | 37785 |
| S0000139507 | In | 20,200,922,183,838 | 9/22/2020 | 18:38:38 | | 440960.776828703703704 | 8:27:21 | | 37785 |
| S0000139596 | Out | 20,200,924,111,856 | 9/24/2020 | 11:18:56 | | 440980.471481481481481 | | | 37785 |
| S0000139596 | In | 20,200,924,192,224 | 9/24/2020 | 19:22:24 | | 440980.807222222222222 | 8:03:28 | | 37785 |
| S0000139606 | Out | 20,200,925,105,142 | 9/25/2020 | 10:51:42 | | 440990.452569444444444 | | | 37785 |
| S0000139606 | In | 20,200,925,193,038 | 9/25/2020 | 19:30:38 | | 440990.812939814814815 | 8:38:56 | | 37785 |
| S0000139687 | Out | 20,200,928,105,335 | 9/28/2020 | 10:53:35 | | 441020.453877314814815 | | | 37785 |
| S0000139687 | In | 20,200,928,200,718 | 9/28/2020 | 20:07:18 | | 441020.838402777777778 | 9:13:43 | | 37785 |
| S0000139729 | Out | 20,200,929,105,150 | 9/29/2020 | 10:51:50 | | 441030.452662037037037 | | | 37785 |
| S0000139729 | In | 20,200,929,203,535 | 9/29/2020 | 20:35:35 | | 441030.858043981481481 | 9:43:45 | | 37785 |
| S0000139775 | Out | 20,200,930,095,215 | 9/30/2020 | 9:52:15 | | 441040.411284722222222 | | | 37785 |
| S0000139775 | In | 20,200,930,181,514 | 9/30/2020 | 18:15:14 | | 441040.760578703703704 | 8:22:59 | | 37785 |
| S0000139821 | Out | 20,201,001,095,351 | 10/1/2020 | 9:53:51 | | 441050.412395833333333 | | | 37785 |
| S0000139821 | In | 20,201,001,190,541 | 10/1/2020 | 19:05:41 | | 441050.795613425925926 | 9:11:50 | | 37785 |
| S0000139827 | Out | 20,201,002,103,244 | 10/2/2020 | 10:32:44 | | 441060.439398148148148 | | | 37785 |
| S0000139827 | In | 20,201,002,190,716 | 10/2/2020 | 19:07:16 | | 441060.796712962962963 | 8:34:32 | | 37785 |
| S0000139881 | Out | 20,201,005,102,412 | 10/5/2020 | 10:24:12 | | 441090.433472222222222 | | | 37785 |
| S0000139881 | In | 20,201,005,191,244 | 10/5/2020 | 19:12:44 | | 441090.800509259259259 | 8:48:32 | | 37785 |
| S0000139924 | Out | 20,201,006,102,735 | 10/6/2020 | 10:27:35 | | 441100.435821759259259 | | | 37785 |
| S0000139924 | In | 20,201,006,211,007 | 10/6/2020 | 21:10:07 | | 441100.882025462962963 | 10:42:32 | | 37785 |
| S0000139964 | Out | 20,201,007,103,815 | 10/7/2020 | 10:38:15 | | 441110.443229166666667 | | | 37785 |
| S0000139964 | In | 20,201,007,184,619 | 10/7/2020 | 18:46:19 | | 441110.782164351851852 | 8:08:04 | | 37785 |
| S0000140046 | Out | 20,201,008,103,348 | 10/8/2020 | 10:33:48 | | 441120.440138888888889 | | | 37785 |
| S0000140046 | In | 20,201,008,210,301 | 10/8/2020 | 21:03:01 | | 441120.877094907407407 | 10:29:13 | | 37785 |
| S0000140057 | Out | 20,201,009,095,435 | 10/9/2020 | 9:54:35 | | 441130.412905092592593 | | | 37785 |
| S0000140057 | In | 20,201,009,183,956 | 10/9/2020 | 18:39:56 | | 441130.777731481481482 | 8:45:21 | | 37785 |
| S0000140133 | Out | 20,201,012,103,033 | 10/12/2020 | 10:30:33 | | 441160.437881944444444 | | | 37785 |
| S0000140133 | In | 20,201,012,175,659 | 10/12/2020 | 17:56:59 | | 441160.747905092592593 | 7:26:26 | | 37785 |
| S0000140456 | Out | 20,201,021,101,807 | 10/21/2020 | 10:18:07 | | 441250.429247685185185 | | | 37785 |
| S0000140456 | In | 20,201,021,185,834 | 10/21/2020 | 18:58:34 | | 441250.790671296296296 | 8:40:27 | | 37785 |
| S0000140500 | Out | 20,201,022,102,336 | 10/22/2020 | 10:23:36 | | 441260.433055555555556 | | | 37785 |

| Tour | Check Out/In | UTC Time Stamp | Date | UTC Time | Not Return Same Date | Raw Time and Date Data | Same Day Duration | 2nd Day Duration | Employee Number |
|------|------|------|------|------|------|------|------|------|------|
| S0000140500 | In | 20,201,022,181,746 | 10/22/2020 | 18:17:46 | | 441260.762337962962963 | 7:54:10 | | 37785 |
| S0000140511 | Out | 20,201,023,101,317 | 10/23/2020 | 10:13:17 | | 441270.425891203703704 | | | 37785 |
| S0000140511 | In | 20,201,023,180,406 | 10/23/2020 | 18:04:06 | | 441270.752847222222222 | 7:50:49 | | 37785 |
| S0000140587 | Out | 20,201,026,103,608 | 10/26/2020 | 10:36:08 | | 441300.441759259259259 | | | 37785 |
| S0000140587 | In | 20,201,026,201,545 | 10/26/2020 | 20:15:45 | | 441300.844270833333333 | 9:39:37 | | 37785 |
| S0000140628 | Out | 20,201,027,104,259 | 10/27/2020 | 10:42:59 | | 441310.446516203703704 | | | 37785 |
| S0000140628 | In | 20,201,027,193,607 | 10/27/2020 | 19:36:07 | | 441310.816747685185185 | 8:53:08 | | 37785 |
| S0000140638 | Out | 20,201,028,094,624 | 10/28/2020 | 9:46:24 | | 441320.407222222222222 | | | 37785 |
| S0000140638 | In | 20,201,028,181,822 | 10/28/2020 | 18:18:22 | | 441320.76275462962963 | 8:31:58 | | 37785 |
| S0000140717 | Out | 20,201,029,114,710 | 10/29/2020 | 11:47:10 | | 441330.491087962962963 | | | 37785 |
| S0000140717 | In | 20,201,029,174,618 | 10/29/2020 | 17:46:18 | | 441330.740486111111111 | 5:59:08 | | 37785 |
| S0000140738 | Out | 20,201,030,100,203 | 10/30/2020 | 10:02:03 | | 441340.418090277777778 | | | 37785 |
| S0000140738 | In | 20,201,030,183,836 | 10/30/2020 | 18:38:36 | | 441340.776805555555556 | 8:36:33 | | 37785 |
| S0000140796 | Out | 20,201,102,105,023 | 11/2/2020 | 10:50:23 | | 441370.451655092592593 | | | 37785 |
| S0000140796 | In | 20,201,102,165,040 | 11/2/2020 | 16:50:40 | | 441370.701851851851852 | 6:00:17 | | 37785 |
| S0000140849 | Out | 20,201,103,104,433 | 11/3/2020 | 10:44:33 | | 441380.447604166666667 | | | 37785 |
| S0000140849 | In | 20,201,103,190,450 | 11/3/2020 | 19:04:50 | | 441380.795023148148148 | 8:20:17 | | 37785 |
| S0000141253 | Out | 20,201,117,104,040 | 11/17/2020 | 10:40:40 | | 441520.444907407407407 | | | 37785 |
| S0000141253 | In | 20,201,117,203,749 | 11/17/2020 | 20:37:49 | | 441520.859594907407407 | 9:57:09 | | 37785 |
| S0000141499 | Out | 20,201,123,110,852 | 11/23/2020 | 11:08:52 | | 441580.464490740740741 | | | 37785 |
| S0000141499 | In | 20,201,123,163,630 | 11/23/2020 | 16:36:30 | | 441580.692013888888889 | 5:27:38 | | 37785 |
| S0000142041 | Out | 20,201,211,110,331 | 12/11/2020 | 11:03:31 | | 441760.460775462962963 | | | 37785 |
| S0000142041 | In | 20,201,211,194,352 | 12/11/2020 | 19:43:52 | | 441760.82212962962963 | 8:40:21 | | 37785 |
| S0000142079 | Out | 20,201,214,105,210 | 12/14/2020 | 10:52:10 | | 441790.452893518518519 | | | 37785 |
| S0000142079 | In | 20,201,214,185,307 | 12/14/2020 | 18:53:07 | | 441790.786886574074074 | 8:00:57 | | 37785 |
| S0000142097 | Out | 20,201,215,131,238 | 12/15/2020 | 13:12:38 | | 441800.550439814814815 | | | 37785 |
| S0000142097 | In | 20,201,215,222,658 | 12/15/2020 | 22:26:58 | | 441800.935393518518519 | 9:14:20 | | 37785 |
| S0000142177 | Out | 20,201,216,110,446 | 12/16/2020 | 11:04:46 | | 441810.461643518518519 | | | 37785 |
| S0000142177 | In | 20,201,216,202,217 | 12/16/2020 | 20:22:17 | | 441810.84880787037037 | 9:17:31 | | 37785 |
| S0000142183 | Out | 20,201,217,120,253 | 12/17/2020 | 12:02:53 | | 441820.502002314814815 | | | 37785 |
| S0000142183 | In | 20,201,217,203,452 | 12/17/2020 | 20:34:52 | | 441820.857546296296296 | 8:31:59 | | 37785 |
| S0000142224 | Out | 20,201,218,113,606 | 12/18/2020 | 11:36:06 | | 441830.483402777777778 | | | 37785 |

| Tour | Check Out/In | UTC Time Stamp | Date | UTC Time | Not Return Same Date | Raw Time and Date Data | Same Day Duration | 2nd Day Duration | Employee Number |
|------|------|------|------|------|------|------|------|------|------|
| S0000142224 | In | 20,201,218,195,213 | 12/18/2020 | 19:52:13 | | 441830.827928240740741 | 8:16:07 | | 37785 |
| S0000142319 | Out | 20,201,221,105,421 | 12/21/2020 | 10:54:21 | | 441860.454409722222222 | | | 37785 |
| S0000142319 | In | 20,201,221,192,225 | 12/21/2020 | 19:22:25 | | 441860.807233796296296 | 8:28:04 | | 37785 |
| S0000142341 | Out | 20,201,222,111,236 | 12/22/2020 | 11:12:36 | | 441870.467083333333333 | | | 37785 |
| S0000142341 | In | 20,201,222,204,615 | 12/22/2020 | 20:46:15 | | 441870.865451388888889 | 9:33:39 | | 37785 |
| S0000142414 | Out | 20,201,223,112,857 | 12/23/2020 | 11:28:57 | | 441880.4784375 | | | 37785 |
| S0000142414 | In | 20,201,223,205,247 | 12/23/2020 | 20:52:47 | | 441880.869988425925926 | 9:23:50 | | 37785 |
| S0000142453 | Out | 20,201,224,112,836 | 12/24/2020 | 11:28:36 | | 441890.478194444444444 | | | 37785 |
| S0000142453 | In | 20,201,224,173,636 | 12/24/2020 | 17:36:36 | | 441890.73375 | 6:08:00 | | 37785 |
| S0000142494 | Out | 20,201,228,112,115 | 12/28/2020 | 11:21:15 | | 441930.473090277777778 | | | 37785 |
| S0000142494 | In | 20,201,228,183,916 | 12/28/2020 | 18:39:16 | | 441930.777268518518519 | 7:18:01 | | 37785 |
| S0000142536 | Out | 20,201,229,111,839 | 12/29/2020 | 11:18:39 | | 441940.471284722222222 | | | 37785 |
| S0000142536 | In | 20,201,229,195,909 | 12/29/2020 | 19:59:09 | | 441940.832743055555556 | 8:40:30 | | 37785 |
| S0000142569 | Out | 20,201,230,112,658 | 12/30/2020 | 11:26:58 | | 441950.477060185185185 | | | 37785 |
| S0000142569 | In | 20,201,230,205,714 | 12/30/2020 | 20:57:14 | | 441950.873078703703704 | 9:30:16 | | 37785 |
| S0000142617 | Out | 20,201,231,114,455 | 12/31/2020 | 11:44:55 | | 441960.489525462962963 | | | 37785 |
| S0000142617 | In | 20,201,231,200,751 | 12/31/2020 | 20:07:51 | | 441960.838784722222222 | 8:22:56 | | 37785 |
| S0000142665 | Out | 20,210,104,111,655 | 1/4/2021 | 11:16:55 | | 442000.470081018518519 | | | 37785 |
| S0000142665 | In | 20,210,104,190,627 | 1/4/2021 | 19:06:27 | | 442000.796145833333333 | 7:49:32 | | 37785 |
| S0000142705 | Out | 20,210,105,110,446 | 1/5/2021 | 11:04:46 | | 442010.461643518518519 | | | 37785 |
| S0000142705 | In | 20,210,105,220,450 | 1/5/2021 | 22:04:50 | | 442010.920023148148148 | 11:00:04 | | 37785 |
| S0000142748 | Out | 20,210,106,110,154 | 1/6/2021 | 11:01:54 | | 442020.459652777777778 | | | 37785 |
| S0000142748 | In | 20,210,106,200,704 | 1/6/2021 | 20:07:04 | | 442020.838240740740741 | 9:05:10 | | 37785 |
| S0000142790 | Out | 20,210,107,103,850 | 1/7/2021 | 10:38:50 | | 442030.443634259259259 | | | 37785 |
| S0000142790 | In | 20,210,107,182,124 | 1/7/2021 | 18:21:24 | | 442030.764861111111111 | 7:42:34 | | 37785 |
| S0000142796 | Out | 20,210,108,110,734 | 1/8/2021 | 11:07:34 | | 442040.463587962962963 | | | 37785 |
| S0000142796 | In | 20,210,108,200,046 | 1/8/2021 | 20:00:46 | | 442040.833865740740741 | 8:53:12 | | 37785 |
| S0000142879 | Out | 20,210,111,103,144 | 1/11/2021 | 10:31:44 | | 442070.438703703703704 | | | 37785 |
| S0000142879 | In | 20,210,111,181,425 | 1/11/2021 | 18:14:25 | | 442070.760011574074074 | 7:42:41 | | 37785 |
| S0000142906 | Out | 20,210,112,103,444 | 1/12/2021 | 10:34:44 | | 442080.440787037037037 | | | 37785 |
| S0000142906 | In | 20,210,112,191,153 | 1/12/2021 | 19:11:53 | | 442080.799918981481481 | 8:37:09 | | 37785 |
| S0000142968 | Out | 20,210,113,103,104 | 1/13/2021 | 10:31:04 | | 442090.438240740740741 | | | 37785 |

| Tour | Check Out/In | UTC Time Stamp | Date | UTC Time | Not Return Same Date | Raw Time and Date Data | Same Day Duration | 2nd Day Duration | Employee Number |
|---|---|---|---|---|---|---|---|---|---|
| S0000142968 | In | 20,210,113,185,350 | 1/13/2021 | 18:53:50 | | 442090.787384259259259 | 8:22:46 | | 37785 |
| S0000143012 | Out | 20,210,114,105,353 | 1/14/2021 | 10:53:53 | | 442100.454085648148148 | | | 37785 |
| S0000143012 | In | 20,210,114,193,718 | 1/14/2021 | 19:37:18 | | 442100.817569444444444 | 8:43:25 | | 37785 |
| S0000143021 | Out | 20,210,115,112,146 | 1/15/2021 | 11:21:46 | | 442110.473449074074074 | | | 37785 |
| S0000143021 | In | 20,210,115,191,706 | 1/15/2021 | 19:17:06 | | 442110.803541666666667 | 7:55:20 | | 37785 |
| S0000143106 | Out | 20,210,118,104,128 | 1/18/2021 | 10:41:28 | | 442140.445462962962963 | | | 37785 |
| S0000143106 | In | 20,210,118,192,746 | 1/18/2021 | 19:27:46 | | 442140.810949074074074 | 8:46:18 | | 37785 |
| S0000143151 | Out | 20,210,119,103,543 | 1/19/2021 | 10:35:43 | | 442150.441469907407407 | | | 37785 |
| S0000143151 | In | 20,210,119,201,056 | 1/19/2021 | 20:10:56 | | 442150.840925925925926 | 9:35:13 | | 37785 |
| S0000143160 | Out | 20,210,120,104,315 | 1/20/2021 | 10:43:15 | | 442160.446701388888889 | | | 37785 |
| S0000143160 | In | 20,210,120,175,822 | 1/20/2021 | 17:58:22 | | 442160.748865740740741 | 7:15:07 | | 37785 |
| S0000143241 | Out | 20,210,121,104,556 | 1/21/2021 | 10:45:56 | | 442170.448564814814815 | | | 37785 |
| S0000143241 | In | 20,210,121,190,839 | 1/21/2021 | 19:08:39 | | 442170.797673611111111 | 8:22:43 | | 37785 |
| S0000143257 | Out | 20,210,122,111,640 | 1/22/2021 | 11:16:40 | | 442180.469907407407407 | | | 37785 |
| S0000143257 | In | 20,210,122,194,630 | 1/22/2021 | 19:46:30 | | 442180.823958333333333 | 8:29:50 | | 37785 |
| S0000143331 | Out | 20,210,125,103,912 | 1/25/2021 | 10:39:12 | | 442210.443888888888889 | | | 37785 |
| S0000143331 | In | 20,210,125,183,851 | 1/25/2021 | 18:38:51 | | 442210.776979166666667 | 7:59:39 | | 37785 |
| S0000143372 | Out | 20,210,126,111,539 | 1/26/2021 | 11:15:39 | | 442220.469201388888889 | | | 37785 |
| S0000143372 | In | 20,210,126,201,318 | 1/26/2021 | 20:13:18 | | 442220.842569444444444 | 8:57:39 | | 37785 |
| S0000143379 | Out | 20,210,127,104,033 | 1/27/2021 | 10:40:33 | | 442230.444826388888889 | | | 37785 |
| S0000143379 | In | 20,210,127,192,753 | 1/27/2021 | 19:27:53 | | 442230.811030092592593 | 8:47:20 | | 37785 |
| S0000143456 | Out | 20,210,128,104,637 | 1/28/2021 | 10:46:37 | | 442240.449039351851852 | | | 37785 |
| S0000143456 | In | 20,210,128,195,559 | 1/28/2021 | 19:55:59 | | 442240.830543981481481 | 9:09:22 | | 37785 |
| S0000143470 | Out | 20,210,129,110,714 | 1/29/2021 | 11:07:14 | | 442250.463356481481481 | | | 37785 |
| S0000143470 | In | 20,210,129,194,423 | 1/29/2021 | 19:44:23 | | 442250.822488425925926 | 8:37:09 | | 37785 |
| S0000143542 | Out | 20,210,201,114,351 | 2/1/2021 | 11:43:51 | | 442280.488784722222222 | | | 37785 |
| S0000143542 | In | 20,210,201,205,915 | 2/1/2021 | 20:59:15 | | 442280.874479166666667 | 9:15:24 | | 37785 |
| S0000143591 | Out | 20,210,202,103,048 | 2/2/2021 | 10:30:48 | | 442290.438055555555556 | | | 37785 |
| S0000143591 | In | 20,210,202,195,859 | 2/2/2021 | 19:58:59 | | 442290.832627314814815 | 9:28:11 | | 37785 |
| S0000143600 | Out | 20,210,203,104,838 | 2/3/2021 | 10:48:38 | | 442300.450439814814815 | | | 37785 |
| S0000143600 | In | 20,210,203,204,430 | 2/3/2021 | 20:44:30 | | 442300.864236111111111 | 9:55:52 | | 37785 |
| S0000143721 | Out | 20,210,205,111,048 | 2/5/2021 | 11:10:48 | | 442320.465833333333333 | | | 37785 |

| Tour | Check Out/In | UTC Time Stamp | Date | UTC Time | Not Return Same Date | Raw Time and Date Data | Same Day Duration | 2nd Day Duration | Employee Number |
|---|---|---|---|---|---|---|---|---|---|
| S0000143721 | In | 20,210,205,194,203 | 2/5/2021 | 19:42:03 | | 442320.820868055555556 | 8:31:15 | | 37785 |
| S0000143765 | Out | 20,210,208,113,901 | 2/8/2021 | 11:39:01 | | 442350.485428240740741 | | | 37785 |
| S0000143765 | In | 20,210,208,182,245 | 2/8/2021 | 18:22:45 | | 442350.765798611111111 | 6:43:44 | | 37785 |
| S0000143806 | Out | 20,210,209,103,027 | 2/9/2021 | 10:30:27 | | 442360.4378125 | | | 37785 |
| S0000143806 | In | 20,210,209,195,934 | 2/9/2021 | 19:59:34 | | 442360.833032407407407 | 9:29:07 | | 37785 |
| S0000143814 | Out | 20,210,210,105,528 | 2/10/2021 | 10:55:28 | | 442370.455185185185185 | | | 37785 |
| S0000143814 | In | 20,210,210,202,805 | 2/10/2021 | 20:28:05 | | 442370.852835648148148 | 9:32:37 | | 37785 |
| S0000143858 | Out | 20,210,211,103,241 | 2/11/2021 | 10:32:41 | | 442380.439363425925926 | | | 37785 |
| S0000143858 | In | 20,210,211,185,746 | 2/11/2021 | 18:57:46 | | 442380.790115740740741 | 8:25:05 | | 37785 |
| S0000143910 | Out | 20,210,212,104,212 | 2/12/2021 | 10:42:12 | | 442390.445972222222222 | | | 37785 |
| S0000143910 | In | 20,210,212,223,240 | 2/12/2021 | 22:32:40 | | 442390.939351851851852 | 11:50:28 | | 37785 |
| S0000143989 | Out | 20,210,215,103,350 | 2/15/2021 | 10:33:50 | | 442420.440162037037037 | | | 37785 |
| S0000143989 | In | 20,210,215,183,836 | 2/15/2021 | 18:38:36 | | 442420.776805555555556 | 8:04:46 | | 37785 |
| S0000144032 | Out | 20,210,216,105,941 | 2/16/2021 | 10:59:41 | | 442430.458113425925926 | | | 37785 |
| S0000144032 | In | 20,210,216,201,745 | 2/16/2021 | 20:17:45 | | 442430.845659722222222 | 9:18:04 | | 37785 |
| S0000144039 | Out | 20,210,217,103,002 | 2/17/2021 | 10:30:02 | | 442440.437523148148148 | | | 37785 |
| S0000144039 | In | 20,210,217,182,811 | 2/17/2021 | 18:28:11 | | 442440.769571759259259 | 7:58:09 | | 37785 |
| S0000144117 | Out | 20,210,218,111,243 | 2/18/2021 | 11:12:43 | | 442450.467164351851852 | | | 37785 |
| S0000144117 | In | 20,210,218,191,623 | 2/18/2021 | 19:16:23 | | 442450.803043981481481 | 8:03:40 | | 37785 |
| S0000144123 | Out | 20,210,219,105,627 | 2/19/2021 | 10:56:27 | | 442460.455868055555556 | | | 37785 |
| S0000144123 | In | 20,210,219,195,722 | 2/19/2021 | 19:57:22 | | 442460.83150462962963 | 9:00:55 | | 37785 |
| S0000144222 | Out | 20,210,222,103,914 | 2/22/2021 | 10:39:14 | | 442490.443912037037037 | | | 37785 |
| S0000144222 | In | 20,210,222,181,532 | 2/22/2021 | 18:15:32 | | 442490.760787037037037 | 7:36:18 | | 37785 |
| S0000144263 | Out | 20,210,223,103,717 | 2/23/2021 | 10:37:17 | | 442500.44255787037037 | | | 37785 |
| S0000144263 | In | 20,210,223,193,932 | 2/23/2021 | 19:39:32 | | 442500.81912037037037 | 9:02:15 | | 37785 |
| S0000144273 | Out | 20,210,224,105,016 | 2/24/2021 | 10:50:16 | | 442510.451574074074074 | | | 37785 |
| S0000144273 | In | 20,210,224,185,538 | 2/24/2021 | 18:55:38 | | 442510.788634259259259 | 8:05:22 | | 37785 |
| S0000144351 | Out | 20,210,225,104,124 | 2/25/2021 | 10:41:24 | | 442520.445416666666667 | | | 37785 |
| S0000144351 | In | 20,210,225,200,435 | 2/25/2021 | 20:04:35 | | 442520.836516203703704 | 9:23:11 | | 37785 |
| S0000144360 | Out | 20,210,226,102,824 | 2/26/2021 | 10:28:24 | | 442530.436388888888889 | | | 37785 |
| S0000144360 | In | 20,210,226,182,921 | 2/26/2021 | 18:29:21 | | 442530.770381944444444 | 8:00:57 | | 37785 |
| S0000144446 | Out | 20,210,301,105,233 | 3/1/2021 | 10:52:33 | | 442560.453159722222222 | | | 37785 |

| Tour | Check Out/In | UTC Time Stamp | Date | UTC Time | Not Return Same Date | Raw Time and Date Data | Same Day Duration | 2nd Day Duration | Employee Number |
|------|------|------|------|------|------|------|------|------|------|
| S0000144446 | In | 20,210,301,193,842 | 3/1/2021 | 19:38:42 | | 442560.818541666666667 | 8:46:09 | | 37785 |
| S0000144491 | Out | 20,210,302,111,108 | 3/2/2021 | 11:11:08 | | 442570.466064814814815 | | | 37785 |
| S0000144491 | In | 20,210,302,214,944 | 3/2/2021 | 21:49:44 | | 442570.909537037037037 | 10:38:36 | | 37785 |
| S0000144500 | Out | 20,210,303,103,611 | 3/3/2021 | 10:36:11 | | 442580.441793981481481 | | | 37785 |
| S0000144500 | In | 20,210,303,174,522 | 3/3/2021 | 17:45:22 | | 442580.739837962962963 | 7:09:11 | | 37785 |
| S0000144581 | Out | 20,210,304,103,249 | 3/4/2021 | 10:32:49 | | 442590.439456018518519 | | | 37785 |
| S0000144581 | In | 20,210,304,182,458 | 3/4/2021 | 18:24:58 | | 442590.767337962962963 | 7:52:09 | | 37785 |
| S0000144591 | Out | 20,210,305,104,616 | 3/5/2021 | 10:46:16 | | 442600.448796296296296 | | | 37785 |
| S0000144591 | In | 20,210,305,193,553 | 3/5/2021 | 19:35:53 | | 442600.816585648148148 | 8:49:37 | | 37785 |
| S0000144679 | Out | 20,210,308,104,046 | 3/8/2021 | 10:40:46 | | 442630.444976851851852 | | | 37785 |
| S0000144679 | In | 20,210,308,185,536 | 3/8/2021 | 18:55:36 | | 442630.788611111111111 | 8:14:50 | | 37785 |
| S0000144720 | Out | 20,210,309,105,442 | 3/9/2021 | 10:54:42 | | 442640.454652777777778 | | | 37785 |
| S0000144720 | In | 20,210,309,203,220 | 3/9/2021 | 20:32:20 | | 442640.855787037037037 | 9:37:38 | | 37785 |
| S0000145032 | Out | 20,210,318,093,445 | 3/18/2021 | 9:34:45 | | 442730.399131944444444 | | | 37785 |
| S0000145032 | In | 20,210,318,173,656 | 3/18/2021 | 17:36:56 | | 442730.733981481481481 | 8:02:11 | | 37785 |
| S0000145040 | Out | 20,210,319,102,007 | 3/19/2021 | 10:20:07 | | 442740.430636574074074 | | | 37785 |
| S0000145040 | In | 20,210,319,190,038 | 3/19/2021 | 19:00:38 | | 442740.792106481481481 | 8:40:31 | | 37785 |
| S0000145113 | Out | 20,210,322,092,935 | 3/22/2021 | 9:29:35 | | 442770.395543981481481 | | | 37785 |
| S0000145113 | In | 20,210,322,171,918 | 3/22/2021 | 17:19:18 | | 442770.721736111111111 | 7:49:43 | | 37785 |
| S0000145166 | Out | 20,210,323,094,513 | 3/23/2021 | 9:45:13 | | 442780.406400462962963 | | | 37785 |
| S0000145166 | In | 20,210,323,190,932 | 3/23/2021 | 19:09:32 | | 442780.798287037037037 | 9:24:19 | | 37785 |
| S0000145210 | Out | 20,210,324,094,303 | 3/24/2021 | 9:43:03 | | 442790.404895833333333 | | | 37785 |
| S0000145210 | In | 20,210,324,184,859 | 3/24/2021 | 18:48:59 | | 442790.784016203703704 | 9:05:56 | | 37785 |
| S0000145252 | Out | 20,210,325,101,806 | 3/25/2021 | 10:18:06 | | 442800.429236111111111 | | | 37785 |
| S0000145252 | In | 20,210,325,190,012 | 3/25/2021 | 19:00:12 | | 442800.791805555555556 | 8:42:06 | | 37785 |
| S0000145261 | Out | 20,210,326,094,517 | 3/26/2021 | 9:45:17 | | 442810.406446759259259 | | | 37785 |
| S0000145261 | In | 20,210,326,181,216 | 3/26/2021 | 18:12:16 | | 442810.758518518518518 | 8:26:59 | | 37785 |
| S0000145337 | Out | 20,210,329,093,404 | 3/29/2021 | 9:34:04 | | 442840.398657407407407 | | | 37785 |
| S0000145337 | In | 20,210,329,180,846 | 3/29/2021 | 18:08:46 | | 442840.756087962962963 | 8:34:42 | | 37785 |
| S0000145353 | Out | 20,210,330,101,722 | 3/30/2021 | 10:17:22 | | 442850.428726851851852 | | | 37785 |
| S0000145353 | In | 20,210,330,195,022 | 3/30/2021 | 19:50:22 | | 442850.826643518518519 | 9:33:00 | | 37785 |
| S0000145432 | Out | 20,210,331,103,558 | 3/31/2021 | 10:35:58 | | 442860.441643518518519 | | | 37785 |

| Tour | Check Out/In | UTC Time Stamp | Date | UTC Time | Not Return Same Date | Raw Time and Date Data | Same Day Duration | 2nd Day Duration | Employee Number |
|------|------|------|------|------|------|------|------|------|------|
| S0000145432 | In | 20,210,331,195,105 | 3/31/2021 | 19:51:05 | | 442860.827141203703704 | 9:15:07 | | 37785 |
| S0000145477 | Out | 20,210,401,093,912 | 4/1/2021 | 9:39:12 | | 442870.402222222222222 | | | 37785 |
| S0000145477 | In | 20,210,401,172,849 | 4/1/2021 | 17:28:49 | | 442870.728344907407407 | 7:49:37 | | 37785 |
| S0000145493 | Out | 20,210,402,095,006 | 4/2/2021 | 9:50:06 | | 442880.409791666666667 | | | 37785 |
| S0000145493 | In | 20,210,402,184,410 | 4/2/2021 | 18:44:10 | | 442880.780671296296296 | 8:54:04 | | 37785 |
| S0000145528 | Out | 20,210,405,110,539 | 4/5/2021 | 11:05:39 | | 442910.462256944444444 | | | 37785 |
| S0000145528 | In | 20,210,405,184,238 | 4/5/2021 | 18:42:38 | | 442910.779606481481481 | 7:36:59 | | 37785 |
| S0000145575 | Out | 20,210,406,102,336 | 4/6/2021 | 10:23:36 | | 442920.433055555555556 | | | 37785 |
| S0000145575 | In | 20,210,406,195,104 | 4/6/2021 | 19:51:04 | | 442920.82712962962963 | 9:27:28 | | 37785 |
| S0000145617 | Out | 20,210,407,101,643 | 4/7/2021 | 10:16:43 | | 442930.428275462962963 | | | 37785 |
| S0000145617 | In | 20,210,407,183,821 | 4/7/2021 | 18:38:21 | | 442930.776631944444444 | 8:21:38 | | 37785 |
| S0000145661 | Out | 20,210,408,094,737 | 4/8/2021 | 9:47:37 | | 442940.40806712962963 | | | 37785 |
| S0000145661 | In | 20,210,408,174,205 | 4/8/2021 | 17:42:05 | | 442940.73755787037037 | 7:54:28 | | 37785 |
| S0000145705 | Out | 20,210,409,094,509 | 4/9/2021 | 9:45:09 | | 442950.406354166666667 | | | 37785 |
| S0000145705 | In | 20,210,409,193,659 | 4/9/2021 | 19:36:59 | | 442950.817349537037037 | 9:51:50 | | 37785 |
| S0000145748 | Out | 20,210,412,092,859 | 4/12/2021 | 9:28:59 | | 442980.395127314814815 | | | 37785 |
| S0000145748 | In | 20,210,412,201,616 | 4/12/2021 | 20:16:16 | | 442980.84462962962963 | 10:47:17 | | 37785 |
| S0000145832 | Out | 20,210,413,093,213 | 4/13/2021 | 9:32:13 | | 442990.397372685185185 | | | 37785 |
| S0000145832 | In | 20,210,413,200,350 | 4/13/2021 | 20:03:50 | | 442990.83599537037037 | 10:31:37 | | 37785 |
| S0000145874 | Out | 20,210,414,094,734 | 4/14/2021 | 9:47:34 | | 443000.408032407407407 | | | 37785 |
| S0000145874 | In | 20,210,414,170,457 | 4/14/2021 | 17:04:57 | | 443000.711770833333333 | 7:17:23 | | 37785 |
| S0000145918 | Out | 20,210,415,092,927 | 4/15/2021 | 9:29:27 | | 443010.395451388888889 | | | 37785 |
| S0000145918 | In | 20,210,415,171,601 | 4/15/2021 | 17:16:01 | | 443010.719456018518518 | 7:46:34 | | 37785 |
| S0000145960 | Out | 20,210,416,094,126 | 4/16/2021 | 9:41:26 | | 443020.403773148148148 | | | 37785 |
| S0000145960 | In | 20,210,416,202,943 | 4/16/2021 | 20:29:43 | | 443020.853969907407407 | 10:48:17 | | 37785 |
| S0000146011 | Out | 20,210,419,101,102 | 4/19/2021 | 10:11:02 | | 443050.424328703703704 | | | 37785 |
| S0000146011 | In | 20,210,419,165,440 | 4/19/2021 | 16:54:40 | | 443050.70462962962963 | 6:43:38 | | 37785 |
| S0000146021 | Out | 20,210,420,100,432 | 4/20/2021 | 10:04:32 | | 443060.419814814814815 | | | 37785 |
| S0000146021 | In | 20,210,420,190,257 | 4/20/2021 | 19:02:57 | | 443060.793715277777778 | 8:58:25 | | 37785 |
| S0000146066 | Out | 20,210,421,092,947 | 4/21/2021 | 9:29:47 | | 443070.39568287037037 | | | 37785 |
| S0000146066 | In | 20,210,421,173,152 | 4/21/2021 | 17:31:52 | | 443070.730462962962963 | 8:02:05 | | 37785 |
| S0000146139 | Out | 20,210,422,095,917 | 4/22/2021 | 9:59:17 | | 443080.416168981481482 | | | 37785 |

| Tour | Check Out/In | UTC Time Stamp | Date | UTC Time | Not Return Same Date | Raw Time and Date Data | Same Day Duration | 2nd Day Duration | Employee Number |
|------|------|------|------|------|------|------|------|------|------|
| S0000146139 | In | 20,210,422,191,408 | 4/22/2021 | 19:14:08 | | 443080.801481481481482 | 9:14:51 | | 37785 |
| S0000146181 | Out | 20,210,423,095,100 | 4/23/2021 | 9:51:00 | | 443090.410416666666667 | | | 37785 |
| S0000146181 | In | 20,210,423,173,005 | 4/23/2021 | 17:30:05 | | 443090.729224537037037 | 7:39:05 | | 37785 |
| S0000146232 | Out | 20,210,426,093,601 | 4/26/2021 | 9:36:01 | | 443120.400011574074074 | | | 37785 |
| S0000146232 | In | 20,210,426,191,451 | 4/26/2021 | 19:14:51 | | 443120.801979166666667 | 9:38:50 | | 37785 |
| S0000146257 | Out | 20,210,426,230,536 | 4/26/2021 | 23:05:36 | | 443120.962222222222222 | | | 37785 |
| S0000146257 | In | 20,210,427,185,634 | 4/27/2021 | 18:56:34 | X | 443130.789282407407407 | | | 37785 |
| S0000146283 | Out | 20,210,428,091,927 | 4/28/2021 | 9:19:27 | | 443140.388506944444444 | | | 37785 |
| S0000146283 | In | 20,210,428,184,602 | 4/28/2021 | 18:46:02 | | 443140.781967592592593 | 9:26:35 | | 37785 |
| S0000146364 | Out | 20,210,429,095,201 | 4/29/2021 | 9:52:01 | | 443150.411122685185185 | | | 37785 |
| S0000146364 | In | 20,210,429,183,625 | 4/29/2021 | 18:36:25 | | 443150.775289351851852 | 8:44:24 | | 37785 |
| S0000146371 | Out | 20,210,430,093,547 | 4/30/2021 | 9:35:47 | | 443160.399849537037037 | | | 37785 |
| S0000146371 | In | 20,210,430,181,955 | 4/30/2021 | 18:19:55 | | 443160.763831018518519 | 8:44:08 | | 37785 |
| S0000146452 | Out | 20,210,503,101,333 | 5/3/2021 | 10:13:33 | | 443190.426076388888889 | | | 37785 |
| S0000146452 | In | 20,210,503,192,147 | 5/3/2021 | 19:21:47 | | 443190.806793981481481 | 9:08:14 | | 37785 |
| S0000146496 | Out | 20,210,504,102,807 | 5/4/2021 | 10:28:07 | | 443200.43619212962963 | | | 37785 |
| S0000146496 | In | 20,210,504,195,841 | 5/4/2021 | 19:58:41 | | 443200.832418981481482 | 9:30:34 | | 37785 |
| S0000146543 | Out | 20,210,505,101,504 | 5/5/2021 | 10:15:04 | | 443210.42712962962963 | | | 37785 |
| S0000146543 | In | 20,210,505,204,108 | 5/5/2021 | 20:41:08 | | 443210.861898148148148 | 10:26:04 | | 37785 |
| S0000146588 | Out | 20,210,506,094,056 | 5/6/2021 | 9:40:56 | | 443220.403425925925926 | | | 37785 |
| S0000146588 | In | 20,210,506,192,555 | 5/6/2021 | 19:25:55 | | 443220.809664351851852 | 9:44:59 | | 37785 |
| S0000146595 | Out | 20,210,507,093,653 | 5/7/2021 | 9:36:53 | | 443230.400613425925926 | | | 37785 |
| S0000146595 | In | 20,210,507,173,754 | 5/7/2021 | 17:37:54 | | 443230.734652777777778 | 8:01:01 | | 37785 |
| S0000146675 | Out | 20,210,510,094,847 | 5/10/2021 | 9:48:47 | | 443260.408877314814815 | | | 37785 |
| S0000146675 | In | 20,210,510,193,135 | 5/10/2021 | 19:31:35 | | 443260.813599537037037 | 9:42:48 | | 37785 |
| S0000146717 | Out | 20,210,511,094,057 | 5/11/2021 | 9:40:57 | | 443270.4034375 | | | 37785 |
| S0000146717 | In | 20,210,511,184,237 | 5/11/2021 | 18:42:37 | | 443270.779594907407407 | 9:01:40 | | 37785 |
| S0000146724 | Out | 20,210,512,094,307 | 5/12/2021 | 9:43:07 | | 443280.40494212962963 | | | 37785 |
| S0000146724 | In | 20,210,512,175,909 | 5/12/2021 | 17:59:09 | | 443280.749409722222222 | 8:16:02 | | 37785 |
| S0000146804 | Out | 20,210,513,092,954 | 5/13/2021 | 9:29:54 | | 443290.395763888888889 | | | 37785 |
| S0000146804 | In | 20,210,513,171,851 | 5/13/2021 | 17:18:51 | | 443290.721423611111111 | 7:48:57 | | 37785 |
| S0000146812 | Out | 20,210,514,095,047 | 5/14/2021 | 9:50:47 | | 443300.410266203703704 | | | 37785 |

| Tour | Check Out/In | UTC Time Stamp | Date | UTC Time | Not Return Same Date | Raw Time and Date Data | Same Day Duration | 2nd Day Duration | Employee Number |
|------|------|------|------|------|------|------|------|------|------|
| S0000146812 | In | 20,210,514,190,325 | 5/14/2021 | 19:03:25 | | 443300.794039351851852 | 9:12:38 | | 37785 |
| S0000146890 | Out | 20,210,517,102,853 | 5/17/2021 | 10:28:53 | | 443330.436724537037037 | | | 37785 |
| S0000146890 | In | 20,210,517,172,127 | 5/17/2021 | 17:21:27 | | 443330.723229166666667 | 6:52:34 | | 37785 |
| S0000146926 | Out | 20,210,518,095,304 | 5/18/2021 | 9:53:04 | | 443340.411851851851852 | | | 37785 |
| S0000146926 | In | 20,210,518,190,447 | 5/18/2021 | 19:04:47 | | 443340.794988425925926 | 9:11:43 | | 37785 |
| S0000146976 | Out | 20,210,519,093,949 | 5/19/2021 | 9:39:49 | | 443350.402650462962963 | | | 37785 |
| S0000146976 | In | 20,210,519,171,716 | 5/19/2021 | 17:17:16 | | 443350.720324074074074 | 7:37:27 | | 37785 |
| S0000147014 | Out | 20,210,520,093,345 | 5/20/2021 | 9:33:45 | | 443360.3984375 | | | 37785 |
| S0000147014 | In | 20,210,520,194,116 | 5/20/2021 | 19:41:16 | | 443360.820324074074074 | 10:07:31 | | 37785 |
| S0000147064 | Out | 20,210,521,102,933 | 5/21/2021 | 10:29:33 | | 443370.4371875 | | | 37785 |
| S0000147064 | In | 20,210,521,195,352 | 5/21/2021 | 19:53:52 | | 443370.829074074074074 | 9:24:19 | | 37785 |
| S0000147116 | Out | 20,210,524,103,305 | 5/24/2021 | 10:33:05 | | 443400.439641203703704 | | | 37785 |
| S0000147116 | In | 20,210,524,212,026 | 5/24/2021 | 21:20:26 | | 443400.889189814814815 | 10:47:21 | | 37785 |
| S0000147151 | Out | 20,210,525,104,013 | 5/25/2021 | 10:40:13 | | 443410.444594907407407 | | | 37785 |
| S0000147151 | In | 20,210,525,205,452 | 5/25/2021 | 20:54:52 | | 443410.871435185185185 | 10:14:39 | | 37785 |
| S0000147203 | Out | 20,210,526,094,320 | 5/26/2021 | 9:43:20 | | 443420.405092592592593 | | | 37785 |
| S0000147203 | In | 20,210,526,190,215 | 5/26/2021 | 19:02:15 | | 443420.793229166666667 | 9:18:55 | | 37785 |
| S0000147244 | Out | 20,210,527,102,932 | 5/27/2021 | 10:29:32 | | 443430.437175925925926 | | | 37785 |
| S0000147244 | In | 20,210,527,183,209 | 5/27/2021 | 18:32:09 | | 443430.772326388888889 | 8:02:37 | | 37785 |
| S0000147289 | Out | 20,210,528,101,213 | 5/28/2021 | 10:12:13 | | 443440.425150462962963 | | | 37785 |
| S0000147289 | In | 20,210,528,175,348 | 5/28/2021 | 17:53:48 | | 443440.745694444444445 | 7:41:35 | | 37785 |
| S0000147336 | Out | 20,210,601,091,854 | 6/1/2021 | 9:18:54 | | 443480.388125 | | | 37785 |
| S0000147336 | In | 20,210,601,182,706 | 6/1/2021 | 18:27:06 | | 443480.768819444444444 | 9:08:12 | | 37785 |
| S0000147372 | Out | 20,210,602,094,216 | 6/2/2021 | 9:42:16 | | 443490.404351851851852 | | | 37785 |
| S0000147372 | In | 20,210,602,201,042 | 6/2/2021 | 20:10:42 | | 443490.840763888888889 | 10:28:26 | | 37785 |
| S0000147424 | Out | 20,210,603,093,658 | 6/3/2021 | 9:36:58 | | 443500.400671296296296 | | | 37785 |
| S0000147424 | In | 20,210,603,193,439 | 6/3/2021 | 19:34:39 | | 443500.815729166666667 | 9:57:41 | | 37785 |
| S0000147469 | Out | 20,210,604,094,307 | 6/4/2021 | 9:43:07 | | 443510.40494212962963 | | | 37785 |
| S0000147469 | In | 20,210,604,195,651 | 6/4/2021 | 19:56:51 | | 443510.831145833333333 | 10:13:44 | | 37785 |
| S0000147507 | Out | 20,210,607,091,756 | 6/7/2021 | 9:17:56 | | 443540.387453703703704 | | | 37785 |
| S0000147507 | In | 20,210,607,183,223 | 6/7/2021 | 18:32:23 | | 443540.772488425925926 | 9:14:27 | | 37785 |
| S0000147529 | Out | 20,210,608,100,051 | 6/8/2021 | 10:00:51 | | 443550.417256944444444 | | | 37785 |

| Tour | Check Out/In | UTC Time Stamp | Date | UTC Time | Not Return Same Date | Raw Time and Date Data | Same Day Duration | 2nd Day Duration | Employee Number |
|------|------|------|------|------|------|------|------|------|------|
| S0000147529 | In | 20,210,608,210,751 | 6/8/2021 | 21:07:51 | | 443550.880451388888889 | 11:07:00 | | 37785 |
| S0000147597 | Out | 20,210,609,094,525 | 6/9/2021 | 9:45:25 | | 443560.406539351851852 | | | 37785 |
| S0000147597 | In | 20,210,609,192,409 | 6/9/2021 | 19:24:09 | | 443560.8084375 | | 9:38:44 | 37785 |
| S0000147638 | Out | 20,210,610,104,915 | 6/10/2021 | 10:49:15 | | 443570.450868055555556 | | | 37785 |
| S0000147638 | In | 20,210,610,200,734 | 6/10/2021 | 20:07:34 | | 443570.838587962962963 | | 9:18:19 | 37785 |
| S0000147676 | Out | 20,210,611,105,226 | 6/11/2021 | 10:52:26 | | 443580.453078703703704 | | | 37785 |
| S0000147676 | In | 20,210,611,214,000 | 6/11/2021 | 21:40:00 | | 443580.902777777777778 | 10:47:34 | | 37785 |
| S0000147742 | Out | 20,210,614,095,730 | 6/14/2021 | 9:57:30 | | 443610.414930555555556 | | | 37785 |
| S0000147742 | In | 20,210,614,180,610 | 6/14/2021 | 18:06:10 | | 443610.754282407407407 | 8:08:40 | | 37785 |
| S0000147783 | Out | 20,210,615,112,321 | 6/15/2021 | 11:23:21 | | 443620.474548611111111 | | | 37785 |
| S0000147783 | In | 20,210,615,212,504 | 6/15/2021 | 21:25:04 | | 443620.892407407407407 | 10:01:43 | | 37785 |
| S0000147831 | Out | 20,210,616,094,743 | 6/16/2021 | 9:47:43 | | 443630.408136574074074 | | | 37785 |
| S0000147831 | In | 20,210,616,180,613 | 6/16/2021 | 18:06:13 | | 443630.75431712962963 | 8:18:30 | | 37785 |
| S0000147878 | Out | 20,210,617,103,124 | 6/17/2021 | 10:31:24 | | 443640.438472222222222 | | | 37785 |
| S0000147878 | In | 20,210,617,185,854 | 6/17/2021 | 18:58:54 | | 443640.790902777777778 | 8:27:30 | | 37785 |
| S0000147919 | Out | 20,210,618,101,043 | 6/18/2021 | 10:10:43 | | 443650.424108796296296 | | | 37785 |
| S0000147919 | In | 20,210,618,182,014 | 6/18/2021 | 18:20:14 | | 443650.764050925925926 | 8:09:31 | | 37785 |
| S0000147968 | Out | 20,210,621,101,816 | 6/21/2021 | 10:18:16 | | 443680.429351851851852 | | | 37785 |
| S0000147968 | In | 20,210,621,195,415 | 6/21/2021 | 19:54:15 | | 443680.829340277777778 | 9:35:59 | | 37785 |
| S0000148009 | Out | 20,210,622,101,228 | 6/22/2021 | 10:12:28 | | 443690.425324074074074 | | | 37785 |
| S0000148009 | In | 20,210,622,201,306 | 6/22/2021 | 20:13:06 | | 443690.842430555555556 | 10:00:38 | | 37785 |
| S0000148053 | Out | 20,210,623,102,939 | 6/23/2021 | 10:29:39 | | 443700.437256944444444 | | | 37785 |
| S0000148053 | In | 20,210,623,191,358 | 6/23/2021 | 19:13:58 | | 443700.801365740740741 | 8:44:19 | | 37785 |
| S0000148060 | Out | 20,210,624,094,310 | 6/24/2021 | 9:43:10 | | 443710.404976851851852 | | | 37785 |
| S0000148060 | In | 20,210,624,175,115 | 6/24/2021 | 17:51:15 | | 443710.743923611111111 | 8:08:05 | | 37785 |
| S0000148104 | Out | 20,210,625,092,849 | 6/25/2021 | 9:28:49 | | 443720.395011574074074 | | | 37785 |
| S0000148104 | In | 20,210,625,172,031 | 6/25/2021 | 17:20:31 | | 443720.722581018518519 | 7:51:42 | | 37785 |
| S0000148187 | Out | 20,210,626,142,235 | 6/26/2021 | 14:22:35 | | 443730.599016203703704 | | | 37785 |
| S0000148187 | In | 20,210,626,164,836 | 6/26/2021 | 16:48:36 | | 443730.700416666666667 | 2:26:01 | | 37785 |
| S0000148198 | Out | 20,210,628,094,345 | 6/28/2021 | 9:43:45 | | 443750.405381944444444 | | | 37785 |
| S0000148198 | In | 20,210,628,180,448 | 6/28/2021 | 18:04:48 | | 443750.753333333333333 | 8:21:03 | | 37785 |
| S0000148241 | Out | 20,210,629,100,627 | 6/29/2021 | 10:06:27 | | 443760.421145833333333 | | | 37785 |

| Tour | Check Out/In | UTC Time Stamp | Date | UTC Time | Not Return Same Date | Raw Time and Date Data | Same Day Duration | 2nd Day Duration | Employee Number |
|---|---|---|---|---|---|---|---|---|---|
| S0000148241 | In | 20,210,629,192,330 | 6/29/2021 | 19:23:30 | | 443760.807986111111111 | 9:17:03 | | 37785 |
| S0000148278 | Out | 20,210,630,094,323 | 6/30/2021 | 9:43:23 | | 443770.405127314814815 | | | 37785 |
| S0000148278 | In | 20,210,630,175,136 | 6/30/2021 | 17:51:36 | | 443770.744166666666667 | 8:08:13 | | 37785 |
| S0000148338 | Out | 20,210,701,100,531 | 7/1/2021 | 10:05:31 | | 443780.420497685185185 | | | 37785 |
| S0000148338 | In | 20,210,701,182,237 | 7/1/2021 | 18:22:37 | | 443780.765706018518518 | 8:17:06 | | 37785 |
| S0000148384 | Out | 20,210,702,100,251 | 7/2/2021 | 10:02:51 | | 443790.418645833333333 | | | 37785 |
| S0000148384 | In | 20,210,702,190,112 | 7/2/2021 | 19:01:12 | | 443790.7925 | | 8:58:21 | 37785 |
| S0000148425 | Out | 20,210,706,104,355 | 7/6/2021 | 10:43:55 | | 443830.447164351851852 | | | 37785 |
| S0000148425 | In | 20,210,706,193,214 | 7/6/2021 | 19:32:14 | | 443830.814050925925926 | 8:48:19 | | 37785 |
| S0000148460 | Out | 20,210,707,101,921 | 7/7/2021 | 10:19:21 | | 443840.430104166666667 | | | 37785 |
| S0000148460 | In | 20,210,707,183,845 | 7/7/2021 | 18:38:45 | | 443840.776909722222222 | 8:19:24 | | 37785 |
| S0000148475 | Out | 20,210,708,102,856 | 7/8/2021 | 10:28:56 | | 443850.436759259259259 | | | 37785 |
| S0000148475 | In | 20,210,708,193,746 | 7/8/2021 | 19:37:46 | | 443850.817893518518519 | 9:08:50 | | 37785 |
| S0000148545 | Out | 20,210,709,103,324 | 7/9/2021 | 10:33:24 | | 443860.439861111111111 | | | 37785 |
| S0000148545 | In | 20,210,709,205,631 | 7/9/2021 | 20:56:31 | | 443860.872581018518519 | 10:23:07 | | 37785 |
| S0000148689 | Out | 20,210,714,103,042 | 7/14/2021 | 10:30:42 | | 443910.437986111111111 | | | 37785 |
| S0000148689 | In | 20,210,714,185,431 | 7/14/2021 | 18:54:31 | | 443910.787858796296296 | 8:23:49 | | 37785 |
| S0000148715 | Out | 20,210,715,103,948 | 7/15/2021 | 10:39:48 | | 443920.444305555555556 | | | 37785 |
| S0000148715 | In | 20,210,715,203,250 | 7/15/2021 | 20:32:50 | | 443920.856134259259259 | 9:53:02 | | 37785 |
| S0000148764 | Out | 20,210,716,110,142 | 7/16/2021 | 11:01:42 | | 443930.459513888888889 | | | 37785 |
| S0000148764 | In | 20,210,716,221,145 | 7/16/2021 | 22:11:45 | | 443930.924826388888889 | 11:10:03 | | 37785 |
| S0000148846 | Out | 20,210,719,105,715 | 7/19/2021 | 10:57:15 | | 443960.456423611111111 | | | 37785 |
| S0000148846 | In | 20,210,719,211,137 | 7/19/2021 | 21:11:37 | | 443960.88306712962963 | 10:14:22 | | 37785 |
| S0000148878 | Out | 20,210,720,102,331 | 7/20/2021 | 10:23:31 | | 443970.432997685185185 | | | 37785 |
| S0000148878 | In | 20,210,720,204,050 | 7/20/2021 | 20:40:50 | | 443970.861689814814815 | 10:17:19 | | 37785 |
| S0000148920 | Out | 20,210,721,110,108 | 7/21/2021 | 11:01:08 | | 443980.45912037037037 | | | 37785 |
| S0000148920 | In | 20,210,721,212,612 | 7/21/2021 | 21:26:12 | | 443980.893194444444445 | 10:25:04 | | 37785 |
| S0000148964 | Out | 20,210,722,100,816 | 7/22/2021 | 10:08:16 | | 443990.422407407407407 | | | 37785 |
| S0000148964 | In | 20,210,722,200,510 | 7/22/2021 | 20:05:10 | | 443990.836921296296296 | 9:56:54 | | 37785 |
| S0000148985 | Out | 20,210,723,100,252 | 7/23/2021 | 10:02:52 | | 444000.418657407407407 | | | 37785 |
| S0000148985 | In | 20,210,723,191,926 | 7/23/2021 | 19:19:26 | | 444000.805162037037037 | 9:16:34 | | 37785 |
| S0000149060 | Out | 20,210,726,103,126 | 7/26/2021 | 10:31:26 | | 444030.43849537037037 | | | 37785 |

| Tour | Check Out/In | UTC Time Stamp | Date | UTC Time | Not Return Same Date | Raw Time and Date Data | Same Day Duration | 2nd Day Duration | Employee Number |
|---|---|---|---|---|---|---|---|---|---|
| S0000149060 | In | 20,210,726,184,521 | 7/26/2021 | 18:45:21 | | 444030.781493055555556 | 8:13:55 | | 37785 |
| S0000149102 | Out | 20,210,727,103,532 | 7/27/2021 | 10:35:32 | | 444040.441342592592593 | | | 37785 |
| S0000149102 | In | 20,210,727,205,802 | 7/27/2021 | 20:58:02 | | 444040.873634259259259 | 10:22:30 | | 37785 |
| S0000149121 | Out | 20,210,728,103,202 | 7/28/2021 | 10:32:02 | | 444050.438912037037037 | | | 37785 |
| S0000149121 | In | 20,210,728,181,426 | 7/28/2021 | 18:14:26 | | 444050.760023148148148 | 7:42:24 | | 37785 |
| S0000149178 | Out | 20,210,729,102,624 | 7/29/2021 | 10:26:24 | | 444060.435 | | | 37785 |
| S0000149178 | In | 20,210,729,185,407 | 7/29/2021 | 18:54:07 | | 444060.787581018518519 | 8:27:43 | | 37785 |
| S0000149218 | Out | 20,210,730,104,045 | 7/30/2021 | 10:40:45 | | 444070.444965277777778 | | | 37785 |
| S0000149218 | In | 20,210,730,190,710 | 7/30/2021 | 19:07:10 | | 444070.796643518518518 | 8:26:25 | | 37785 |
| S0000149275 | Out | 20,210,802,103,037 | 8/2/2021 | 10:30:37 | | 444100.437928240740741 | | | 37785 |
| S0000149275 | In | 20,210,802,204,802 | 8/2/2021 | 20:48:02 | | 444100.866689814814815 | 10:17:25 | | 37785 |
| S0000149319 | Out | 20,210,803,100,551 | 8/3/2021 | 10:05:51 | | 444110.420729166666667 | | | 37785 |
| S0000149319 | In | 20,210,803,193,714 | 8/3/2021 | 19:37:14 | | 444110.817523148148148 | 9:31:23 | | 37785 |
| S0000149342 | Out | 20,210,804,100,818 | 8/4/2021 | 10:08:18 | | 444120.422430555555556 | | | 37785 |
| S0000149342 | In | 20,210,804,190,535 | 8/4/2021 | 19:05:35 | | 444120.795543981481481 | 8:57:17 | | 37785 |
| S0000149402 | Out | 20,210,805,105,508 | 8/5/2021 | 10:55:08 | | 444130.454953703703704 | | | 37785 |
| S0000149402 | In | 20,210,805,194,729 | 8/5/2021 | 19:47:29 | | 444130.824641203703704 | 8:52:21 | | 37785 |
| S0000149445 | Out | 20,210,806,103,740 | 8/6/2021 | 10:37:40 | | 444140.442824074074074 | | | 37785 |
| S0000149445 | In | 20,210,806,191,305 | 8/6/2021 | 19:13:05 | | 444140.800752314814815 | 8:35:25 | | 37785 |
| S0000149500 | Out | 20,210,809,104,544 | 8/9/2021 | 10:45:44 | | 444170.448425925925926 | | | 37785 |
| S0000149500 | In | 20,210,809,183,730 | 8/9/2021 | 18:37:30 | | 444170.776041666666667 | 7:51:46 | | 37785 |
| S0000149507 | Out | 20,210,810,103,727 | 8/10/2021 | 10:37:27 | | 444180.442673611111111 | | | 37785 |
| S0000149507 | In | 20,210,810,212,923 | 8/10/2021 | 21:29:23 | | 444180.895405092592593 | 10:51:56 | | 37785 |
| S0000149580 | Out | 20,210,811,105,649 | 8/11/2021 | 10:56:49 | | 444190.456122685185185 | | | 37785 |
| S0000149580 | In | 20,210,811,185,429 | 8/11/2021 | 18:54:29 | | 444190.787835648148148 | 7:57:40 | | 37785 |
| S0000149631 | Out | 20,210,812,105,008 | 8/12/2021 | 10:50:08 | | 444200.451481481481481 | | | 37785 |
| S0000149631 | In | 20,210,812,191,353 | 8/12/2021 | 19:13:53 | | 444200.80130787037037 | 8:23:45 | | 37785 |
| S0000149657 | Out | 20,210,813,105,016 | 8/13/2021 | 10:50:16 | | 444210.451574074074074 | | | 37785 |
| S0000149657 | In | 20,210,813,194,306 | 8/13/2021 | 19:43:06 | | 444210.821597222222222 | 8:52:50 | | 37785 |
| S0000149714 | Out | 20,210,816,100,059 | 8/16/2021 | 10:00:59 | | 444240.417349537037037 | | | 37785 |
| S0000149714 | In | 20,210,816,194,150 | 8/16/2021 | 19:41:50 | | 444240.820717592592593 | 9:40:51 | | 37785 |
| S0000149756 | Out | 20,210,817,094,150 | 8/17/2021 | 9:41:50 | | 444250.404050925925926 | | | 37785 |

| Tour | Check Out/In | UTC Time Stamp | Date | UTC Time | Not Return Same Date | Raw Time and Date Data | Same Day Duration | 2nd Day Duration | Employee Number |
|------|------|------|------|------|------|------|------|------|------|
| S0000149756 | In | 20,210,817,202,536 | 8/17/2021 | 20:25:36 | | 444250.851111111111111 | 10:43:46 | | 37785 |
| S0000149803 | Out | 20,210,818,091,637 | 8/18/2021 | 9:16:37 | | 444260.386539351851852 | | | 37785 |
| S0000149803 | In | 20,210,818,173,413 | 8/18/2021 | 17:34:13 | | 444260.732094907407407 | 8:17:36 | | 37785 |
| S0000149847 | Out | 20,210,819,093,821 | 8/19/2021 | 9:38:21 | | 444270.401631944444444 | | | 37785 |
| S0000149847 | In | 20,210,819,162,511 | 8/19/2021 | 16:25:11 | | 444270.684155092592593 | 6:46:50 | | 37785 |
| S0000149876 | Out | 20,210,820,094,106 | 8/20/2021 | 9:41:06 | | 444280.403541666666667 | | | 37785 |
| S0000149876 | In | 20,210,820,200,605 | 8/20/2021 | 20:06:05 | | 444280.83755787037037 | 10:24:59 | | 37785 |
| S0000149957 | Out | 20,210,823,102,602 | 8/23/2021 | 10:26:02 | | 444310.43474537037037 | | | 37785 |
| S0000149957 | In | 20,210,823,183,242 | 8/23/2021 | 18:32:42 | | 444310.772708333333333 | 8:06:40 | | 37785 |
| S0000149991 | Out | 20,210,824,103,713 | 8/24/2021 | 10:37:13 | | 444320.442511574074074 | | | 37785 |
| S0000149991 | In | 20,210,824,211,428 | 8/24/2021 | 21:14:28 | | 444320.885046296296296 | 10:37:15 | | 37785 |
| S0000150016 | Out | 20,210,825,102,120 | 8/25/2021 | 10:21:20 | | 444330.431481481481482 | | | 37785 |
| S0000150016 | In | 20,210,825,185,659 | 8/25/2021 | 18:56:59 | | 444330.789571759259259 | 8:35:39 | | 37785 |
| S0000150079 | Out | 20,210,826,110,824 | 8/26/2021 | 11:08:24 | | 444340.464166666666667 | | | 37785 |
| S0000150079 | In | 20,210,826,190,353 | 8/26/2021 | 19:03:53 | | 444340.794363425925926 | 7:55:29 | | 37785 |
| S0000150129 | Out | 20,210,827,102,637 | 8/27/2021 | 10:26:37 | | 444350.435150462962963 | | | 37785 |
| S0000150129 | In | 20,210,827,182,801 | 8/27/2021 | 18:28:01 | | 444350.769456018518519 | 8:01:24 | | 37785 |
| S0000150186 | Out | 20,210,830,105,127 | 8/30/2021 | 10:51:27 | | 444380.452395833333333 | | | 37785 |
| S0000150186 | In | 20,210,830,201,136 | 8/30/2021 | 20:11:36 | | 444380.841388888888889 | 9:20:09 | | 37785 |
| S0000150232 | Out | 20,210,831,092,942 | 8/31/2021 | 9:29:42 | | 444390.395625 | | | 37785 |
| S0000150232 | In | 20,210,831,192,850 | 8/31/2021 | 19:28:50 | | 444390.811689814814815 | 9:59:08 | | 37785 |
| S0000150246 | Out | 20,210,901,093,724 | 9/1/2021 | 9:37:24 | | 444400.400972222222222 | | | 37785 |
| S0000150246 | In | 20,210,901,174,855 | 9/1/2021 | 17:48:55 | | 444400.742303240740741 | 8:11:31 | | 37785 |
| S0000150327 | Out | 20,210,902,093,245 | 9/2/2021 | 9:32:45 | | 444410.397743055555556 | | | 37785 |
| S0000150327 | In | 20,210,902,171,338 | 9/2/2021 | 17:13:38 | | 444410.717800925925926 | 7:40:53 | | 37785 |
| S0000150375 | Out | 20,210,903,093,841 | 9/3/2021 | 9:38:41 | | 444420.401863425925926 | | | 37785 |
| S0000150375 | In | 20,210,903,212,706 | 9/3/2021 | 21:27:06 | | 444420.893819444444444 | 11:48:25 | | 37785 |
| S0000150427 | Out | 20,210,907,102,312 | 9/7/2021 | 10:23:12 | | 444460.432777777777778 | | | 37785 |
| S0000150427 | In | 20,210,907,203,652 | 9/7/2021 | 20:36:52 | | 444460.858935185185185 | 10:13:40 | | 37785 |
| S0000150472 | Out | 20,210,908,103,011 | 9/8/2021 | 10:30:11 | | 444470.437627314814815 | | | 37785 |
| S0000150472 | In | 20,210,908,191,503 | 9/8/2021 | 19:15:03 | | 444470.802118055555555 | 8:44:52 | | 37785 |
| S0000150479 | Out | 20,210,909,104,523 | 9/9/2021 | 10:45:23 | | 444480.44818287037037 | | | 37785 |

| Tour | Check Out/In | UTC Time Stamp | Date | UTC Time | Not Return Same Date | Raw Time and Date Data | Same Day Duration | 2nd Day Duration | Employee Number |
|---|---|---|---|---|---|---|---|---|---|
| S0000150479 | In | 20,210,909,202,302 | 9/9/2021 | 20:23:02 | | 444480.849328703703704 | 9:37:39 | | 37785 |
| S0000150524 | Out | 20,210,909,213,505 | 9/9/2021 | 21:35:05 | | 444480.899363425925926 | | | 37785 |
| S0000150524 | In | 20,210,910,191,844 | 9/10/2021 | 19:18:44 | X | 444490.804675925925926 | | | 37785 |
| S0000150615 | Out | 20,210,913,103,023 | 9/13/2021 | 10:30:23 | | 444520.437766203703704 | | | 37785 |
| S0000150615 | In | 20,210,913,221,509 | 9/13/2021 | 22:15:09 | | 444520.9271875 | 11:44:46 | | 37785 |
| S0000150679 | Out | 20,210,914,105,117 | 9/14/2021 | 10:51:17 | | 444530.452280092592593 | | | 37785 |
| S0000150679 | In | 20,210,914,203,058 | 9/14/2021 | 20:30:58 | | 444530.854837962962963 | 9:39:41 | | 37785 |
| S0000150685 | Out | 20,210,915,104,830 | 9/15/2021 | 10:48:30 | | 444540.450347222222222 | | | 37785 |
| S0000150685 | In | 20,210,915,201,737 | 9/15/2021 | 20:17:37 | | 444540.84556712962963 | 9:29:07 | | 37785 |
| S0000150730 | Out | 20,210,916,103,433 | 9/16/2021 | 10:34:33 | | 444550.440659722222222 | | | 37785 |
| S0000150730 | In | 20,210,916,184,335 | 9/16/2021 | 18:43:35 | | 444550.780266203703704 | 8:09:02 | | 37785 |
| S0000150772 | Out | 20,210,917,213,701 | 9/17/2021 | 21:37:01 | | 444560.900706018518519 | | | 37785 |
| S0000150772 | In | 20,210,917,214,138 | 9/17/2021 | 21:41:38 | | 444560.903912037037037 | 0:04:37 | | 37785 |
| S0000150851 | Out | 20,210,920,112,318 | 9/20/2021 | 11:23:18 | | 444590.474513888888889 | | | 37785 |
| S0000150851 | In | 20,210,920,191,712 | 9/20/2021 | 19:17:12 | | 444590.803611111111111 | 7:53:54 | | 37785 |
| S0000150903 | Out | 20,210,921,102,615 | 9/21/2021 | 10:26:15 | | 444600.434895833333333 | | | 37785 |
| S0000150903 | In | 20,210,921,192,935 | 9/21/2021 | 19:29:35 | | 444600.812210648148148 | 9:03:20 | | 37785 |
| S0000150911 | Out | 20,210,922,103,422 | 9/22/2021 | 10:34:22 | | 444610.440532407407407 | | | 37785 |
| S0000150911 | In | 20,210,922,203,443 | 9/22/2021 | 20:34:43 | | 444610.85744212962963 | 10:00:21 | | 37785 |
| S0000150994 | Out | 20,210,923,104,902 | 9/23/2021 | 10:49:02 | | 444620.450717592592593 | | | 37785 |
| S0000150994 | In | 20,210,923,200,053 | 9/23/2021 | 20:00:53 | | 444620.833946759259259 | 9:11:51 | | 37785 |
| S0000151042 | Out | 20,210,924,104,916 | 9/24/2021 | 10:49:16 | | 444630.45087962962963 | | | 37785 |
| S0000151042 | In | 20,210,924,204,111 | 9/24/2021 | 20:41:11 | | 444630.86193287037037 | 9:51:55 | | 37785 |
| S0000151067 | Out | 20,210,927,094,316 | 9/27/2021 | 9:43:16 | | 444660.405046296296296 | | | 37785 |
| S0000151067 | In | 20,210,927,205,537 | 9/27/2021 | 20:55:37 | | 444660.871956018518519 | 11:12:21 | | 37785 |
| S0000151138 | Out | 20,210,928,092,516 | 9/28/2021 | 9:25:16 | | 444670.392546296296296 | | | 37785 |
| S0000151138 | In | 20,210,928,194,221 | 9/28/2021 | 19:42:21 | | 444670.821076388888889 | 10:17:05 | | 37785 |
| S0000151182 | Out | 20,210,929,093,743 | 9/29/2021 | 9:37:43 | | 444680.40119212962963 | | | 37785 |
| S0000151182 | In | 20,210,929,182,819 | 9/29/2021 | 18:28:19 | | 444680.769664351851852 | 8:50:36 | | 37785 |
| S0000151188 | Out | 20,210,930,092,002 | 9/30/2021 | 9:20:02 | | 444690.388912037037037 | | | 37785 |
| S0000151188 | In | 20,210,930,174,644 | 9/30/2021 | 17:46:44 | | 444690.740787037037037 | 8:26:42 | | 37785 |
| S0000151271 | Out | 20,211,001,103,206 | 10/1/2021 | 10:32:06 | | 444700.438958333333333 | | | 37785 |

| Tour | Check Out/In | UTC Time Stamp | Date | UTC Time | Not Return Same Date | Raw Time and Date Data | Same Day Duration | 2nd Day Duration | Employee Number |
|---|---|---|---|---|---|---|---|---|---|
| S0000151271 | In | 20,211,001,190,708 | 10/1/2021 | 19:07:08 | | 444700.79662037037037 | 8:35:02 | | 37785 |
| S0000151321 | Out | 20,211,004,104,506 | 10/4/2021 | 10:45:06 | | 444730.447986111111111 | | | 37785 |
| S0000151321 | In | 20,211,004,191,006 | 10/4/2021 | 19:10:06 | | 444730.798680555555556 | 8:25:00 | | 37785 |
| S0000151329 | Out | 20,211,005,104,658 | 10/5/2021 | 10:46:58 | | 444740.449282407407407 | | | 37785 |
| S0000151329 | In | 20,211,005,212,044 | 10/5/2021 | 21:20:44 | | 444740.889398148148148 | 10:33:46 | | 37785 |
| S0000151414 | Out | 20,211,006,102,949 | 10/6/2021 | 10:29:49 | | 444750.437372685185185 | | | 37785 |
| S0000151414 | In | 20,211,006,192,025 | 10/6/2021 | 19:20:25 | | 444750.805844907407407 | 8:50:36 | | 37785 |
| S0000151465 | Out | 20,211,007,104,122 | 10/7/2021 | 10:41:22 | | 444760.445393518518518 | | | 37785 |
| S0000151465 | In | 20,211,007,200,130 | 10/7/2021 | 20:01:30 | | 444760.834375 | 9:20:08 | | 37785 |
| S0000151510 | Out | 20,211,008,105,618 | 10/8/2021 | 10:56:18 | | 444770.455763888888889 | | | 37785 |
| S0000151510 | In | 20,211,008,204,457 | 10/8/2021 | 20:44:57 | | 444770.864548611111111 | 9:48:39 | | 37785 |
| S0000151558 | Out | 20,211,011,101,549 | 10/11/2021 | 10:15:49 | | 444800.427650462962963 | | | 37785 |
| S0000151558 | In | 20,211,011,191,223 | 10/11/2021 | 19:12:23 | | 444800.800266203703704 | 8:56:34 | | 37785 |
| S0000151597 | Out | 20,211,012,101,914 | 10/12/2021 | 10:19:14 | | 444810.430023148148148 | | | 37785 |
| S0000151597 | In | 20,211,012,193,229 | 10/12/2021 | 19:32:29 | | 444810.814224537037037 | 9:13:15 | | 37785 |
| S0000151618 | Out | 20,211,013,100,901 | 10/13/2021 | 10:09:01 | | 444820.422928240740741 | | | 37785 |
| S0000151618 | In | 20,211,013,194,959 | 10/13/2021 | 19:49:59 | | 444820.826377314814815 | 9:40:58 | | 37785 |
| S0000151696 | Out | 20,211,014,101,959 | 10/14/2021 | 10:19:59 | | 444830.430543981481481 | | | 37785 |
| S0000151696 | In | 20,211,014,180,959 | 10/14/2021 | 18:09:59 | | 444830.75693287037037 | 7:50:00 | | 37785 |
| S0000151744 | Out | 20,211,015,103,237 | 10/15/2021 | 10:32:37 | | 444840.43931712962963 | | | 37785 |
| S0000151744 | In | 20,211,015,185,111 | 10/15/2021 | 18:51:11 | | 444840.785543981481482 | 8:18:34 | | 37785 |
| S0000151798 | Out | 20,211,018,103,336 | 10/18/2021 | 10:33:36 | | 444870.44 | | | 37785 |
| S0000151798 | In | 20,211,018,190,312 | 10/18/2021 | 19:03:12 | | 444870.793888888888889 | 8:29:36 | | 37785 |
| S0000151842 | Out | 20,211,019,101,947 | 10/19/2021 | 10:19:47 | | 444880.430405092592593 | | | 37785 |
| S0000151842 | In | 20,211,019,195,750 | 10/19/2021 | 19:57:50 | | 444880.831828703703704 | 9:38:03 | | 37785 |
| S0000151892 | Out | 20,211,020,104,255 | 10/20/2021 | 10:42:55 | | 444890.446469907407407 | | | 37785 |
| S0000151892 | In | 20,211,020,201,859 | 10/20/2021 | 20:18:59 | | 444890.846516203703704 | 9:36:04 | | 37785 |
| S0000151940 | Out | 20,211,021,105,759 | 10/21/2021 | 10:57:59 | | 444900.45693287037037 | | | 37785 |
| S0000151940 | In | 20,211,021,200,806 | 10/21/2021 | 20:08:06 | | 444900.838958333333333 | 9:10:07 | | 37785 |
| S0000151985 | Out | 20,211,022,102,433 | 10/22/2021 | 10:24:33 | | 444910.433715277777778 | | | 37785 |
| S0000151985 | In | 20,211,022,171,159 | 10/22/2021 | 17:11:59 | | 444910.716655092592593 | 6:47:26 | | 37785 |
| S0000152037 | Out | 20,211,025,103,527 | 10/25/2021 | 10:35:27 | | 444940.441284722222222 | | | 37785 |

| Tour | Check Out/In | UTC Time Stamp | Date | UTC Time | Not Return Same Date | Raw Time and Date Data | Same Day Duration | 2nd Day Duration | Employee Number |
|------|------|------|------|------|------|------|------|------|------|
| S0000152037 | In | 20,211,025,221,301 | 10/25/2021 | 22:13:01 | | 444940.925706018518519 | 11:37:34 | | 37785 |
| S0000152082 | Out | 20,211,026,103,203 | 10/26/2021 | 10:32:03 | | 444950.438923611111111 | | | 37785 |
| S0000152082 | In | 20,211,026,212,428 | 10/26/2021 | 21:24:28 | | 444950.891990740740741 | 10:52:25 | | 37785 |
| S0000152126 | Out | 20,211,027,100,616 | 10/27/2021 | 10:06:16 | | 444960.421018518518519 | | | 37785 |
| S0000152126 | In | 20,211,027,181,758 | 10/27/2021 | 18:17:58 | | 444960.762476851851852 | 8:11:42 | | 37785 |
| S0000152171 | Out | 20,211,028,095,515 | 10/28/2021 | 9:55:15 | | 444970.413368055555556 | | | 37785 |
| S0000152171 | In | 20,211,028,170,206 | 10/28/2021 | 17:02:06 | | 444970.709791666666667 | 7:06:51 | | 37785 |
| S0000152213 | Out | 20,211,029,110,658 | 10/29/2021 | 11:06:58 | | 444980.463171296296296 | | | 37785 |
| S0000152213 | In | 20,211,029,194,955 | 10/29/2021 | 19:49:55 | | 444980.826331018518519 | 8:42:57 | | 37785 |
| S0000152259 | Out | 20,211,101,110,022 | 11/1/2021 | 11:00:22 | | 445010.458587962962963 | | | 37785 |
| S0000152259 | In | 20,211,101,205,742 | 11/1/2021 | 20:57:42 | | 445010.873402777777778 | 9:57:20 | | 37785 |
| S0000152309 | Out | 20,211,102,103,621 | 11/2/2021 | 10:36:21 | | 445020.441909722222222 | | | 37785 |
| S0000152309 | In | 20,211,102,211,034 | 11/2/2021 | 21:10:34 | | 445020.882337962962963 | 10:34:13 | | 37785 |
| S0000152356 | Out | 20,211,103,115,143 | 11/3/2021 | 11:51:43 | | 445030.494247685185185 | | | 37785 |
| S0000152356 | In | 20,090,101,084,754 | 1/1/2009 | 8:47:54 | X | 398140.366597222222222 | | | 37785 |
| S0000152402 | Out | 20,090,101,223,816 | 1/1/2009 | 22:38:16 | | 398140.943240740740741 | | | 37785 |
| S0000152402 | In | 20,090,102,071,605 | 1/2/2009 | 7:16:05 | X | 398150.302835648148148 | | 8:37:49 | 37785 |
| S0000152447 | Out | 20,211,105,104,128 | 11/5/2021 | 10:41:28 | | 445050.445462962962963 | | | 37785 |
| S0000152447 | In | 20,211,105,200,109 | 11/5/2021 | 20:01:09 | | 445050.834131944444444 | 9:19:41 | | 37785 |
| S0000152491 | Out | 20,211,108,111,445 | 11/8/2021 | 11:14:45 | | 445080.468576388888889 | | | 37785 |
| S0000152491 | In | 20,211,108,212,137 | 11/8/2021 | 21:21:37 | | 445080.890011574074074 | 10:06:52 | | 37785 |
| S0000152535 | Out | 20,211,109,113,325 | 11/9/2021 | 11:33:25 | | 445090.481539351851852 | | | 37785 |
| S0000152535 | In | 20,211,109,203,218 | 11/9/2021 | 20:32:18 | | 445090.855763888888889 | 8:58:53 | | 37785 |
| S0000152580 | Out | 20,211,110,112,949 | 11/10/2021 | 11:29:49 | | 445100.479039351851852 | | | 37785 |
| S0000152580 | In | 20,211,110,212,725 | 11/10/2021 | 21:27:25 | | 445100.894039351851852 | 9:57:36 | | 37785 |
| S0000152626 | Out | 20,211,111,113,355 | 11/11/2021 | 11:33:55 | | 445110.481886574074074 | | | 37785 |
| S0000152626 | In | 20,211,111,195,148 | 11/11/2021 | 19:51:48 | | 445110.827638888888889 | 8:17:53 | | 37785 |
| S0000152671 | Out | 20,211,112,112,539 | 11/12/2021 | 11:25:39 | | 445120.476145833333333 | | | 37785 |
| S0000152671 | In | 20,211,112,205,447 | 11/12/2021 | 20:54:47 | | 445120.871377314814815 | 9:29:08 | | 37785 |
| S0000152715 | Out | 20,211,115,113,116 | 11/15/2021 | 11:31:16 | | 445150.480046296296296 | | | 37785 |
| S0000152715 | In | 20,211,115,204,851 | 11/15/2021 | 20:48:51 | | 445150.867256944444444 | 9:17:35 | | 37785 |
| S0000152746 | Out | 20,211,116,115,134 | 11/16/2021 | 11:51:34 | | 445160.494143518518519 | | | 37785 |

| Tour | Check Out/In | UTC Time Stamp | Date | UTC Time | Not Return Same Date | Raw Time and Date Data | Same Day Duration | 2nd Day Duration | Employee Number |
|------|------|------|------|------|------|------|------|------|------|
| S0000152746 | In | 20,211,116,215,252 | 11/16/2021 | 21:52:52 | | 445160.911712962962963 | 10:01:18 | | 37785 |
| S0000152802 | Out | 20,211,117,113,328 | 11/17/2021 | 11:33:28 | | 445170.481574074074074 | | | 37785 |
| S0000152802 | In | 20,211,117,211,700 | 11/17/2021 | 21:17:00 | | 445170.886805555555556 | 9:43:32 | | 37785 |
| S0000152852 | Out | 20,211,118,112,728 | 11/18/2021 | 11:27:28 | | 445180.477407407407407 | | | 37785 |
| S0000152852 | In | 20,211,118,201,332 | 11/18/2021 | 20:13:32 | | 445180.842731481481481 | 8:46:04 | | 37785 |
| S0000152897 | Out | 20,211,119,111,606 | 11/19/2021 | 11:16:06 | | 445190.469513888888889 | | | 37785 |
| S0000152897 | In | 20,211,119,215,821 | 11/19/2021 | 21:58:21 | | 445190.915520833333333 | 10:42:15 | | 37785 |
| S0000152941 | Out | 20,211,120,120,618 | 11/20/2021 | 12:06:18 | | 445200.504375 | | | 37785 |
| S0000152941 | In | 20,211,120,165,752 | 11/20/2021 | 16:57:52 | | 445200.706851851851852 | 4:51:34 | | 37785 |
| S0000152981 | Out | 20,211,122,111,626 | 11/22/2021 | 11:16:26 | | 445220.46974537037037 | | | 37785 |
| S0000152981 | In | 20,211,122,224,822 | 11/22/2021 | 22:48:22 | | 445220.95025462962963 | 11:31:56 | | 37785 |
| S0000153025 | Out | 20,211,123,104,059 | 11/23/2021 | 10:40:59 | | 445230.445127314814815 | | | 37785 |
| S0000153025 | In | 20,211,123,220,603 | 11/23/2021 | 22:06:03 | | 445230.920868055555556 | 11:25:04 | | 37785 |
| S0000153094 | Out | 20,211,124,115,708 | 11/24/2021 | 11:57:08 | | 445240.498009259259259 | | | 37785 |
| S0000153094 | In | 20,211,124,233,709 | 11/24/2021 | 23:37:09 | | 445240.984131944444444 | 11:40:01 | | 37785 |
| S0000153148 | Out | 20,211,129,114,502 | 11/29/2021 | 11:45:02 | | 445290.489606481481482 | | | 37785 |
| S0000153148 | In | 20,211,129,213,250 | 11/29/2021 | 21:32:50 | | 445290.897800925925926 | 9:47:48 | | 37785 |
| S0000153195 | Out | 20,211,130,114,752 | 11/30/2021 | 11:47:52 | | 445300.491574074074074 | | | 37785 |
| S0000153195 | In | 20,211,130,225,112 | 11/30/2021 | 22:51:12 | | 445300.952222222222222 | 11:03:20 | | 37785 |
| S0000153229 | Out | 20,211,201,121,907 | 12/1/2021 | 12:19:07 | | 445310.513275462962963 | | | 37785 |
| S0000153229 | In | 20,211,201,210,407 | 12/1/2021 | 21:04:07 | | 445310.877858796296296 | 8:45:00 | | 37785 |
| S0000153269 | Out | 20,211,202,114,214 | 12/2/2021 | 11:42:14 | | 445320.487662037037037 | | | 37785 |
| S0000153269 | In | 20,211,202,213,659 | 12/2/2021 | 21:36:59 | | 445320.90068287037037 | 9:54:45 | | 37785 |
| S0000153333 | Out | 20,211,203,115,224 | 12/3/2021 | 11:52:24 | | 445330.494722222222222 | | | 37785 |
| S0000153333 | In | 20,211,203,210,405 | 12/3/2021 | 21:04:05 | | 445330.877835648148148 | 9:11:41 | | 37785 |
| S0000153383 | Out | 20,211,206,114,321 | 12/6/2021 | 11:43:21 | | 445360.4884375 | | | 37785 |
| S0000153383 | In | 20,211,206,212,728 | 12/6/2021 | 21:27:28 | | 445360.894074074074074 | 9:44:07 | | 37785 |
| S0000153435 | Out | 20,211,207,114,422 | 12/7/2021 | 11:44:22 | | 445370.489143518518519 | | | 37785 |
| S0000153435 | In | 20,211,207,204,445 | 12/7/2021 | 20:44:45 | | 445370.864409722222222 | 9:00:23 | | 37785 |
| S0000153485 | Out | 20,211,208,123,633 | 12/8/2021 | 12:36:33 | | 445380.525381944444444 | | | 37785 |
| S0000153485 | In | 20,211,208,204,640 | 12/8/2021 | 20:46:40 | | 445380.865740740740741 | 8:10:07 | | 37785 |
| S0000153522 | Out | 20,211,209,112,500 | 12/9/2021 | 11:25:00 | | 445390.475694444444444 | | | 37785 |

| Tour | Check Out/In | UTC Time Stamp | Date | UTC Time | Not Return Same Date | Raw Time and Date Data | Same Day Duration | 2nd Day Duration | Employee Number |
|---|---|---|---|---|---|---|---|---|---|
| S0000153522 | In | 20,211,209,191,844 | 12/9/2021 | 19:18:44 | | 445390.804675925925926 | 7:53:44 | | 37785 |
| S0000153549 | Out | 20,211,210,112,332 | 12/10/2021 | 11:23:32 | | 445400.474675925925926 | | | 37785 |
| S0000153549 | In | 20,211,210,194,800 | 12/10/2021 | 19:48:00 | | 445400.825 | | 8:24:28 | 37785 |
| S0000153682 | Out | 20,211,214,115,219 | 12/14/2021 | 11:52:19 | | 445440.494664351851852 | | | 37785 |
| S0000153682 | In | 20,211,214,212,508 | 12/14/2021 | 21:25:08 | | 445440.892453703703704 | 9:32:49 | | 37785 |
| S0000153725 | Out | 20,211,215,113,950 | 12/15/2021 | 11:39:50 | | 445450.48599537037037 | | | 37785 |
| S0000153725 | In | 20,211,215,200,746 | 12/15/2021 | 20:07:46 | | 445450.838726851851852 | 8:27:56 | | 37785 |
| S0000153775 | Out | 20,211,216,114,639 | 12/16/2021 | 11:46:39 | | 445460.490729166666667 | | | 37785 |
| S0000153775 | In | 20,211,216,204,714 | 12/16/2021 | 20:47:14 | | 445460.866134259259259 | 9:00:35 | | 37785 |
| S0000153785 | Out | 20,211,217,115,326 | 12/17/2021 | 11:53:26 | | 445470.495439814814815 | | | 37785 |
| S0000153785 | In | 20,211,217,195,439 | 12/17/2021 | 19:54:39 | | 445470.829618055555556 | 8:01:13 | | 37785 |
| S0000153890 | Out | 20,211,220,112,052 | 12/20/2021 | 11:20:52 | | 445500.472824074074074 | | | 37785 |
| S0000153890 | In | 20,211,220,193,813 | 12/20/2021 | 19:38:13 | | 445500.818206018518519 | 8:17:21 | | 37785 |
| S0000153948 | Out | 20,211,221,112,026 | 12/21/2021 | 11:20:26 | | 445510.472523148148148 | | | 37785 |
| S0000153948 | In | 20,211,221,205,011 | 12/21/2021 | 20:50:11 | | 445510.86818287037037 | 9:29:45 | | 37785 |
| S0000153957 | Out | 20,211,222,115,703 | 12/22/2021 | 11:57:03 | | 445520.497951388888889 | | | 37785 |
| S0000153957 | In | 20,211,222,192,315 | 12/22/2021 | 19:23:15 | | 445520.8078125 | | 7:26:12 | 37785 |
| S0000154033 | Out | 20,211,223,113,127 | 12/23/2021 | 11:31:27 | | 445530.480173611111111 | | | 37785 |
| S0000154033 | In | 20,211,223,204,030 | 12/23/2021 | 20:40:30 | | 445530.861458333333333 | 9:09:03 | | 37785 |
| S0000154054 | Out | 20,211,227,121,425 | 12/27/2021 | 12:14:25 | | 445570.510011574074074 | | | 37785 |
| S0000154054 | In | 20,211,227,195,347 | 12/27/2021 | 19:53:47 | | 445570.829016203703704 | 7:39:22 | | 37785 |
| S0000154146 | Out | 20,211,228,113,639 | 12/28/2021 | 11:36:39 | | 445580.483784722222222 | | | 37785 |
| S0000154146 | In | 20,211,228,203,822 | 12/28/2021 | 20:38:22 | | 445580.859976851851852 | 9:01:43 | | 37785 |
| S0000154152 | Out | 20,211,229,114,624 | 12/29/2021 | 11:46:24 | | 445590.490555555555556 | | | 37785 |
| S0000154152 | In | 20,211,229,194,713 | 12/29/2021 | 19:47:13 | | 445590.824456018518518 | 8:00:49 | | 37785 |
| S0000154229 | Out | 20,211,230,114,618 | 12/30/2021 | 11:46:18 | | 445600.490486111111111 | | | 37785 |
| S0000154229 | In | 20,211,230,222,941 | 12/30/2021 | 22:29:41 | | 445600.937280092592593 | 10:43:23 | | 37785 |
| S0000154331 | Out | 20,220,104,115,814 | 1/4/2022 | 11:58:14 | | 445650.498773148148148 | | | 37785 |
| S0000154331 | In | 20,220,104,214,925 | 1/4/2022 | 21:49:25 | | 445650.90931712962963 | 9:51:11 | | 37785 |
| S0000154339 | Out | 20,220,105,104,943 | 1/5/2022 | 10:49:43 | | 445660.45119212962963 | | | 37785 |
| S0000154339 | In | 20,220,105,185,130 | 1/5/2022 | 18:51:30 | | 445660.785763888888889 | 8:01:47 | | 37785 |
| S0000154397 | Out | 20,220,106,114,315 | 1/6/2022 | 11:43:15 | | 445670.488368055555556 | | | 37785 |

| Tour | Check Out/In | UTC Time Stamp | Date | UTC Time | Not Return Same Date | Raw Time and Date Data | Same Day Duration | 2nd Day Duration | Employee Number |
|------|------|------|------|------|------|------|------|------|------|
| S0000154397 | In | 20,220,106,190,820 | 1/6/2022 | 19:08:20 | | 445670.797453703703704 | 7:25:05 | | 37785 |
| S0000154427 | Out | 20,220,107,114,522 | 1/7/2022 | 11:45:22 | | 445680.489837962962963 | | | 37785 |
| S0000154427 | In | 20,220,107,204,440 | 1/7/2022 | 20:44:40 | | 445680.864351851851852 | 8:59:18 | | 37785 |
| S0000154535 | Out | 20,220,110,115,619 | 1/10/2022 | 11:56:19 | | 445710.49744212962963 | | | 37785 |
| S0000154535 | In | 20,220,110,212,429 | 1/10/2022 | 21:24:29 | | 445710.892002314814815 | 9:28:10 | | 37785 |
| S0000154583 | Out | 20,220,111,095,041 | 1/11/2022 | 9:50:41 | | 445720.410196759259259 | | | 37785 |
| S0000154583 | In | 20,220,111,222,759 | 1/11/2022 | 22:27:59 | | 445720.936099537037037 | 12:37:18 | | 37785 |
| S0000154628 | Out | 20,220,112,123,554 | 1/12/2022 | 12:35:54 | | 445730.524930555555556 | | | 37785 |
| S0000154628 | In | 20,220,112,213,843 | 1/12/2022 | 21:38:43 | | 445730.901886574074074 | 9:02:49 | | 37785 |
| S0000154648 | Out | 20,220,113,121,350 | 1/13/2022 | 12:13:50 | | 445740.509606481481481 | | | 37785 |
| S0000154648 | In | 20,220,113,215,554 | 1/13/2022 | 21:55:54 | | 445740.913819444444444 | 9:42:04 | | 37785 |
| S0000154702 | Out | 20,220,114,115,334 | 1/14/2022 | 11:53:34 | | 445750.495532407407407 | | | 37785 |
| S0000154702 | In | 20,220,114,222,905 | 1/14/2022 | 22:29:05 | | 445750.936863425925926 | 10:35:31 | | 37785 |
| S0000154780 | Out | 20,220,117,114,814 | 1/17/2022 | 11:48:14 | | 445780.491828703703704 | | | 37785 |
| S0000154780 | In | 20,220,117,223,504 | 1/17/2022 | 22:35:04 | | 445780.941018518518518 | 10:46:50 | | 37785 |
| S0000154824 | Out | 20,220,118,111,757 | 1/18/2022 | 11:17:57 | | 445790.470798611111111 | | | 37785 |
| S0000154824 | In | 20,220,118,222,710 | 1/18/2022 | 22:27:10 | | 445790.935532407407408 | 11:09:13 | | 37785 |
| S0000154870 | Out | 20,220,119,103,740 | 1/19/2022 | 10:37:40 | | 445800.442824074074074 | | | 37785 |
| S0000154870 | In | 20,220,119,192,344 | 1/19/2022 | 19:23:44 | | 445800.808148148148148 | 8:46:04 | | 37785 |
| S0000154916 | Out | 20,220,120,104,205 | 1/20/2022 | 10:42:05 | | 445810.445891203703704 | | | 37785 |
| S0000154916 | In | 20,220,120,192,253 | 1/20/2022 | 19:22:53 | | 445810.80755787037037 | 8:40:48 | | 37785 |
| S0000154948 | Out | 20,220,121,115,501 | 1/21/2022 | 11:55:01 | | 445820.496539351851852 | | | 37785 |
| S0000154948 | In | 20,220,121,205,516 | 1/21/2022 | 20:55:16 | | 445820.871712962962963 | 9:00:15 | | 37785 |
| S0000155015 | Out | 20,220,124,115,215 | 1/24/2022 | 11:52:15 | | 445850.494618055555556 | | | 37785 |
| S0000155015 | In | 20,220,124,170,029 | 1/24/2022 | 17:00:29 | | 445850.708668981481481 | 5:08:14 | | 37785 |
| S0000155065 | Out | 20,220,125,115,317 | 1/25/2022 | 11:53:17 | | 445860.495335648148148 | | | 37785 |
| S0000155065 | In | 20,220,125,224,439 | 1/25/2022 | 22:44:39 | | 445860.947673611111111 | 10:51:22 | | 37785 |
| S0000155112 | Out | 20,220,126,114,830 | 1/26/2022 | 11:48:30 | | 445870.492013888888889 | | | 37785 |
| S0000155112 | In | 20,220,126,192,935 | 1/26/2022 | 19:29:35 | | 445870.812210648148148 | 7:41:05 | | 37785 |
| S0000155157 | Out | 20,220,127,120,716 | 1/27/2022 | 12:07:16 | | 445880.505046296296296 | | | 37785 |
| S0000155157 | In | 20,220,127,200,328 | 1/27/2022 | 20:03:28 | | 445880.835740740740741 | 7:56:12 | | 37785 |
| S0000155162 | Out | 20,220,128,112,657 | 1/28/2022 | 11:26:57 | | 445890.477048611111111 | | | 37785 |

| Tour | Check Out/In | UTC Time Stamp | Date | UTC Time | Not Return Same Date | Raw Time and Date Data | Same Day Duration | 2nd Day Duration | Employee Number |
|------|------|------|------|------|------|------|------|------|------|
| S0000155162 | In | 20,220,128,182,939 | 1/28/2022 | 18:29:39 | | 445890.770590277777778 | 7:02:42 | | 37785 |
| S0000155262 | Out | 20,220,131,110,229 | 1/31/2022 | 11:02:29 | | 445920.46005787037037 | | | 37785 |
| S0000155262 | In | 20,220,131,184,411 | 1/31/2022 | 18:44:11 | | 445920.78068287037037 | 7:41:42 | | 37785 |
| S0000155313 | Out | 20,220,201,120,128 | 2/1/2022 | 12:01:28 | | 445930.501018518518519 | | | 37785 |
| S0000155313 | In | 20,220,201,230,857 | 2/1/2022 | 23:08:57 | | 445930.964548611111111 | 11:07:29 | | 37785 |
| S0000155347 | Out | 20,220,202,113,104 | 2/2/2022 | 11:31:04 | | 445940.479907407407407 | | | 37785 |
| S0000155347 | In | 20,220,202,180,539 | 2/2/2022 | 18:05:39 | | 445940.753923611111111 | 6:34:35 | | 37785 |
| S0000155382 | Out | 20,220,203,115,650 | 2/3/2022 | 11:56:50 | | 445950.497800925925926 | | | 37785 |
| S0000155382 | In | 20,220,203,201,035 | 2/3/2022 | 20:10:35 | | 445950.84068287037037 | 8:13:45 | | 37785 |
| S0000155426 | Out | 20,220,204,113,958 | 2/4/2022 | 11:39:58 | | 445960.486087962962963 | | | 37785 |
| S0000155426 | In | 20,220,204,200,114 | 2/4/2022 | 20:01:14 | | 445960.834189814814815 | 8:21:16 | | 37785 |
| S0000155474 | Out | 20,220,207,113,233 | 2/7/2022 | 11:32:33 | | 445990.4809375 | | | 37785 |
| S0000155474 | In | 20,220,207,201,822 | 2/7/2022 | 20:18:22 | | 445990.846087962962963 | 8:45:49 | | 37785 |
| S0000155524 | Out | 20,220,208,114,836 | 2/8/2022 | 11:48:36 | | 446000.492083333333333 | | | 37785 |
| S0000155524 | In | 20,220,208,221,052 | 2/8/2022 | 22:10:52 | | 446000.924212962962963 | 10:22:16 | | 37785 |
| S0000155569 | Out | 20,220,209,114,258 | 2/9/2022 | 11:42:58 | | 446010.488171296296296 | | | 37785 |
| S0000155569 | In | 20,220,209,200,205 | 2/9/2022 | 20:02:05 | | 446010.834780092592593 | 8:19:07 | | 37785 |
| S0000155622 | Out | 20,220,210,113,324 | 2/10/2022 | 11:33:24 | | 446020.481527777777778 | | | 37785 |
| S0000155622 | In | 20,220,210,212,753 | 2/10/2022 | 21:27:53 | | 446020.894363425925926 | 9:54:29 | | 37785 |
| S0000155666 | Out | 20,220,211,120,359 | 2/11/2022 | 12:03:59 | | 446030.502766203703704 | | | 37785 |
| S0000155666 | In | 20,220,211,202,811 | 2/11/2022 | 20:28:11 | | 446030.852905092592593 | 8:24:12 | | 37785 |
| S0000155716 | Out | 20,220,214,114,702 | 2/14/2022 | 11:47:02 | | 446060.49099537037037 | | | 37785 |
| S0000155716 | In | 20,220,214,222,228 | 2/14/2022 | 22:22:28 | | 446060.932268518518519 | 10:35:26 | | 37785 |
| S0000155750 | Out | 20,220,215,111,228 | 2/15/2022 | 11:12:28 | | 446070.466990740740741 | | | 37785 |
| S0000155750 | In | 20,220,215,213,847 | 2/15/2022 | 21:38:47 | | 446070.90193287037037 | 10:26:19 | | 37785 |
| S0000155775 | Out | 20,220,216,110,903 | 2/16/2022 | 11:09:03 | | 446080.464618055555556 | | | 37785 |
| S0000155775 | In | 20,220,216,190,546 | 2/16/2022 | 19:05:46 | | 446080.795671296296296 | 7:56:43 | | 37785 |
| S0000155872 | Out | 20,220,218,120,901 | 2/18/2022 | 12:09:01 | | 446100.506261574074074 | | | 37785 |
| S0000155872 | In | 20,220,218,210,221 | 2/18/2022 | 21:02:21 | | 446100.876631944444444 | 8:53:20 | | 37785 |
| S0000155985 | Out | 20,220,222,112,906 | 2/22/2022 | 11:29:06 | | 446140.478541666666667 | | | 37785 |
| S0000155985 | In | 20,220,222,202,441 | 2/22/2022 | 20:24:41 | | 446140.850474537037037 | 8:55:35 | | 37785 |
| S0000156082 | Out | 20,220,224,114,208 | 2/24/2022 | 11:42:08 | | 446160.487592592592593 | | | 37785 |

| Tour | Check Out/In | UTC Time Stamp | Date | UTC Time | Not Return Same Date | Raw Time and Date Data | Same Day Duration | 2nd Day Duration | Employee Number |
|------|------|------|------|------|------|------|------|------|------|
| S0000156082 | In | 20,220,224,192,032 | 2/24/2022 | 19:20:32 | | 446160.805925925925926 | 7:38:24 | | 37785 |
| S0000156178 | Out | 20,220,226,115,227 | 2/26/2022 | 11:52:27 | | 446180.494756944444444 | | | 37785 |
| S0000156178 | In | 20,220,226,191,839 | 2/26/2022 | 19:18:39 | | 446180.804618055555556 | 7:26:12 | | 37785 |
| S0000156232 | Out | 20,220,228,124,335 | 2/28/2022 | 12:43:35 | | 446200.530266203703704 | | | 37785 |
| S0000156232 | In | 20,220,228,215,739 | 2/28/2022 | 21:57:39 | | 446200.915034722222222 | 9:14:04 | | 37785 |
| S0000156281 | Out | 20,220,301,120,913 | 3/1/2022 | 12:09:13 | | 446210.506400462962963 | | | 37785 |
| S0000156281 | In | 20,220,301,204,916 | 3/1/2022 | 20:49:16 | | 446210.867546296296296 | 8:40:03 | | 37785 |
| S0000156327 | Out | 20,220,302,111,641 | 3/2/2022 | 11:16:41 | | 446220.469918981481481 | | | 37785 |
| S0000156327 | In | 20,220,302,191,410 | 3/2/2022 | 19:14:10 | | 446220.80150462962963 | 7:57:29 | | 37785 |
| S0000156334 | Out | 20,220,303,105,231 | 3/3/2022 | 10:52:31 | | 446230.453136574074074 | | | 37785 |
| S0000156334 | In | 20,220,303,181,610 | 3/3/2022 | 18:16:10 | | 446230.761226851851852 | 7:23:39 | | 37785 |
| S0000156379 | Out | 20,220,304,114,111 | 3/4/2022 | 11:41:11 | | 446240.48693287037037 | | | 37785 |
| S0000156379 | In | 20,220,304,220,114 | 3/4/2022 | 22:01:14 | | 446240.917523148148148 | 10:20:03 | | 37785 |
| S0000156479 | Out | 20,220,307,113,908 | 3/7/2022 | 11:39:08 | | 446270.485509259259259 | | | 37785 |
| S0000156479 | In | 20,220,307,211,327 | 3/7/2022 | 21:13:27 | | 446270.884340277777778 | 9:34:19 | | 37785 |
| S0000156489 | Out | 20,220,308,112,147 | 3/8/2022 | 11:21:47 | | 446280.473460648148148 | | | 37785 |
| S0000156489 | In | 20,220,308,212,115 | 3/8/2022 | 21:21:15 | | 446280.889756944444445 | 9:59:28 | | 37785 |
| S0000156555 | Out | 20,220,309,112,523 | 3/9/2022 | 11:25:23 | | 446290.475960648148148 | | | 37785 |
| S0000156555 | In | 20,220,309,201,235 | 3/9/2022 | 20:12:35 | | 446290.842071759259259 | 8:47:12 | | 37785 |
| S0000156627 | Out | 20,220,310,113,249 | 3/10/2022 | 11:32:49 | | 446300.481122685185185 | | | 37785 |
| S0000156627 | In | 20,220,310,205,120 | 3/10/2022 | 20:51:20 | | 446300.868981481481481 | 9:18:31 | | 37785 |
| S0000156737 | Out | 20,220,314,104,049 | 3/14/2022 | 10:40:49 | | 446340.445011574074074 | | | 37785 |
| S0000156737 | In | 20,220,314,205,422 | 3/14/2022 | 20:54:22 | | 446340.871087962962963 | 10:13:33 | | 37785 |
| S0000156790 | Out | 20,220,315,105,610 | 3/15/2022 | 10:56:10 | | 446350.455671296296296 | | | 37785 |
| S0000156790 | In | 20,220,315,202,040 | 3/15/2022 | 20:20:40 | | 446350.847685185185185 | 9:24:30 | | 37785 |
| S0000156839 | Out | 20,220,316,111,831 | 3/16/2022 | 11:18:31 | | 446360.47119212962963 | | | 37785 |
| S0000156839 | In | 20,220,316,192,348 | 3/16/2022 | 19:23:48 | | 446360.808194444444445 | 8:05:17 | | 37785 |
| S0000156888 | Out | 20,220,317,103,944 | 3/17/2022 | 10:39:44 | | 446370.444259259259259 | | | 37785 |
| S0000156888 | In | 20,220,317,184,436 | 3/17/2022 | 18:44:36 | | 446370.780972222222222 | 8:04:52 | | 37785 |
| S0000156933 | Out | 20,220,318,105,112 | 3/18/2022 | 10:51:12 | | 446380.452222222222222 | | | 37785 |
| S0000156933 | In | 20,220,318,185,111 | 3/18/2022 | 18:51:11 | | 446380.785543981481482 | 7:59:59 | | 37785 |
| S0000156987 | Out | 20,220,321,110,517 | 3/21/2022 | 11:05:17 | | 446410.462002314814815 | | | 37785 |

| Tour | Check Out/In | UTC Time Stamp | Date | UTC Time | Not Return Same Date | Raw Time and Date Data | Same Day Duration | 2nd Day Duration | Employee Number |
|------|--------------|----------------|------|----------|----------------------|------------------------|-------------------|------------------|-----------------|
| S0000156987 | In | 20,220,321,190,110 | 3/21/2022 | 19:01:10 | | 446410.792476851851852 | 7:55:53 | | 37785 |
| S0000157042 | Out | 20,220,322,104,552 | 3/22/2022 | 10:45:52 | | 446420.448518518518519 | | | 37785 |
| S0000157042 | In | 20,220,322,204,937 | 3/22/2022 | 20:49:37 | | 446420.867789351851852 | | 10:03:45 | 37785 |
| S0000157090 | Out | 20,220,323,105,106 | 3/23/2022 | 10:51:06 | | 446430.452152777777778 | | | 37785 |
| S0000157090 | In | 20,220,323,195,743 | 3/23/2022 | 19:57:43 | | 446430.831747685185185 | 9:06:37 | | 37785 |
| S0000157100 | Out | 20,220,324,105,635 | 3/24/2022 | 10:56:35 | | 446440.455960648148148 | | | 37785 |
| S0000157100 | In | 20,220,324,192,302 | 3/24/2022 | 19:23:02 | | 446440.807662037037037 | 8:26:27 | | 37785 |
| S0000157194 | Out | 20,220,325,104,721 | 3/25/2022 | 10:47:21 | | 446450.449548611111111 | | | 37785 |
| S0000157194 | In | 20,220,325,191,751 | 3/25/2022 | 19:17:51 | | 446450.8040625 | 8:30:30 | | 37785 |
| S0000157244 | Out | 20,220,328,104,352 | 3/28/2022 | 10:43:52 | | 446480.44712962962963 | | | 37785 |
| S0000157244 | In | 20,220,328,195,549 | 3/28/2022 | 19:55:49 | | 446480.830428240740741 | 9:11:57 | | 37785 |
| S0000157265 | Out | 20,220,329,103,622 | 3/29/2022 | 10:36:22 | | 446490.441921296296296 | | | 37785 |
| S0000157265 | In | 20,220,329,203,913 | 3/29/2022 | 20:39:13 | | 446490.86056712962963 | | 10:02:51 | 37785 |
| S0000157301 | Out | 20,220,330,103,509 | 3/30/2022 | 10:35:09 | | 446500.441076388888889 | | | 37785 |
| S0000157301 | In | 20,220,330,191,129 | 3/30/2022 | 19:11:29 | | 446500.799641203703704 | 8:36:20 | | 37785 |
| S0000157354 | Out | 20,220,331,095,620 | 3/31/2022 | 9:56:20 | | 446510.41412037037037 | | | 37785 |
| S0000157354 | In | 20,220,331,171,330 | 3/31/2022 | 17:13:30 | | 446510.717708333333333 | 7:17:10 | | 37785 |
| S0000157397 | Out | 20,220,401,101,950 | 4/1/2022 | 10:19:50 | | 446520.430439814814815 | | | 37785 |
| S0000157397 | In | 20,220,401,185,647 | 4/1/2022 | 18:56:47 | | 446520.78943287037037 | 8:36:57 | | 37785 |
| S0000157452 | Out | 20,220,404,105,516 | 4/4/2022 | 10:55:16 | | 446550.455046296296296 | | | 37785 |
| S0000157452 | In | 20,220,404,195,201 | 4/4/2022 | 19:52:01 | | 446550.827789351851852 | 8:56:45 | | 37785 |
| S0000157517 | Out | 20,220,405,104,756 | 4/5/2022 | 10:47:56 | | 446560.449953703703704 | | | 37785 |
| S0000157517 | In | 20,220,405,200,607 | 4/5/2022 | 20:06:07 | | 446560.837581018518519 | 9:18:11 | | 37785 |
| S0000157566 | Out | 20,220,406,104,615 | 4/6/2022 | 10:46:15 | | 446570.448784722222222 | | | 37785 |
| S0000157566 | In | 20,220,406,203,208 | 4/6/2022 | 20:32:08 | | 446570.855648148148148 | 9:45:53 | | 37785 |
| S0000157621 | Out | 20,220,407,102,739 | 4/7/2022 | 10:27:39 | | 446580.435868055555556 | | | 37785 |
| S0000157621 | In | 20,220,407,210,919 | 4/7/2022 | 21:09:19 | | 446580.881469907407407 | | 10:41:40 | 37785 |
| S0000157680 | Out | 20,220,408,100,051 | 4/8/2022 | 10:00:51 | | 446590.417256944444444 | | | 37785 |
| S0000157680 | In | 20,220,408,204,000 | 4/8/2022 | 20:40:00 | | 446590.861111111111111 | | 10:39:09 | 37785 |
| S0000157723 | Out | 20,220,411,105,342 | 4/11/2022 | 10:53:42 | | 446620.453958333333333 | | | 37785 |
| S0000157723 | In | 20,220,411,201,638 | 4/11/2022 | 20:16:38 | | 446620.844884259259259 | 9:22:56 | | 37785 |
| S0000157792 | Out | 20,220,412,102,906 | 4/12/2022 | 10:29:06 | | 446630.436875 | | | 37785 |

| Tour | Check Out/In | UTC Time Stamp | Date | UTC Time | Not Return Same Date | Raw Time and Date Data | Same Day Duration | 2nd Day Duration | Employee Number |
|---|---|---|---|---|---|---|---|---|---|
| S0000157792 | In | 20,220,412,193,005 | 4/12/2022 | 19:30:05 | | 446630.81255787037037 | 9:00:59 | | 37785 |
| S0000157860 | Out | 20,220,413,105,935 | 4/13/2022 | 10:59:35 | | 446640.458043981481481 | | | 37785 |
| S0000157860 | In | 20,220,413,204,123 | 4/13/2022 | 20:41:23 | | 446640.862071759259259 | 9:41:48 | | 37785 |
| S0000157916 | Out | 20,220,414,110,050 | 4/14/2022 | 11:00:50 | | 446650.458912037037037 | | | 37785 |
| S0000157916 | In | 20,220,414,184,630 | 4/14/2022 | 18:46:30 | | 446650.782291666666667 | 7:45:40 | | 37785 |
| S0000157964 | Out | 20,220,415,111,728 | 4/15/2022 | 11:17:28 | | 446660.470462962962963 | | | 37785 |
| S0000157964 | In | 20,220,415,191,550 | 4/15/2022 | 19:15:50 | | 446660.802662037037037 | 7:58:22 | | 37785 |
| S0000158004 | Out | 20,220,418,111,021 | 4/18/2022 | 11:10:21 | | 446690.465520833333333 | | | 37785 |
| S0000158004 | In | 20,220,418,202,105 | 4/18/2022 | 20:21:05 | | 446690.847974537037037 | 9:10:44 | | 37785 |
| S0000158060 | Out | 20,220,419,104,828 | 4/19/2022 | 10:48:28 | | 446700.450324074074074 | | | 37785 |
| S0000158060 | In | 20,220,419,195,903 | 4/19/2022 | 19:59:03 | | 446700.832673611111111 | 9:10:35 | | 37785 |
| S0000158109 | Out | 20,220,420,103,310 | 4/20/2022 | 10:33:10 | | 446710.439699074074074 | | | 37785 |
| S0000158109 | In | 20,220,420,200,138 | 4/20/2022 | 20:01:38 | | 446710.834467592592593 | 9:28:28 | | 37785 |
| S0000158159 | Out | 20,220,421,104,609 | 4/21/2022 | 10:46:09 | | 446720.448715277777778 | | | 37785 |
| S0000158159 | In | 20,220,421,204,301 | 4/21/2022 | 20:43:01 | | 446720.863206018518519 | 9:56:52 | | 37785 |
| S0000158184 | Out | 20,220,422,105,033 | 4/22/2022 | 10:50:33 | | 446730.451770833333333 | | | 37785 |
| S0000158184 | In | 20,220,422,180,355 | 4/22/2022 | 18:03:55 | | 446730.752719907407407 | 7:13:22 | | 37785 |
| S0000158253 | Out | 20,220,425,103,818 | 4/25/2022 | 10:38:18 | | 446760.443263888888889 | | | 37785 |
| S0000158253 | In | 20,220,425,200,107 | 4/25/2022 | 20:01:07 | | 446760.834108796296296 | 9:22:49 | | 37785 |
| S0000158272 | Out | 20,220,426,095,851 | 4/26/2022 | 9:58:51 | | 446770.415868055555556 | | | 37785 |
| S0000158272 | In | 20,220,426,182,045 | 4/26/2022 | 18:20:45 | | 446770.764409722222222 | 8:21:54 | | 37785 |
| S0000158351 | Out | 20,220,427,102,029 | 4/27/2022 | 10:20:29 | | 446780.430891203703704 | | | 37785 |
| S0000158351 | In | 20,220,427,221,801 | 4/27/2022 | 22:18:01 | | 446780.929178240740741 | 11:57:32 | | 37785 |
| S0000158397 | Out | 20,220,428,094,153 | 4/28/2022 | 9:41:53 | | 446790.404085648148148 | | | 37785 |
| S0000158397 | In | 20,220,428,223,435 | 4/28/2022 | 22:34:35 | | 446790.94068287037037 | 12:52:42 | | 37785 |
| S0000158447 | Out | 20,220,429,102,918 | 4/29/2022 | 10:29:18 | | 446800.437013888888889 | | | 37785 |
| S0000158447 | In | 20,220,429,182,158 | 4/29/2022 | 18:21:58 | | 446800.76525462962963 | 7:52:40 | | 37785 |
| S0000158492 | Out | 20,220,502,110,658 | 5/2/2022 | 11:06:58 | | 446830.463171296296296 | | | 37785 |
| S0000158492 | In | 20,220,502,175,319 | 5/2/2022 | 17:53:19 | | 446830.745358796296296 | 6:46:21 | | 37785 |
| S0000158508 | Out | 20,220,503,103,050 | 5/3/2022 | 10:30:50 | | 446840.438078703703704 | | | 37785 |
| S0000158508 | In | 20,220,503,181,756 | 5/3/2022 | 18:17:56 | | 446840.762453703703704 | 7:47:06 | | 37785 |
| S0000158597 | Out | 20,220,504,103,041 | 5/4/2022 | 10:30:41 | | 446850.437974537037037 | | | 37785 |

| Tour | Check Out/In | UTC Time Stamp | Date | UTC Time | Not Return Same Date | Raw Time and Date Data | Same Day Duration | 2nd Day Duration | Employee Number |
|------|------|------|------|------|------|------|------|------|------|
| S0000158597 | In | 20,220,504,182,923 | 5/4/2022 | 18:29:23 | | 446850.770405092592593 | 7:58:42 | | 37785 |
| S0000158644 | Out | 20,220,505,104,059 | 5/5/2022 | 10:40:59 | | 446860.445127314814815 | | | 37785 |
| S0000158644 | In | 20,220,505,190,928 | 5/5/2022 | 19:09:28 | | 446860.798240740740741 | 8:28:29 | | 37785 |
| S0000158692 | Out | 20,220,506,101,525 | 5/6/2022 | 10:15:25 | | 446870.427372685185185 | | | 37785 |
| S0000158692 | In | 20,220,506,190,821 | 5/6/2022 | 19:08:21 | | 446870.797465277777778 | 8:52:56 | | 37785 |
| S0000158736 | Out | 20,220,509,100,738 | 5/9/2022 | 10:07:38 | | 446900.421967592592593 | | | 37785 |
| S0000158736 | In | 20,220,509,192,516 | 5/9/2022 | 19:25:16 | | 446900.809212962962963 | 9:17:38 | | 37785 |
| S0000158750 | Out | 20,220,510,115,503 | 5/10/2022 | 11:55:03 | | 446910.4965625 | | | 37785 |
| S0000158750 | In | 20,220,510,204,820 | 5/10/2022 | 20:48:20 | | 446910.866898148148148 | 8:53:17 | | 37785 |
| S0000158797 | Out | 20,220,511,102,213 | 5/11/2022 | 10:22:13 | | 446920.432094907407407 | | | 37785 |
| S0000158797 | In | 20,220,511,192,646 | 5/11/2022 | 19:26:46 | | 446920.81025462962963 | 9:04:33 | | 37785 |
| S0000158886 | Out | 20,220,512,103,727 | 5/12/2022 | 10:37:27 | | 446930.442673611111111 | | | 37785 |
| S0000158886 | In | 20,220,512,182,207 | 5/12/2022 | 18:22:07 | | 446930.765358796296296 | 7:44:40 | | 37785 |
| S0000158894 | Out | 20,220,512,222,539 | 5/12/2022 | 22:25:39 | | 446930.934479166666667 | | | 37785 |
| S0000158894 | In | 20,220,513,175,413 | 5/13/2022 | 17:54:13 | X | 446940.745983796296296 | | | 37785 |
| S0000158989 | Out | 20,220,516,104,412 | 5/16/2022 | 10:44:12 | | 446970.447361111111111 | | | 37785 |
| S0000158989 | In | 20,220,516,190,628 | 5/16/2022 | 19:06:28 | | 446970.796157407407407 | 8:22:16 | | 37785 |
| S0000159038 | Out | 20,220,517,105,627 | 5/17/2022 | 10:56:27 | | 446980.455868055555556 | | | 37785 |
| S0000159038 | In | 20,220,517,204,413 | 5/17/2022 | 20:44:13 | | 446980.864039351851852 | 9:47:46 | | 37785 |
| S0000159093 | Out | 20,220,518,102,228 | 5/18/2022 | 10:22:28 | | 446990.432268518518518 | | | 37785 |
| S0000159093 | In | 20,220,518,182,650 | 5/18/2022 | 18:26:50 | | 446990.768634259259259 | 8:04:22 | | 37785 |
| S0000159140 | Out | 20,220,519,103,357 | 5/19/2022 | 10:33:57 | | 447000.440243055555556 | | | 37785 |
| S0000159140 | In | 20,220,519,194,811 | 5/19/2022 | 19:48:11 | | 447000.825127314814815 | 9:14:14 | | 37785 |
| S0000159190 | Out | 20,220,520,103,729 | 5/20/2022 | 10:37:29 | | 447010.442696759259259 | | | 37785 |
| S0000159190 | In | 20,220,520,190,007 | 5/20/2022 | 19:00:07 | | 447010.791747685185185 | 8:22:38 | | 37785 |
| S0000159305 | Out | 20,220,524,105,518 | 5/24/2022 | 10:55:18 | | 447050.455069444444444 | | | 37785 |
| S0000159305 | In | 20,220,524,221,222 | 5/24/2022 | 22:12:22 | | 447050.92525462962963 | 11:17:04 | | 37785 |
| S0000159316 | Out | 20,220,525,103,443 | 5/25/2022 | 10:34:43 | | 447060.440775462962963 | | | 37785 |
| S0000159316 | In | 20,220,525,205,520 | 5/25/2022 | 20:55:20 | | 447060.871759259259259 | 10:20:37 | | 37785 |
| S0000159399 | Out | 20,220,526,104,518 | 5/26/2022 | 10:45:18 | | 447070.448125 | | | 37785 |
| S0000159399 | In | 20,220,526,190,028 | 5/26/2022 | 19:00:28 | | 447070.791990740740741 | 8:15:10 | | 37785 |
| S0000159412 | Out | 20,220,527,105,156 | 5/27/2022 | 10:51:56 | | 447080.452731481481482 | | | 37785 |

| Tour | Check Out/In | UTC Time Stamp | Date | UTC Time | Not Return Same Date | Raw Time and Date Data | Same Day Duration | 2nd Day Duration | Employee Number |
|------|------|------|------|------|------|------|------|------|------|
| S0000159412 | In | 20,220,527,204,434 | 5/27/2022 | 20:44:34 | | 447080.864282407407407 | 9:52:38 | | 37785 |
| S0000159498 | Out | 20,220,531,104,832 | 5/31/2022 | 10:48:32 | | 447120.45037037037037 | | | 37785 |
| S0000159498 | In | 20,220,531,194,946 | 5/31/2022 | 19:49:46 | | 447120.826226851851852 | 9:01:14 | | 37785 |
| S0000159554 | Out | 20,220,601,095,026 | 6/1/2022 | 9:50:26 | | 447130.410023148148148 | | | 37785 |
| S0000159554 | In | 20,220,601,200,025 | 6/1/2022 | 20:00:25 | | 447130.833622685185185 | 10:09:59 | | 37785 |
| S0000159608 | Out | 20,220,602,103,922 | 6/2/2022 | 10:39:22 | | 447140.44400462962963 | | | 37785 |
| S0000159608 | In | 20,220,602,182,003 | 6/2/2022 | 18:20:03 | | 447140.763923611111111 | 7:40:41 | | 37785 |
| S0000159620 | Out | 20,220,603,110,120 | 6/3/2022 | 11:01:20 | | 447150.459259259259259 | | | 37785 |
| S0000159620 | In | 20,220,603,192,748 | 6/3/2022 | 19:27:48 | | 447150.810972222222222 | 8:26:28 | | 37785 |
| S0000159733 | Out | 20,220,606,110,442 | 6/6/2022 | 11:04:42 | | 447180.461597222222222 | | | 37785 |
| S0000159733 | In | 20,220,606,211,142 | 6/6/2022 | 21:11:42 | | 447180.883125 | 10:07:00 | | 37785 |
| S0000159782 | Out | 20,220,607,095,226 | 6/7/2022 | 9:52:26 | | 447190.411412037037037 | | | 37785 |
| S0000159782 | In | 20,220,607,204,045 | 6/7/2022 | 20:40:45 | | 447190.861631944444444 | 10:48:19 | | 37785 |
| S0000159815 | Out | 20,220,608,103,502 | 6/8/2022 | 10:35:02 | | 447200.44099537037037 | | | 37785 |
| S0000159815 | In | 20,220,608,185,255 | 6/8/2022 | 18:52:55 | | 447200.786747685185185 | 8:17:53 | | 37785 |
| S0000159852 | Out | 20,220,609,114,359 | 6/9/2022 | 11:43:59 | | 447210.488877314814815 | | | 37785 |
| S0000159852 | In | 20,220,609,192,454 | 6/9/2022 | 19:24:54 | | 447210.808958333333333 | 7:40:55 | | 37785 |
| S0000159894 | Out | 20,220,610,104,428 | 6/10/2022 | 10:44:28 | | 447220.447546296296296 | | | 37785 |
| S0000159894 | In | 20,220,610,202,435 | 6/10/2022 | 20:24:35 | | 447220.850405092592593 | 9:40:07 | | 37785 |
| S0000159987 | Out | 20,220,613,111,900 | 6/13/2022 | 11:19:00 | | 447250.471527777777778 | | | 37785 |
| S0000159987 | In | 20,220,613,200,712 | 6/13/2022 | 20:07:12 | | 447250.838333333333333 | 8:48:12 | | 37785 |
| S0000160036 | Out | 20,220,614,105,408 | 6/14/2022 | 10:54:08 | | 447260.454259259259259 | | | 37785 |
| S0000160036 | In | 20,220,614,230,427 | 6/14/2022 | 23:04:27 | | 447260.961423611111111 | 12:10:19 | | 37785 |
| S0000160101 | Out | 20,220,615,121,906 | 6/15/2022 | 12:19:06 | | 447270.513263888888889 | | | 37785 |
| S0000160101 | In | 20,220,615,231,401 | 6/15/2022 | 23:14:01 | | 447270.96806712962963 | 10:54:55 | | 37785 |
| S0000160155 | Out | 20,220,616,111,021 | 6/16/2022 | 11:10:21 | | 447280.465520833333333 | | | 37785 |
| S0000160155 | In | 20,220,616,221,201 | 6/16/2022 | 22:12:01 | | 447280.925011574074074 | 11:01:40 | | 37785 |
| S0000160207 | Out | 20,220,617,111,411 | 6/17/2022 | 11:14:11 | | 447290.46818287037037 | | | 37785 |
| S0000160207 | In | 20,220,617,194,200 | 6/17/2022 | 19:42:00 | | 447290.820833333333333 | 8:27:49 | | 37785 |
| S0000160214 | Out | 20,220,620,114,335 | 6/20/2022 | 11:43:35 | | 447320.488599537037037 | | | 37785 |
| S0000160214 | In | 20,220,620,204,636 | 6/20/2022 | 20:46:36 | | 447320.865694444444444 | 9:03:01 | | 37785 |
| S0000160268 | Out | 20,220,621,093,852 | 6/21/2022 | 9:38:52 | | 447330.401990740740741 | | | 37785 |

| Tour | Check Out/In | UTC Time Stamp | Date | UTC Time | Not Return Same Date | Raw Time and Date Data | Same Day Duration | 2nd Day Duration | Employee Number |
|---|---|---|---|---|---|---|---|---|---|
| S0000160268 | In | 20,220,621,185,241 | 6/21/2022 | 18:52:41 | | 447330.786585648148148 | 9:13:49 | | 37785 |
| S0000160320 | Out | 20,220,622,102,626 | 6/22/2022 | 10:26:26 | | 447340.435023148148148 | | | 37785 |
| S0000160320 | In | 20,220,622,164,745 | 6/22/2022 | 16:47:45 | | 447340.699826388888889 | 6:21:19 | | 37785 |
| S0000160369 | Out | 20,220,623,111,757 | 6/23/2022 | 11:17:57 | | 447350.470798611111111 | | | 37785 |
| S0000160369 | In | 20,220,623,222,135 | 6/23/2022 | 22:21:35 | | 447350.931655092592592 | 11:03:38 | | 37785 |
| S0000160420 | Out | 20,220,624,094,102 | 6/24/2022 | 9:41:02 | | 447360.40349537037037 | | | 37785 |
| S0000160420 | In | 20,220,624,213,324 | 6/24/2022 | 21:33:24 | | 447360.898194444444444 | 11:52:22 | | 37785 |
| S0000160469 | Out | 20,220,627,102,930 | 6/27/2022 | 10:29:30 | | 447390.437152777777778 | | | 37785 |
| S0000160469 | In | 20,220,627,202,407 | 6/27/2022 | 20:24:07 | | 447390.850081018518519 | 9:54:37 | | 37785 |
| S0000160573 | Out | 20,220,628,111,251 | 6/28/2022 | 11:12:51 | | 447400.467256944444444 | | | 37785 |
| S0000160573 | In | 20,220,628,202,140 | 6/28/2022 | 20:21:40 | | 447400.84837962962963 | 9:08:49 | | 37785 |
| S0000160623 | Out | 20,220,629,102,547 | 6/29/2022 | 10:25:47 | | 447410.434571759259259 | | | 37785 |
| S0000160623 | In | 20,220,629,231,243 | 6/29/2022 | 23:12:43 | | 447410.967164351851852 | 12:46:56 | | 37785 |
| S0000160678 | Out | 20,220,630,110,550 | 6/30/2022 | 11:05:50 | | 447420.462384259259259 | | | 37785 |
| S0000160678 | In | 20,220,630,230,734 | 6/30/2022 | 23:07:34 | | 447420.963587962962963 | 12:01:44 | | 37785 |
| S0000160728 | Out | 20,220,701,101,729 | 7/1/2022 | 10:17:29 | | 447430.42880787037037 | | | 37785 |
| S0000160728 | In | 20,220,701,224,052 | 7/1/2022 | 22:40:52 | | 447430.945046296296296 | 12:23:23 | | 37785 |
| S0000160838 | Out | 20,220,706,104,332 | 7/6/2022 | 10:43:32 | | 447480.446898148148148 | | | 37785 |
| S0000160838 | In | 20,220,706,184,849 | 7/6/2022 | 18:48:49 | | 447480.783900462962963 | 8:05:17 | | 37785 |
| S0000160879 | Out | 20,220,707,110,641 | 7/7/2022 | 11:06:41 | | 447490.462974537037037 | | | 37785 |
| S0000160879 | In | 20,220,707,202,412 | 7/7/2022 | 20:24:12 | | 447490.850138888888889 | 9:17:31 | | 37785 |
| S0000160927 | Out | 20,220,708,110,351 | 7/8/2022 | 11:03:51 | | 447500.461006944444444 | | | 37785 |
| S0000160927 | In | 20,220,708,184,816 | 7/8/2022 | 18:48:16 | | 447500.783518518518519 | 7:44:25 | | 37785 |
| S0000161025 | Out | 20,220,711,110,103 | 7/11/2022 | 11:01:03 | | 447530.4590625 | | | 37785 |
| S0000161025 | In | 20,220,711,195,057 | 7/11/2022 | 19:50:57 | | 447530.827048611111111 | 8:49:54 | | 37785 |
| S0000161066 | Out | 20,220,712,111,359 | 7/12/2022 | 11:13:59 | | 447540.468043981481481 | | | 37785 |
| S0000161066 | In | 20,220,712,203,207 | 7/12/2022 | 20:32:07 | | 447540.855636574074074 | 9:18:08 | | 37785 |
| S0000161121 | Out | 20,220,713,104,327 | 7/13/2022 | 10:43:27 | | 447550.446840277777778 | | | 37785 |
| S0000161121 | In | 20,220,713,195,353 | 7/13/2022 | 19:53:53 | | 447550.829085648148148 | 9:10:26 | | 37785 |
| S0000161172 | Out | 20,220,714,110,217 | 7/14/2022 | 11:02:17 | | 447560.459918981481481 | | | 37785 |
| S0000161172 | In | 20,220,714,204,140 | 7/14/2022 | 20:41:40 | | 447560.862268518518518 | 9:39:23 | | 37785 |
| S0000161219 | Out | 20,220,715,102,940 | 7/15/2022 | 10:29:40 | | 447570.437268518518519 | | | 37785 |

| Tour | Check Out/In | UTC Time Stamp | Date | UTC Time | Not Return Same Date | Raw Time and Date Data | Same Day Duration | 2nd Day Duration | Employee Number |
|---|---|---|---|---|---|---|---|---|---|
| S0000161219 | In | 20,220,715,184,950 | 7/15/2022 | 18:49:50 | | 447570.784606481481481 | 8:20:10 | | 37785 |
| S0000161272 | Out | 20,220,718,112,357 | 7/18/2022 | 11:23:57 | | 447600.474965277777778 | | | 37785 |
| S0000161272 | In | 20,220,718,210,405 | 7/18/2022 | 21:04:05 | | 447600.877835648148148 | 9:40:08 | | 37785 |
| S0000161323 | Out | 20,220,719,103,617 | 7/19/2022 | 10:36:17 | | 447610.441863425925926 | | | 37785 |
| S0000161323 | In | 20,220,719,223,958 | 7/19/2022 | 22:39:58 | | 447610.944421296296296 | 12:03:41 | | 37785 |
| S0000161384 | Out | 20,220,720,110,757 | 7/20/2022 | 11:07:57 | | 447620.463854166666667 | | | 37785 |
| S0000161384 | In | 20,220,720,190,350 | 7/20/2022 | 19:03:50 | | 447620.794328703703704 | 7:55:53 | | 37785 |
| S0000161403 | Out | 20,220,721,101,522 | 7/21/2022 | 10:15:22 | | 447630.427337962962963 | | | 37785 |
| S0000161403 | In | 20,220,721,200,741 | 7/21/2022 | 20:07:41 | | 447630.838668981481482 | 9:52:19 | | 37785 |
| S0000161475 | Out | 20,220,722,102,000 | 7/22/2022 | 10:20:00 | | 447640.430555555555556 | | | 37785 |
| S0000161475 | In | 20,220,722,175,305 | 7/22/2022 | 17:53:05 | | 447640.745196759259259 | 7:33:05 | | 37785 |
| S0000161552 | Out | 20,220,725,110,258 | 7/25/2022 | 11:02:58 | | 447670.460393518518519 | | | 37785 |
| S0000161552 | In | 20,220,725,184,357 | 7/25/2022 | 18:43:57 | | 447670.780520833333333 | 7:40:59 | | 37785 |
| S0000161597 | Out | 20,220,726,105,446 | 7/26/2022 | 10:54:46 | | 447680.454699074074074 | | | 37785 |
| S0000161597 | In | 20,220,726,194,004 | 7/26/2022 | 19:40:04 | | 447680.819490740740741 | 8:45:18 | | 37785 |
| S0000161614 | Out | 20,220,727,103,431 | 7/27/2022 | 10:34:31 | | 447690.440636574074074 | | | 37785 |
| S0000161614 | In | 20,220,727,182,714 | 7/27/2022 | 18:27:14 | | 447690.768912037037037 | 7:52:43 | | 37785 |
| S0000161703 | Out | 20,220,728,102,006 | 7/28/2022 | 10:20:06 | | 447700.430625 | | | 37785 |
| S0000161703 | In | 20,220,728,164,504 | 7/28/2022 | 16:45:04 | | 447700.697962962962963 | 6:24:58 | | 37785 |
| S0000161720 | Out | 20,220,729,103,248 | 7/29/2022 | 10:32:48 | | 447710.439444444444444 | | | 37785 |
| S0000161720 | In | 20,220,729,153,842 | 7/29/2022 | 15:38:42 | | 447710.651875 | 5:05:54 | | 37785 |
| S0000161809 | Out | 20,220,801,110,146 | 8/1/2022 | 11:01:46 | | 447740.459560185185185 | | | 37785 |
| S0000161809 | In | 20,220,801,201,750 | 8/1/2022 | 20:17:50 | | 447740.845717592592592 | 9:16:04 | | 37785 |
| S0000161859 | Out | 20,220,802,101,127 | 8/2/2022 | 10:11:27 | | 447750.424618055555556 | | | 37785 |
| S0000161859 | In | 20,220,802,211,254 | 8/2/2022 | 21:12:54 | | 447750.883958333333333 | 11:01:27 | | 37785 |
| S0000161874 | Out | 20,220,803,095,106 | 8/3/2022 | 9:51:06 | | 447760.410486111111111 | | | 37785 |
| S0000161874 | In | 20,220,803,170,036 | 8/3/2022 | 17:00:36 | | 447760.70875 | 7:09:30 | | 37785 |
| S0000161952 | Out | 20,220,804,102,158 | 8/4/2022 | 10:21:58 | | 447770.431921296296296 | | | 37785 |
| S0000161952 | In | 20,220,804,172,933 | 8/4/2022 | 17:29:33 | | 447770.728854166666667 | 7:07:35 | | 37785 |
| S0000162017 | Out | 20,220,805,111,113 | 8/5/2022 | 11:11:13 | | 447780.466122685185185 | | | 37785 |
| S0000162017 | In | 20,220,805,205,553 | 8/5/2022 | 20:55:53 | | 447780.872141203703704 | 9:44:40 | | 37785 |
| S0000162072 | Out | 20,220,808,111,708 | 8/8/2022 | 11:17:08 | | 447810.470231481481481 | | | 37785 |

| Tour | Check Out/In | UTC Time Stamp | Date | UTC Time | Not Return Same Date | Raw Time and Date Data | Same Day Duration | 2nd Day Duration | Employee Number |
|------|------|------|------|------|------|------|------|------|------|
| S0000162072 | In | 20,220,808,185,454 | 8/8/2022 | 18:54:54 | | 447810.788125 | 7:37:46 | | 37785 |
| S0000162129 | Out | 20,220,809,110,104 | 8/9/2022 | 11:01:04 | | 447820.459074074074074 | | | 37785 |
| S0000162129 | In | 20,220,809,220,406 | 8/9/2022 | 22:04:06 | | 447820.919513888888889 | 11:03:02 | | 37785 |
| S0000162154 | Out | 20,220,810,110,333 | 8/10/2022 | 11:03:33 | | 447830.460798611111111 | | | 37785 |
| S0000162154 | In | 20,220,810,200,036 | 8/10/2022 | 20:00:36 | | 447830.83375 | 8:57:03 | | 37785 |
| S0000162235 | Out | 20,220,811,102,320 | 8/11/2022 | 10:23:20 | | 447840.43287037037037 | | | 37785 |
| S0000162235 | In | 20,220,811,202,449 | 8/11/2022 | 20:24:49 | | 447840.85056712962963 | 10:01:29 | | 37785 |
| S0000162290 | Out | 20,220,812,102,722 | 8/12/2022 | 10:27:22 | | 447850.435671296296296 | | | 37785 |
| S0000162290 | In | 20,220,812,185,421 | 8/12/2022 | 18:54:21 | | 447850.787743055555556 | 8:26:59 | | 37785 |
| S0000162330 | Out | 20,220,815,100,821 | 8/15/2022 | 10:08:21 | | 447880.422465277777778 | | | 37785 |
| S0000162330 | In | 20,220,815,202,551 | 8/15/2022 | 20:25:51 | | 447880.851284722222222 | 10:17:30 | | 37785 |
| S0000162408 | Out | 20,220,816,101,245 | 8/16/2022 | 10:12:45 | | 447890.425520833333333 | | | 37785 |
| S0000162408 | In | 20,220,816,203,806 | 8/16/2022 | 20:38:06 | | 447890.859791666666667 | 10:25:21 | | 37785 |
| S0000162442 | Out | 20,220,817,101,815 | 8/17/2022 | 10:18:15 | | 447900.429340277777778 | | | 37785 |
| S0000162442 | In | 20,220,817,185,057 | 8/17/2022 | 18:50:57 | | 447900.785381944444444 | 8:32:42 | | 37785 |
| S0000162508 | Out | 20,220,818,100,148 | 8/18/2022 | 10:01:48 | | 447910.417916666666667 | | | 37785 |
| S0000162508 | In | 20,220,818,171,712 | 8/18/2022 | 17:17:12 | | 447910.720277777777778 | 7:15:24 | | 37785 |
| S0000162556 | Out | 20,220,819,105,941 | 8/19/2022 | 10:59:41 | | 447920.458113425925926 | | | 37785 |
| S0000162556 | In | 20,220,819,195,522 | 8/19/2022 | 19:55:22 | | 447920.830115740740741 | 8:55:41 | | 37785 |
| S0000162676 | Out | 20,220,823,111,540 | 8/23/2022 | 11:15:40 | | 447960.469212962962963 | | | 37785 |
| S0000162676 | In | 20,220,823,202,058 | 8/23/2022 | 20:20:58 | | 447960.847893518518518 | 9:05:18 | | 37785 |
| S0000162725 | Out | 20,220,824,104,850 | 8/24/2022 | 10:48:50 | | 447970.450578703703704 | | | 37785 |
| S0000162725 | In | 20,220,824,200,038 | 8/24/2022 | 20:00:38 | | 447970.833773148148148 | 9:11:48 | | 37785 |
| S0000162751 | Out | 20,220,825,103,456 | 8/25/2022 | 10:34:56 | | 447980.440925925925926 | | | 37785 |
| S0000162751 | In | 20,220,825,201,223 | 8/25/2022 | 20:12:23 | | 447980.84193287037037 | 9:37:27 | | 37785 |
| S0000162833 | Out | 20,220,826,110,437 | 8/26/2022 | 11:04:37 | | 447990.461539351851852 | | | 37785 |
| S0000162833 | In | 20,220,826,212,510 | 8/26/2022 | 21:25:10 | | 447990.892476851851852 | 10:20:33 | | 37785 |
| S0000162898 | Out | 20,220,829,105,605 | 8/29/2022 | 10:56:05 | | 448020.455613425925926 | | | 37785 |
| S0000162898 | In | 20,220,829,195,653 | 8/29/2022 | 19:56:53 | | 448020.831168981481481 | 9:00:48 | | 37785 |
| S0000162952 | Out | 20,220,830,105,052 | 8/30/2022 | 10:50:52 | | 448030.451990740740741 | | | 37785 |
| S0000162952 | In | 20,220,830,200,931 | 8/30/2022 | 20:09:31 | | 448030.83994212962963 | 9:18:39 | | 37785 |
| S0000163001 | Out | 20,220,831,101,420 | 8/31/2022 | 10:14:20 | | 448040.42662037037037 | | | 37785 |

| Tour | Check Out/In | UTC Time Stamp | Date | UTC Time | Not Return Same Date | Raw Time and Date Data | Same Day Duration | 2nd Day Duration | Employee Number |
|------|------|------|------|------|------|------|------|------|------|
| S0000163001 | In | 20,220,831,181,724 | 8/31/2022 | 18:17:24 | | 448040.762083333333333 | 8:03:04 | | 37785 |
| S0000163051 | Out | 20,220,901,094,855 | 9/1/2022 | 9:48:55 | | 448050.408969907407407 | | | 37785 |
| S0000163051 | In | 20,220,901,170,210 | 9/1/2022 | 17:02:10 | | 448050.709837962962963 | 7:13:15 | | 37785 |
| S0000163098 | Out | 20,220,902,105,855 | 9/2/2022 | 10:58:55 | | 448060.457581018518519 | | | 37785 |
| S0000163098 | In | 20,220,902,191,530 | 9/2/2022 | 19:15:30 | | 448060.802430555555556 | 8:16:35 | | 37785 |
| S0000163153 | Out | 20,220,906,104,518 | 9/6/2022 | 10:45:18 | | 448100.448125 | | | 37785 |
| S0000163153 | In | 20,220,906,172,113 | 9/6/2022 | 17:21:13 | | 448100.72306712962963 | 6:35:55 | | 37785 |
| S0000163171 | Out | 20,220,907,103,655 | 9/7/2022 | 10:36:55 | | 448110.442303240740741 | | | 37785 |
| S0000163171 | In | 20,220,907,203,506 | 9/7/2022 | 20:35:06 | | 448110.857083333333333 | 9:58:11 | | 37785 |
| S0000163260 | Out | 20,220,908,110,228 | 9/8/2022 | 11:02:28 | | 448120.460046296296296 | | | 37785 |
| S0000163260 | In | 20,220,908,175,357 | 9/8/2022 | 17:53:57 | | 448120.745798611111111 | 6:51:29 | | 37785 |
| S0000163392 | Out | 20,220,912,115,200 | 9/12/2022 | 11:52:00 | | 448160.494444444444444 | | | 37785 |
| S0000163392 | In | 20,220,912,220,710 | 9/12/2022 | 22:07:10 | | 448160.921643518518518 | 10:15:10 | | 37785 |
| S0000163442 | Out | 20,220,913,112,210 | 9/13/2022 | 11:22:10 | | 448170.473726851851852 | | | 37785 |
| S0000163442 | In | 20,220,913,215,712 | 9/13/2022 | 21:57:12 | | 448170.914722222222222 | 10:35:02 | | 37785 |
| S0000163492 | Out | 20,220,914,104,417 | 9/14/2022 | 10:44:17 | | 448180.447418981481482 | | | 37785 |
| S0000163492 | In | 20,220,914,194,426 | 9/14/2022 | 19:44:26 | | 448180.822523148148148 | 9:00:09 | | 37785 |
| S0000163533 | Out | 20,220,915,105,107 | 9/15/2022 | 10:51:07 | | 448190.452164351851852 | | | 37785 |
| S0000163533 | In | 20,220,915,190,019 | 9/15/2022 | 19:00:19 | | 448190.791886574074074 | 8:09:12 | | 37785 |
| S0000163562 | Out | 20,220,916,110,216 | 9/16/2022 | 11:02:16 | | 448200.459907407407407 | | | 37785 |
| S0000163562 | In | 20,220,916,192,325 | 9/16/2022 | 19:23:25 | | 448200.807928240740741 | 8:21:09 | | 37785 |
| S0000163657 | Out | 20,220,919,112,554 | 9/19/2022 | 11:25:54 | | 448230.476319444444444 | | | 37785 |
| S0000163657 | In | 20,220,919,193,913 | 9/19/2022 | 19:39:13 | | 448230.818900462962963 | 8:13:19 | | 37785 |
| S0000163693 | Out | 20,220,920,102,221 | 9/20/2022 | 10:22:21 | | 448240.4321875 | | | 37785 |
| S0000163693 | In | 20,220,920,200,013 | 9/20/2022 | 20:00:13 | | 448240.833483796296296 | 9:37:52 | | 37785 |
| S0000163762 | Out | 20,220,921,113,958 | 9/21/2022 | 11:39:58 | | 448250.486087962962963 | | | 37785 |
| S0000163762 | In | 20,220,921,200,913 | 9/21/2022 | 20:09:13 | | 448250.839733796296296 | 8:29:15 | | 37785 |
| S0000163816 | Out | 20,220,922,111,741 | 9/22/2022 | 11:17:41 | | 448260.470613425925926 | | | 37785 |
| S0000163816 | In | 20,220,922,214,656 | 9/22/2022 | 21:46:56 | | 448260.907592592592593 | 10:29:15 | | 37785 |
| S0000163866 | Out | 20,220,923,110,734 | 9/23/2022 | 11:07:34 | | 448270.463587962962963 | | | 37785 |
| S0000163866 | In | 20,220,923,211,910 | 9/23/2022 | 21:19:10 | | 448270.888310185185185 | 10:11:36 | | 37785 |
| S0000163925 | Out | 20,220,926,100,844 | 9/26/2022 | 10:08:44 | | 448300.422731481481481 | | | 37785 |

| Tour | Check Out/In | UTC Time Stamp | Date | UTC Time | Not Return Same Date | Raw Time and Date Data | Same Day Duration | 2nd Day Duration | Employee Number |
|------|------|------|------|------|------|------|------|------|------|
| S0000163925 | In | 20,220,926,193,811 | 9/26/2022 | 19:38:11 | | 448300.81818287037037 | 9:29:27 | | 37785 |
| S0000163980 | Out | 20,220,927,104,649 | 9/27/2022 | 10:46:49 | | 448310.449178240740741 | | | 37785 |
| S0000163980 | In | 20,220,927,205,225 | 9/27/2022 | 20:52:25 | | 448310.869733796296296 | 10:05:36 | | 37785 |
| S0000164031 | Out | 20,220,928,103,247 | 9/28/2022 | 10:32:47 | | 448320.43943287037037 | | | 37785 |
| S0000164031 | In | 20,220,928,185,748 | 9/28/2022 | 18:57:48 | | 448320.790138888888889 | 8:25:01 | | 37785 |
| S0000164084 | Out | 20,220,929,104,506 | 9/29/2022 | 10:45:06 | | 448330.447986111111111 | | | 37785 |
| S0000164084 | In | 20,220,929,162,039 | 9/29/2022 | 16:20:39 | | 448330.681006944444444 | 5:35:33 | | 37785 |
| S0000164132 | Out | 20,220,930,104,533 | 9/30/2022 | 10:45:33 | | 448340.448298611111111 | | | 37785 |
| S0000164132 | In | 20,220,930,164,108 | 9/30/2022 | 16:41:08 | | 448340.695231481481482 | 5:55:35 | | 37785 |
| S0000164186 | Out | 20,221,003,105,349 | 10/3/2022 | 10:53:49 | | 448370.454039351851852 | | | 37785 |
| S0000164186 | In | 20,221,003,182,030 | 10/3/2022 | 18:20:30 | | 448370.764236111111111 | 7:26:41 | | 37785 |
| S0000164245 | Out | 20,221,004,103,115 | 10/4/2022 | 10:31:15 | | 448380.438368055555556 | | | 37785 |
| S0000164245 | In | 20,221,004,200,327 | 10/4/2022 | 20:03:27 | | 448380.835729166666667 | 9:32:12 | | 37785 |
| S0000164296 | Out | 20,221,005,110,643 | 10/5/2022 | 11:06:43 | | 448390.462997685185185 | | | 37785 |
| S0000164296 | In | 20,221,005,180,557 | 10/5/2022 | 18:05:57 | | 448390.754131944444444 | 6:59:14 | | 37785 |
| S0000164347 | Out | 20,221,006,095,334 | 10/6/2022 | 9:53:34 | | 448400.412199074074074 | | | 37785 |
| S0000164347 | In | 20,221,006,193,412 | 10/6/2022 | 19:34:12 | | 448400.815416666666667 | 9:40:38 | | 37785 |
| S0000164400 | Out | 20,221,007,121,127 | 10/7/2022 | 12:11:27 | | 448410.507951388888889 | | | 37785 |
| S0000164400 | In | 20,221,007,212,241 | 10/7/2022 | 21:22:41 | | 448410.890752314814815 | 9:11:14 | | 37785 |
| S0000164555 | Out | 20,221,012,110,032 | 10/12/2022 | 11:00:32 | | 448460.458703703703704 | | | 37785 |
| S0000164555 | In | 20,221,012,170,907 | 10/12/2022 | 17:09:07 | | 448460.714664351851852 | 6:08:35 | | 37785 |
| S0000164619 | Out | 20,221,013,105,343 | 10/13/2022 | 10:53:43 | | 448470.453969907407407 | | | 37785 |
| S0000164619 | In | 20,221,013,183,737 | 10/13/2022 | 18:37:37 | | 448470.776122685185185 | 7:43:54 | | 37785 |
| S0000164670 | Out | 20,221,014,104,625 | 10/14/2022 | 10:46:25 | | 448480.448900462962963 | | | 37785 |
| S0000164670 | In | 20,221,014,202,815 | 10/14/2022 | 20:28:15 | | 448480.852951388888889 | 9:41:50 | | 37785 |
| S0000164736 | Out | 20,221,017,110,301 | 10/17/2022 | 11:03:01 | | 448510.460428240740741 | | | 37785 |
| S0000164736 | In | 20,221,017,212,015 | 10/17/2022 | 21:20:15 | | 448510.8890625 | 10:17:14 | | 37785 |
| S0000164746 | Out | 20,221,018,112,248 | 10/18/2022 | 11:22:48 | | 448520.474166666666667 | | | 37785 |
| S0000164746 | In | 20,221,018,215,321 | 10/18/2022 | 21:53:21 | | 448520.912048611111111 | 10:30:33 | | 37785 |
| S0000164817 | Out | 20,221,019,105,841 | 10/19/2022 | 10:58:41 | | 448530.457418981481481 | | | 37785 |
| S0000164817 | In | 20,221,019,175,454 | 10/19/2022 | 17:54:54 | | 448530.746458333333333 | 6:56:13 | | 37785 |
| S0000164847 | Out | 20,221,020,101,702 | 10/20/2022 | 10:17:02 | | 448540.42849537037037 | | | 37785 |

| Tour | Check Out/In | UTC Time Stamp | Date | UTC Time | Not Return Same Date | Raw Time and Date Data | Same Day Duration | 2nd Day Duration | Employee Number |
|---|---|---|---|---|---|---|---|---|---|
| S0000164847 | In | 20,221,020,184,715 | 10/20/2022 | 18:47:15 | | 448540.7828125 | 8:30:13 | | 37785 |
| S0000164932 | Out | 20,221,021,104,535 | 10/21/2022 | 10:45:35 | | 448550.448321759259259 | | | 37785 |
| S0000164932 | In | 20,221,021,190,859 | 10/21/2022 | 19:08:59 | | 448550.797905092592593 | 8:23:24 | | 37785 |
| S0000164985 | Out | 20,221,024,114,143 | 10/24/2022 | 11:41:43 | | 448580.487303240740741 | | | 37785 |
| S0000164985 | In | 20,221,024,192,654 | 10/24/2022 | 19:26:54 | | 448580.810347222222222 | 7:45:11 | | 37785 |
| S0000165025 | Out | 20,221,025,103,457 | 10/25/2022 | 10:34:57 | | 448590.4409375 | | | 37785 |
| S0000165025 | In | 20,221,025,211,039 | 10/25/2022 | 21:10:39 | | 448590.882395833333333 | 10:35:42 | | 37785 |
| S0000165078 | Out | 20,221,026,101,546 | 10/26/2022 | 10:15:46 | | 448600.427615740740741 | | | 37785 |
| S0000165078 | In | 20,221,026,211,600 | 10/26/2022 | 21:16:00 | | 448600.886111111111111 | 11:00:14 | | 37785 |
| S0000165145 | Out | 20,221,027,101,056 | 10/27/2022 | 10:10:56 | | 448610.424259259259259 | | | 37785 |
| S0000165145 | In | 20,221,027,164,251 | 10/27/2022 | 16:42:51 | | 448610.696423611111111 | 6:31:55 | | 37785 |
| S0000165202 | Out | 20,221,028,102,451 | 10/28/2022 | 10:24:51 | | 448620.433923611111111 | | | 37785 |
| S0000165202 | In | 20,221,028,200,230 | 10/28/2022 | 20:02:30 | | 448620.835069444444445 | 9:37:39 | | 37785 |
| S0000165244 | Out | 20,221,031,110,606 | 10/31/2022 | 11:06:06 | | 448650.462569444444444 | | | 37785 |
| S0000165244 | In | 20,221,031,180,156 | 10/31/2022 | 18:01:56 | | 448650.751342592592593 | 6:55:50 | | 37785 |
| S0000165280 | Out | 20,221,101,111,715 | 11/1/2022 | 11:17:15 | | 448660.4703125 | | | 37785 |
| S0000165280 | In | 20,221,101,202,424 | 11/1/2022 | 20:24:24 | | 448660.850277777777778 | 9:07:09 | | 37785 |
| S0000165319 | Out | 20,221,102,105,031 | 11/2/2022 | 10:50:31 | | 448670.451747685185185 | | | 37785 |
| S0000165319 | In | 20,221,102,183,950 | 11/2/2022 | 18:39:50 | | 448670.777662037037037 | 7:49:19 | | 37785 |
| S0000165382 | Out | 20,221,103,112,825 | 11/3/2022 | 11:28:25 | | 448680.47806712962963 | | | 37785 |
| S0000165382 | In | 20,221,103,184,034 | 11/3/2022 | 18:40:34 | | 448680.778171296296296 | 7:12:09 | | 37785 |
| S0000165444 | Out | 20,221,104,112,424 | 11/4/2022 | 11:24:24 | | 448690.475277777777778 | | | 37785 |
| S0000165444 | In | 20,221,104,193,816 | 11/4/2022 | 19:38:16 | | 448690.818240740740741 | 8:13:52 | | 37785 |
| S0000165501 | Out | 20,221,107,111,351 | 11/7/2022 | 11:13:51 | | 448720.467951388888889 | | | 37785 |
| S0000165501 | In | 20,221,107,160,739 | 11/7/2022 | 16:07:39 | | 448720.671979166666667 | 4:53:48 | | 37785 |
| S0000165555 | Out | 20,221,108,111,848 | 11/8/2022 | 11:18:48 | | 448730.471388888888889 | | | 37785 |
| S0000165555 | In | 20,221,108,200,906 | 11/8/2022 | 20:09:06 | | 448730.839652777777778 | 8:50:18 | | 37785 |
| S0000165603 | Out | 20,221,109,102,757 | 11/9/2022 | 10:27:57 | | 448740.436076388888889 | | | 37785 |
| S0000165603 | In | 20,221,109,194,758 | 11/9/2022 | 19:47:58 | | 448740.824976851851852 | 9:20:01 | | 37785 |
| S0000165657 | Out | 20,221,110,103,306 | 11/10/2022 | 10:33:06 | | 448750.439652777777778 | | | 37785 |
| S0000165657 | In | 20,221,110,170,638 | 11/10/2022 | 17:06:38 | | 448750.712939814814815 | 6:33:32 | | 37785 |
| S0000165682 | Out | 20,221,111,115,349 | 11/11/2022 | 11:53:49 | | 448760.495706018518519 | | | 37785 |

| Tour | Check Out/In | UTC Time Stamp | Date | UTC Time | Not Return Same Date | Raw Time and Date Data | Same Day Duration | 2nd Day Duration | Employee Number |
|------|------|------|------|------|------|------|------|------|------|
| S0000165682 | In | 20,221,111,185,828 | 11/11/2022 | 18:58:28 | | 448760.790601851851852 | 7:04:39 | | 37785 |
| S0000165775 | Out | 20,221,114,113,650 | 11/14/2022 | 11:36:50 | | 448790.483912037037037 | | | 37785 |
| S0000165775 | In | 20,221,114,205,845 | 11/14/2022 | 20:58:45 | | 448790.874131944444445 | 9:21:55 | | 37785 |
| S0000165833 | Out | 20,221,115,113,900 | 11/15/2022 | 11:39:00 | | 448800.485416666666667 | | | 37785 |
| S0000165833 | In | 20,221,115,194,025 | 11/15/2022 | 19:40:25 | | 448800.819733796296296 | 8:01:25 | | 37785 |
| S0000165882 | Out | 20,221,116,113,629 | 11/16/2022 | 11:36:29 | | 448810.483668981481481 | | | 37785 |
| S0000165882 | In | 20,221,116,191,251 | 11/16/2022 | 19:12:51 | | 448810.800590277777778 | 7:36:22 | | 37785 |
| S0000165947 | Out | 20,221,117,113,856 | 11/17/2022 | 11:38:56 | | 448820.48537037037 | | | 37785 |
| S0000165947 | In | 20,221,117,204,546 | 11/17/2022 | 20:45:46 | | 448820.865115740740741 | 9:06:50 | | 37785 |
| S0000165991 | Out | 20,221,118,121,634 | 11/18/2022 | 12:16:34 | | 448830.51150462962963 | | | 37785 |
| S0000165991 | In | 20,221,118,230,850 | 11/18/2022 | 23:08:50 | | 448830.964467592592593 | 10:52:16 | | 37785 |
| S0000166077 | Out | 20,221,121,122,217 | 11/21/2022 | 12:22:17 | | 448860.515474537037037 | | | 37785 |
| S0000166077 | In | 20,221,121,221,638 | 11/21/2022 | 22:16:38 | | 448860.928217592592593 | 9:54:21 | | 37785 |
| S0000166134 | Out | 20,221,122,122,510 | 11/22/2022 | 12:25:10 | | 448870.517476851851852 | | | 37785 |
| S0000166134 | In | 20,221,122,225,955 | 11/22/2022 | 22:59:55 | | 448870.958275462962963 | 10:34:45 | | 37785 |
| S0000166185 | Out | 20,221,123,112,415 | 11/23/2022 | 11:24:15 | | 448880.475173611111111 | | | 37785 |
| S0000166185 | In | 20,221,123,191,838 | 11/23/2022 | 19:18:38 | | 448880.804606481481482 | 7:54:23 | | 37785 |
| S0000166301 | Out | 20,221,129,121,700 | 11/29/2022 | 12:17:00 | | 448940.511805555555556 | | | 37785 |
| S0000166301 | In | 20,221,129,220,015 | 11/29/2022 | 22:00:15 | | 448940.916840277777778 | 9:43:15 | | 37785 |
| S0000166351 | Out | 20,221,130,114,659 | 11/30/2022 | 11:46:59 | | 448950.490960648148148 | | | 37785 |
| S0000166351 | In | 20,221,130,210,833 | 11/30/2022 | 21:08:33 | | 448950.8809375 | 9:21:34 | | 37785 |
| S0000166411 | Out | 20,221,201,114,856 | 12/1/2022 | 11:48:56 | | 448960.492314814814815 | | | 37785 |
| S0000166411 | In | 20,221,201,202,423 | 12/1/2022 | 20:24:23 | | 448960.850266203703704 | 8:35:27 | | 37785 |
| S0000166465 | Out | 20,221,202,124,342 | 12/2/2022 | 12:43:42 | | 448970.530347222222222 | | | 37785 |
| S0000166465 | In | 20,221,202,190,710 | 12/2/2022 | 19:07:10 | | 448970.796643518518518 | 6:23:28 | | 37785 |
| S0000166543 | Out | 20,221,205,125,040 | 12/5/2022 | 12:50:40 | | 449000.535185185185185 | | | 37785 |
| S0000166543 | In | 20,221,205,211,640 | 12/5/2022 | 21:16:40 | | 449000.886574074074074 | 8:26:00 | | 37785 |
| S0000166593 | Out | 20,221,206,120,424 | 12/6/2022 | 12:04:24 | | 449010.503055555555556 | | | 37785 |
| S0000166593 | In | 20,221,206,202,947 | 12/6/2022 | 20:29:47 | | 449010.854016203703704 | 8:25:23 | | 37785 |
| S0000166647 | Out | 20,221,207,122,132 | 12/7/2022 | 12:21:32 | | 449020.514953703703704 | | | 37785 |
| S0000166647 | In | 20,221,207,205,224 | 12/7/2022 | 20:52:24 | | 449020.869722222222222 | 8:30:52 | | 37785 |
| S0000166699 | Out | 20,221,208,102,020 | 12/8/2022 | 10:20:20 | | 449030.430787037037037 | | | 37785 |

| Tour | Check Out/In | UTC Time Stamp | Date | UTC Time | Not Return Same Date | Raw Time and Date Data | Same Day Duration | 2nd Day Duration | Employee Number |
|------|------|------|------|------|------|------|------|------|------|
| S0000166699 | In | 20,221,208,172,809 | 12/8/2022 | 17:28:09 | | 449030.727881944444444 | 7:07:49 | | 37785 |
| S0000166750 | Out | 20,221,209,103,714 | 12/9/2022 | 10:37:14 | | 449040.442523148148148 | | | 37785 |
| S0000166750 | In | 20,221,209,192,213 | 12/9/2022 | 19:22:13 | | 449040.807094907407407 | 8:44:59 | | 37785 |
| S0000166812 | Out | 20,221,212,105,513 | 12/12/2022 | 10:55:13 | | 449070.455011574074074 | | | 37785 |
| S0000166812 | In | 20,221,212,201,710 | 12/12/2022 | 20:17:10 | | 449070.84525462962963 | 9:21:57 | | 37785 |
| S0000166822 | Out | 20,221,213,101,525 | 12/13/2022 | 10:15:25 | | 449080.427372685185185 | | | 37785 |
| S0000166822 | In | 20,221,213,195,026 | 12/13/2022 | 19:50:26 | | 449080.826689814814815 | 9:35:01 | | 37785 |
| S0000166905 | Out | 20,221,214,122,323 | 12/14/2022 | 12:23:23 | | 449090.516238425925926 | | | 37785 |
| S0000166905 | In | 20,221,214,215,907 | 12/14/2022 | 21:59:07 | | 449090.916053240740741 | 9:35:44 | | 37785 |
| S0000166969 | Out | 20,221,215,105,404 | 12/15/2022 | 10:54:04 | | 449100.454212962962963 | | | 37785 |
| S0000166969 | In | 20,221,215,191,743 | 12/15/2022 | 19:17:43 | | 449100.803969907407407 | 8:23:39 | | 37785 |
| S0000166975 | Out | 20,221,216,113,128 | 12/16/2022 | 11:31:28 | | 449110.480185185185185 | | | 37785 |
| S0000166975 | In | 20,221,216,210,836 | 12/16/2022 | 21:08:36 | | 449110.880972222222222 | 9:37:08 | | 37785 |
| S0000167057 | Out | 20,221,219,114,051 | 12/19/2022 | 11:40:51 | | 449140.486701388888889 | | | 37785 |
| S0000167057 | In | 20,221,219,204,907 | 12/19/2022 | 20:49:07 | | 449140.86744212962963 | 9:08:16 | | 37785 |
| S0000167119 | Out | 20,221,220,113,103 | 12/20/2022 | 11:31:03 | | 449150.479895833333333 | | | 37785 |
| S0000167119 | In | 20,221,220,205,233 | 12/20/2022 | 20:52:33 | | 449150.869826388888889 | 9:21:30 | | 37785 |
| S0000167169 | Out | 20,221,221,105,900 | 12/21/2022 | 10:59:00 | | 449160.457638888888889 | | | 37785 |
| S0000167169 | In | 20,221,221,191,344 | 12/21/2022 | 19:13:44 | | 449160.801203703703704 | 8:14:44 | | 37785 |
| S0000167222 | Out | 20,221,222,105,741 | 12/22/2022 | 10:57:41 | | 449170.456724537037037 | | | 37785 |
| S0000167222 | In | 20,221,222,180,617 | 12/22/2022 | 18:06:17 | | 449170.754363425925926 | 7:08:36 | | 37785 |
| S0000167306 | Out | 20,221,227,121,303 | 12/27/2022 | 12:13:03 | | 449220.5090625 | | | 37785 |
| S0000167306 | In | 20,221,227,200,337 | 12/27/2022 | 20:03:37 | | 449220.835844907407407 | 7:50:34 | | 37785 |
| S0000167321 | Out | 20,221,228,122,606 | 12/28/2022 | 12:26:06 | | 449230.518125 | | | 37785 |
| S0000167321 | In | 20,221,228,225,632 | 12/28/2022 | 22:56:32 | | 449230.955925925925926 | 10:30:26 | | 37785 |
| S0000167411 | Out | 20,221,229,123,556 | 12/29/2022 | 12:35:56 | | 449240.524953703703704 | | | 37785 |
| S0000167411 | In | 20,221,229,191,531 | 12/29/2022 | 19:15:31 | | 449240.80244212962963 | 6:39:35 | | 37785 |
| S0000167451 | Out | 20,221,230,124,526 | 12/30/2022 | 12:45:26 | | 449250.531550925925926 | | | 37785 |
| S0000167451 | In | 20,221,230,210,816 | 12/30/2022 | 21:08:16 | | 449250.880740740740741 | 8:22:50 | | 37785 |
| S0000167518 | Out | 20,230,103,114,516 | 1/3/2023 | 11:45:16 | | 449290.489768518518519 | | | 37785 |
| S0000167518 | In | 20,230,103,185,620 | 1/3/2023 | 18:56:20 | | 449290.78912037037037 | 7:11:04 | | 37785 |
| S0000167554 | Out | 20,230,104,104,356 | 1/4/2023 | 10:43:56 | | 449300.447175925925926 | | | 37785 |

| Tour | Check Out/In | UTC Time Stamp | Date | UTC Time | Not Return Same Date | Raw Time and Date Data | Same Day Duration | 2nd Day Duration | Employee Number |
|------|------|------|------|------|------|------|------|------|------|
| S0000167554 | In | 20,230,104,205,248 | 1/4/2023 | 20:52:48 | | 449300.87 | 10:08:52 | | 37785 |
| S0000167590 | Out | 20,230,105,122,458 | 1/5/2023 | 12:24:58 | | 449310.517337962962963 | | | 37785 |
| S0000167590 | In | 20,230,105,202,332 | 1/5/2023 | 20:23:32 | | 449310.849675925925926 | 7:58:34 | | 37785 |
| S0000167661 | Out | 20,230,106,110,018 | 1/6/2023 | 11:00:18 | | 449320.458541666666667 | | | 37785 |
| S0000167661 | In | 20,230,106,191,748 | 1/6/2023 | 19:17:48 | | 449320.804027777777778 | 8:17:30 | | 37785 |
| S0000167755 | Out | 20,230,109,115,224 | 1/9/2023 | 11:52:24 | | 449350.494722222222222 | | | 37785 |
| S0000167755 | In | 20,230,109,195,553 | 1/9/2023 | 19:55:53 | | 449350.830474537037037 | 8:03:29 | | 37785 |
| S0000167800 | Out | 20,230,110,114,127 | 1/10/2023 | 11:41:27 | | 449360.487118055555556 | | | 37785 |
| S0000167800 | In | 20,230,110,204,222 | 1/10/2023 | 20:42:22 | | 449360.86275462962963 | 9:00:55 | | 37785 |
| S0000167856 | Out | 20,230,111,125,157 | 1/11/2023 | 12:51:57 | | 449370.536076388888889 | | | 37785 |
| S0000167856 | In | 20,230,111,211,949 | 1/11/2023 | 21:19:49 | | 449370.888761574074074 | 8:27:52 | | 37785 |
| S0000167895 | Out | 20,230,112,120,327 | 1/12/2023 | 12:03:27 | | 449380.502395833333333 | | | 37785 |
| S0000167895 | In | 20,230,112,204,225 | 1/12/2023 | 20:42:25 | | 449380.862789351851852 | 8:38:58 | | 37785 |
| S0000167945 | Out | 20,230,113,123,653 | 1/13/2023 | 12:36:53 | | 449390.525613425925926 | | | 37785 |
| S0000167945 | In | 20,230,113,172,640 | 1/13/2023 | 17:26:40 | | 449390.726851851851852 | 4:49:47 | | 37785 |
| S0000168001 | Out | 20,230,116,105,439 | 1/16/2023 | 10:54:39 | | 449420.454618055555556 | | | 37785 |
| S0000168001 | In | 20,230,116,174,426 | 1/16/2023 | 17:44:26 | | 449420.739189814814815 | 6:49:47 | | 37785 |
| S0000168053 | Out | 20,230,117,114,851 | 1/17/2023 | 11:48:51 | | 449430.492256944444444 | | | 37785 |
| S0000168053 | In | 20,230,117,201,530 | 1/17/2023 | 20:15:30 | | 449430.844097222222222 | 8:26:39 | | 37785 |
| S0000168156 | Out | 20,230,119,111,738 | 1/19/2023 | 11:17:38 | | 449450.470578703703704 | | | 37785 |
| S0000168156 | In | 20,230,119,215,542 | 1/19/2023 | 21:55:42 | | 449450.913680555555556 | 10:38:04 | | 37785 |
| S0000168205 | Out | 20,230,120,123,308 | 1/20/2023 | 12:33:08 | | 449460.523009259259259 | | | 37785 |
| S0000168205 | In | 20,230,120,192,730 | 1/20/2023 | 19:27:30 | | 449460.810763888888889 | 6:54:22 | | 37785 |
| S0000168259 | Out | 20,230,123,125,113 | 1/23/2023 | 12:51:13 | | 449490.53556712962963 | | | 37785 |
| S0000168259 | In | 20,230,123,222,151 | 1/23/2023 | 22:21:51 | | 449490.931840277777778 | 9:30:38 | | 37785 |
| S0000168315 | Out | 20,230,124,122,145 | 1/24/2023 | 12:21:45 | | 449500.515104166666667 | | | 37785 |
| S0000168315 | In | 20,230,124,232,731 | 1/24/2023 | 23:27:31 | | 449500.97744212962963 | 11:05:46 | | 37785 |
| S0000168363 | Out | 20,230,125,115,801 | 1/25/2023 | 11:58:01 | | 449510.498622685185185 | | | 37785 |
| S0000168363 | In | 20,230,125,192,132 | 1/25/2023 | 19:21:32 | | 449510.80662037037037 | 7:23:31 | | 37785 |
| S0000168413 | Out | 20,230,126,125,722 | 1/26/2023 | 12:57:22 | | 449520.539837962962963 | | | 37785 |
| S0000168413 | In | 20,230,126,202,606 | 1/26/2023 | 20:26:06 | | 449520.851458333333333 | 7:28:44 | | 37785 |
| S0000168464 | Out | 20,230,127,123,946 | 1/27/2023 | 12:39:46 | | 449530.527615740740741 | | | 37785 |

| Tour | Check Out/In | UTC Time Stamp | Date | UTC Time | Not Return Same Date | Raw Time and Date Data | Same Day Duration | 2nd Day Duration | Employee Number |
|------|------|------|------|------|------|------|------|------|------|
| S0000168464 | In | 20,230,127,211,105 | 1/27/2023 | 21:11:05 | | 449530.882696759259259 | 8:31:19 | | 37785 |
| S0000168541 | Out | 20,230,130,124,305 | 1/30/2023 | 12:43:05 | | 449560.529918981481481 | | | 37785 |
| S0000168541 | In | 20,230,130,213,053 | 1/30/2023 | 21:30:53 | | 449560.896446759259259 | 8:47:48 | | 37785 |
| S0000168585 | Out | 20,230,131,114,519 | 1/31/2023 | 11:45:19 | | 449570.489803240740741 | | | 37785 |
| S0000168585 | In | 20,230,131,231,108 | 1/31/2023 | 23:11:08 | | 449570.966064814814815 | 11:25:49 | | 37785 |
| S0000168687 | Out | 20,230,202,114,627 | 2/2/2023 | 11:46:27 | | 449590.490590277777778 | | | 37785 |
| S0000168687 | In | 20,230,202,192,053 | 2/2/2023 | 19:20:53 | | 449590.806168981481481 | 7:34:26 | | 37785 |
| S0000168716 | Out | 20,230,203,114,940 | 2/3/2023 | 11:49:40 | | 449600.492824074074074 | | | 37785 |
| S0000168716 | In | 20,230,203,200,021 | 2/3/2023 | 20:00:21 | | 449600.833576388888889 | 8:10:41 | | 37785 |
| S0000168788 | Out | 20,230,206,114,216 | 2/6/2023 | 11:42:16 | | 449630.487685185185185 | | | 37785 |
| S0000168788 | In | 20,230,206,210,213 | 2/6/2023 | 21:02:13 | | 449630.876539351851852 | 9:19:57 | | 37785 |
| S0000168842 | Out | 20,230,207,120,944 | 2/7/2023 | 12:09:44 | | 449640.506759259259259 | | | 37785 |
| S0000168842 | In | 20,230,207,195,229 | 2/7/2023 | 19:52:29 | | 449640.828113425925926 | 7:42:45 | | 37785 |
| S0000168896 | Out | 20,230,208,115,659 | 2/8/2023 | 11:56:59 | | 449650.497905092592593 | | | 37785 |
| S0000168896 | In | 20,230,208,215,437 | 2/8/2023 | 21:54:37 | | 449650.912928240740741 | 9:57:38 | | 37785 |
| S0000169002 | Out | 20,230,210,122,819 | 2/10/2023 | 12:28:19 | | 449670.519664351851852 | | | 37785 |
| S0000169002 | In | 20,230,210,220,822 | 2/10/2023 | 22:08:22 | | 449670.922476851851852 | 9:40:03 | | 37785 |
| S0000169060 | Out | 20,230,213,130,030 | 2/13/2023 | 13:00:30 | | 449700.542013888888889 | | | 37785 |
| S0000169060 | In | 20,230,213,234,300 | 2/13/2023 | 23:43:00 | | 449700.988194444444444 | 10:42:30 | | 37785 |
| S0000169085 | Out | 20,230,214,115,706 | 2/14/2023 | 11:57:06 | | 449710.497986111111111 | | | 37785 |
| S0000169085 | In | 20,230,214,210,441 | 2/14/2023 | 21:04:41 | | 449710.878252314814815 | 9:07:35 | | 37785 |
| S0000169154 | Out | 20,230,215,120,202 | 2/15/2023 | 12:02:02 | | 449720.501412037037037 | | | 37785 |
| S0000169154 | In | 20,230,215,203,727 | 2/15/2023 | 20:37:27 | | 449720.859340277777778 | 8:35:25 | | 37785 |
| S0000169200 | Out | 20,230,216,110,933 | 2/16/2023 | 11:09:33 | | 449730.464965277777778 | | | 37785 |
| S0000169200 | In | 20,230,216,165,038 | 2/16/2023 | 16:50:38 | | 449730.701828703703704 | 5:41:05 | | 37785 |
| S0000169240 | Out | 20,230,217,121,939 | 2/17/2023 | 12:19:39 | | 449740.513645833333333 | | | 37785 |
| S0000169240 | In | 20,230,217,201,725 | 2/17/2023 | 20:17:25 | | 449740.845428240740741 | 7:57:46 | | 37785 |
| S0000169328 | Out | 20,230,220,113,125 | 2/20/2023 | 11:31:25 | | 449770.480150462962963 | | | 37785 |
| S0000169328 | In | 20,230,220,213,029 | 2/20/2023 | 21:30:29 | | 449770.896168981481481 | 9:59:04 | | 37785 |
| S0000169359 | Out | 20,230,221,115,425 | 2/21/2023 | 11:54:25 | | 449780.496122685185185 | | | 37785 |
| S0000169359 | In | 20,230,221,234,649 | 2/21/2023 | 23:46:49 | | 449780.990844907407407 | 11:52:24 | | 37785 |
| S0000169400 | Out | 20,230,222,121,149 | 2/22/2023 | 12:11:49 | | 449790.508206018518519 | | | 37785 |

| Tour | Check Out/In | UTC Time Stamp | Date | UTC Time | Not Return Same Date | Raw Time and Date Data | Same Day Duration | 2nd Day Duration | Employee Number |
|------|------|------|------|------|------|------|------|------|------|
| S0000169400 | In | 20,230,222,180,213 | 2/22/2023 | 18:02:13 | | 449790.751539351851852 | 5:50:24 | | 37785 |
| S0000169477 | Out | 20,230,223,133,035 | 2/23/2023 | 13:30:35 | | 449800.562905092592593 | | | 37785 |
| S0000169477 | In | 20,230,223,173,213 | 2/23/2023 | 17:32:13 | | 449800.730706018518518 | 4:01:38 | | 37785 |
| S0000169563 | Out | 20,230,225,134,246 | 2/25/2023 | 13:42:46 | | 449820.571365740740741 | | | 37785 |
| S0000169563 | In | 20,230,225,170,414 | 2/25/2023 | 17:04:14 | | 449820.711273148148148 | 3:21:28 | | 37785 |
| S0000169688 | Out | 20,230,301,111,844 | 3/1/2023 | 11:18:44 | | 449860.471342592592593 | | | 37785 |
| S0000169688 | In | 20,230,301,193,709 | 3/1/2023 | 19:37:09 | | 449860.817465277777778 | 8:18:25 | | 37785 |
| S0000169741 | Out | 20,230,302,105,605 | 3/2/2023 | 10:56:05 | | 449870.455613425925926 | | | 37785 |
| S0000169741 | In | 20,230,302,163,730 | 3/2/2023 | 16:37:30 | | 449870.692708333333333 | 5:41:25 | | 37785 |
| S0000169801 | Out | 20,230,303,113,436 | 3/3/2023 | 11:34:36 | | 449880.482361111111111 | | | 37785 |
| S0000169801 | In | 20,230,303,203,907 | 3/3/2023 | 20:39:07 | | 449880.860497685185185 | 9:04:31 | | 37785 |
| S0000169801 | 3 | 20,230,303,114,405 | 3/3/2023 | 11:44:05 | | 449880.488946759259259 | | | 37785 |
| S0000169847 | Out | 20,230,306,125,716 | 3/6/2023 | 12:57:16 | | 449910.539768518518518 | | | 37785 |
| S0000169847 | In | 20,230,306,222,310 | 3/6/2023 | 22:23:10 | | 449910.93275462962963 | 9:25:54 | | 37785 |
| S0000169884 | Out | 20,230,307,115,348 | 3/7/2023 | 11:53:48 | | 449920.495694444444444 | | | 37785 |
| S0000169884 | In | 20,230,307,203,640 | 3/7/2023 | 20:36:40 | | 449920.858796296296296 | 8:42:52 | | 37785 |
| S0000169937 | Out | 20,230,308,201,501 | 3/8/2023 | 20:15:01 | | 449930.843761574074074 | | | 37785 |
| S0000169937 | In | 20,230,308,231,731 | 3/8/2023 | 23:17:31 | | 449930.970497685185185 | 3:02:30 | | 37785 |
| S0000169999 | Out | 20,230,309,120,650 | 3/9/2023 | 12:06:50 | | 449940.50474537037037 | | | 37785 |
| S0000169999 | In | 20,230,309,204,952 | 3/9/2023 | 20:49:52 | | 449940.867962962962963 | 8:43:02 | | 37785 |
| S0000170019 | Out | 20,230,310,122,249 | 3/10/2023 | 12:22:49 | | 449950.515844907407407 | | | 37785 |
| S0000170019 | In | 20,230,310,210,208 | 3/10/2023 | 21:02:08 | | 449950.876481481481481 | 8:39:19 | | 37785 |
| S0000170118 | Out | 20,230,313,111,124 | 3/13/2023 | 11:11:24 | | 449980.46625 | | | 37785 |
| S0000170118 | In | 20,230,313,215,140 | 3/13/2023 | 21:51:40 | | 449980.91087962962963 | 10:40:16 | | 37785 |
| S0000170118 | 3 | 20,230,313,134,118 | 3/13/2023 | 13:41:18 | | 449980.570347222222222 | | | 37785 |
| S0000170165 | Out | 20,230,314,115,111 | 3/14/2023 | 11:51:11 | | 449990.493877314814815 | | | 37785 |
| S0000170165 | In | 20,230,314,204,324 | 3/14/2023 | 20:43:24 | | 449990.863472222222222 | 8:52:13 | | 37785 |
| S0000170214 | Out | 20,230,315,104,453 | 3/15/2023 | 10:44:53 | | 450000.447835648148148 | | | 37785 |
| S0000170214 | In | 20,230,315,194,544 | 3/15/2023 | 19:45:44 | | 450000.823425925925926 | 9:00:51 | | 37785 |
| S0000170272 | Out | 20,230,316,102,529 | 3/16/2023 | 10:25:29 | | 450010.434363425925926 | | | 37785 |
| S0000170272 | In | 20,230,316,193,522 | 3/16/2023 | 19:35:22 | | 450010.816226851851852 | 9:09:53 | | 37785 |
| S0000170316 | Out | 20,230,317,112,857 | 3/17/2023 | 11:28:57 | | 450020.4784375 | | | 37785 |

| Tour | Check Out/In | UTC Time Stamp | Date | UTC Time | Not Return Same Date | Raw Time and Date Data | Same Day Duration | 2nd Day Duration | Employee Number |
|------|------|------|------|------|------|------|------|------|------|
| S0000170316 | In | 20,230,317,193,446 | 3/17/2023 | 19:34:46 | | 450020.815810185185185 | 8:05:49 | | 37785 |
| S0000170316 | 3 | 20,230,317,133,041 | 3/17/2023 | 13:30:41 | | 450020.562974537037037 | | | 37785 |
| S0000170383 | Out | 20,230,320,105,413 | 3/20/2023 | 10:54:13 | | 450050.45431712962963 | | | 37785 |
| S0000170383 | In | 20,230,320,183,713 | 3/20/2023 | 18:37:13 | | 450050.775844907407407 | 7:43:00 | | 37785 |
| S0000170443 | Out | 20,230,321,102,708 | 3/21/2023 | 10:27:08 | | 450060.435509259259259 | | | 37785 |
| S0000170443 | In | 20,230,321,210,326 | 3/21/2023 | 21:03:26 | | 450060.877384259259259 | 10:36:18 | | 37785 |
| S0000170443 | 3 | 20,230,321,182,607 | 3/21/2023 | 18:26:07 | | 450060.768136574074074 | | | 37785 |
| S0000170486 | Out | 20,230,322,105,225 | 3/22/2023 | 10:52:25 | | 450070.45306712962964 | | | 37785 |
| S0000170486 | In | 20,230,322,173,048 | 3/22/2023 | 17:30:48 | | 450070.729722222222222 | 6:38:23 | | 37785 |
| S0000170537 | Out | 20,230,323,105,826 | 3/23/2023 | 10:58:26 | | 450080.45724537037037 | | | 37785 |
| S0000170537 | In | 20,230,323,173,523 | 3/23/2023 | 17:35:23 | | 450080.732905092592593 | 6:36:57 | | 37785 |
| S0000170565 | Out | 20,230,324,111,048 | 3/24/2023 | 11:10:48 | | 450090.465833333333333 | | | 37785 |
| S0000170565 | In | 20,230,324,183,046 | 3/24/2023 | 18:30:46 | | 450090.771365740740741 | 7:19:58 | | 37785 |
| S0000170565 | 3 | 20,230,324,130,130 | 3/24/2023 | 13:01:30 | | 450090.542708333333333 | | | 37785 |
| S0000170639 | Out | 20,230,327,103,233 | 3/27/2023 | 10:32:33 | | 450120.439270833333333 | | | 37785 |
| S0000170639 | In | 20,090,101,052,723 | 1/1/2009 | 5:27:23 | X | 398140.227349537037037 | | | 37785 |
| S0000170639 | 3 | 20,090,101,051,421 | 1/1/2009 | 5:14:21 | | 398140.218298611111111 | | | 37785 |
| S0000170672 | Out | 20,090,101,201,131 | 1/1/2009 | 20:11:31 | | 398140.841331018518519 | | | 37785 |
| S0000170672 | In | 20,090,102,070,502 | 1/2/2009 | 7:05:02 | X | 398150.295162037037037 | | 10:53:31 | 37785 |
| S0000170710 | Out | 20,230,329,104,200 | 3/29/2023 | 10:42:00 | | 450140.445833333333333 | | | 37785 |
| S0000170710 | In | 20,230,329,190,728 | 3/29/2023 | 19:07:28 | | 450140.796851851851852 | 8:25:28 | | 37785 |
| S0000170760 | Out | 20,230,330,103,253 | 3/30/2023 | 10:32:53 | | 450150.439502314814815 | | | 37785 |
| S0000170760 | In | 20,230,330,202,321 | 3/30/2023 | 20:23:21 | | 450150.849548611111111 | 9:50:28 | | 37785 |
| S0000170838 | Out | 20,230,331,102,436 | 3/31/2023 | 10:24:36 | | 450160.43375 | | | 37785 |
| S0000170838 | In | 20,230,331,182,921 | 3/31/2023 | 18:29:21 | | 450160.770381944444444 | 8:04:45 | | 37785 |
| S0000170863 | Out | 20,230,403,112,221 | 4/3/2023 | 11:22:21 | | 450190.473854166666667 | | | 37785 |
| S0000170863 | In | 20,230,403,201,104 | 4/3/2023 | 20:11:04 | | 450190.841018518518518 | 8:48:43 | | 37785 |
| S0000170928 | Out | 20,230,404,111,055 | 4/4/2023 | 11:10:55 | | 450200.465914351851852 | | | 37785 |
| S0000170928 | In | 20,230,404,192,442 | 4/4/2023 | 19:24:42 | | 450200.808819444444444 | 8:13:47 | | 37785 |
| S0000170968 | Out | 20,230,405,100,124 | 4/5/2023 | 10:01:24 | | 450210.417638888888889 | | | 37785 |
| S0000170968 | In | 20,230,405,165,552 | 4/5/2023 | 16:55:52 | | 450210.705462962962963 | 6:54:28 | | 37785 |
| S0000171067 | Out | 20,230,407,114,557 | 4/7/2023 | 11:45:57 | | 450230.490243055555556 | | | 37785 |

| Tour | Check Out/In | UTC Time Stamp | Date | UTC Time | Not Return Same Date | Raw Time and Date Data | Same Day Duration | 2nd Day Duration | Employee Number |
|---|---|---|---|---|---|---|---|---|---|
| S0000171067 | In | 20,230,407,204,945 | 4/7/2023 | 20:49:45 | | 450230.867881944444444 | 9:03:48 | | 37785 |
| S0000171120 | Out | 20,230,410,090,751 | 4/10/2023 | 9:07:51 | | 450260.380451388888889 | | | 37785 |
| S0000171120 | In | 20,230,410,210,011 | 4/10/2023 | 21:00:11 | | 450260.875127314814815 | 11:52:20 | | 37785 |
| S0000171120 | 3 | 20,230,410,170,814 | 4/10/2023 | 17:08:14 | | 450260.714050925925926 | | | 37785 |
| S0000171211 | Out | 20,230,411,110,537 | 4/11/2023 | 11:05:37 | | 450270.462233796296296 | | | 37785 |
| S0000171211 | In | 20,230,411,213,718 | 4/11/2023 | 21:37:18 | | 450270.900902777777778 | 10:31:41 | | 37785 |
| S0000171264 | Out | 20,230,412,104,424 | 4/12/2023 | 10:44:24 | | 450280.4475 | | | 37785 |
| S0000171264 | In | 20,230,412,190,926 | 4/12/2023 | 19:09:26 | | 450280.798217592592593 | 8:25:02 | | 37785 |
| S0000171311 | Out | 20,230,413,095,053 | 4/13/2023 | 9:50:53 | | 450290.410335648148148 | | | 37785 |
| S0000171311 | In | 20,230,413,175,002 | 4/13/2023 | 17:50:02 | | 450290.743078703703704 | 7:59:09 | | 37785 |
| S0000171334 | Out | 20,230,414,093,511 | 4/14/2023 | 9:35:11 | | 450300.39943287037037 | | | 37785 |
| S0000171334 | In | 20,230,414,203,905 | 4/14/2023 | 20:39:05 | | 450300.860474537037037 | 11:03:54 | | 37785 |
| S0000171334 | 3 | 20,230,414,193,952 | 4/14/2023 | 19:39:52 | | 450300.819351851851852 | | | 37785 |
| S0000171414 | Out | 20,230,417,104,028 | 4/17/2023 | 10:40:28 | | 450330.444768518518519 | | | 37785 |
| S0000171414 | In | 20,230,417,181,811 | 4/17/2023 | 18:18:11 | | 450330.762627314814815 | 7:37:43 | | 37785 |
| S0000171414 | 3 | 20,230,417,131,419 | 4/17/2023 | 13:14:19 | | 450330.551608796296296 | | | 37785 |
| S0000171438 | Out | 20,230,418,103,847 | 4/18/2023 | 10:38:47 | | 450340.443599537037037 | | | 37785 |
| S0000171438 | In | 20,230,418,215,126 | 4/18/2023 | 21:51:26 | | 450340.910717592592593 | 11:12:39 | | 37785 |
| S0000171438 | 3 | 20,230,418,182,256 | 4/18/2023 | 18:22:56 | | 450340.765925925925926 | | | 37785 |
| S0000171537 | Out | 20,230,419,103,407 | 4/19/2023 | 10:34:07 | | 450350.440358796296296 | | | 37785 |
| S0000171537 | In | 20,230,419,195,958 | 4/19/2023 | 19:59:58 | | 450350.833310185185185 | 9:25:51 | | 37785 |
| S0000171569 | Out | 20,230,420,110,743 | 4/20/2023 | 11:07:43 | | 450360.46369212962963 | | | 37785 |
| S0000171569 | In | 20,230,420,190,628 | 4/20/2023 | 19:06:28 | | 450360.796157407407407 | 7:58:45 | | 37785 |
| S0000171599 | Out | 20,230,421,105,628 | 4/21/2023 | 10:56:28 | | 450370.45587962962963 | | | 37785 |
| S0000171599 | In | 20,230,421,165,957 | 4/21/2023 | 16:59:57 | | 450370.708298611111111 | 6:03:29 | | 37785 |
| S0000171599 | 3 | 20,230,421,105,855 | 4/21/2023 | 10:58:55 | | 450370.457581018518519 | | | 37785 |
| S0000171693 | Out | 20,230,424,103,932 | 4/24/2023 | 10:39:32 | | 450400.44412037037037 | | | 37785 |
| S0000171693 | In | 20,230,424,181,353 | 4/24/2023 | 18:13:53 | | 450400.759641203703704 | 7:34:21 | | 37785 |
| S0000171693 | 3 | 20,230,424,104,107 | 4/24/2023 | 10:41:07 | | 450400.445219907407407 | | | 37785 |
| S0000171744 | Out | 20,230,425,105,041 | 4/25/2023 | 10:50:41 | | 450410.451863425925926 | | | 37785 |
| S0000171744 | In | 20,230,425,203,029 | 4/25/2023 | 20:30:29 | | 450410.854502314814815 | 9:39:48 | | 37785 |
| S0000171797 | Out | 20,230,426,105,502 | 4/26/2023 | 10:55:02 | | 450420.454884259259259 | | | 37785 |

| Tour | Check Out/In | UTC Time Stamp | Date | UTC Time | Not Return Same Date | Raw Time and Date Data | Same Day Duration | 2nd Day Duration | Employee Number |
|------|------|------|------|------|------|------|------|------|------|
| S0000171797 | In | 20,230,426,202,644 | 4/26/2023 | 20:26:44 | | 450420.851898148148148 | 9:31:42 | | 37785 |
| S0000171840 | Out | 20,230,427,104,020 | 4/27/2023 | 10:40:20 | | 450430.444675925925926 | | | 37785 |
| S0000171840 | In | 20,230,427,193,339 | 4/27/2023 | 19:33:39 | | 450430.815034722222222 | 8:53:19 | | 37785 |
| S0000171857 | Out | 20,230,428,104,405 | 4/28/2023 | 10:44:05 | | 450440.447280092592593 | | | 37785 |
| S0000171857 | In | 20,230,428,180,936 | 4/28/2023 | 18:09:36 | | 450440.756666666666667 | 7:25:31 | | 37785 |
| S0000109488 | Out | 20,180,521,113,542 | 5/21/2018 | 11:35:42 | | 432410.483125 | | | 37862 |
| S0000109488 | In | 20,180,521,170,703 | 5/21/2018 | 17:07:03 | | 432410.713229166666667 | 5:31:21 | | 37862 |
| S0000109521 | Out | 20,180,522,114,819 | 5/22/2018 | 11:48:19 | | 432420.491886574074074 | | | 37862 |
| S0000109521 | In | 20,180,522,210,816 | 5/22/2018 | 21:08:16 | | 432420.880740740740741 | 9:19:57 | | 37862 |
| S0000109582 | Out | 20,180,523,111,507 | 5/23/2018 | 11:15:07 | | 432430.468831018518518 | | | 37862 |
| S0000109582 | In | 20,180,523,214,758 | 5/23/2018 | 21:47:58 | | 432430.908310185185185 | 10:32:51 | | 37862 |
| S0000109608 | Out | 20,180,524,111,355 | 5/24/2018 | 11:13:55 | | 432440.467997685185185 | | | 37862 |
| S0000109608 | In | 20,180,524,195,504 | 5/24/2018 | 19:55:04 | | 432440.829907407407407 | 8:41:09 | | 37862 |
| S0000109675 | Out | 20,180,525,112,928 | 5/25/2018 | 11:29:28 | | 432450.478796296296296 | | | 37862 |
| S0000109675 | In | 20,180,525,211,945 | 5/25/2018 | 21:19:45 | | 432450.888715277777778 | 9:50:17 | | 37862 |
| S0000109700 | Out | 20,180,526,105,849 | 5/26/2018 | 10:58:49 | | 432460.457511574074074 | | | 37862 |
| S0000109700 | In | 20,180,526,172,757 | 5/26/2018 | 17:27:57 | | 432460.727743055555556 | 6:29:08 | | 37862 |
| S0000109744 | Out | 20,180,529,115,751 | 5/29/2018 | 11:57:51 | | 432490.498506944444444 | | | 37862 |
| S0000109744 | In | 20,180,529,200,315 | 5/29/2018 | 20:03:15 | | 432490.835590277777778 | 8:05:24 | | 37862 |
| S0000109764 | Out | 20,180,530,111,520 | 5/30/2018 | 11:15:20 | | 432500.468981481481481 | | | 37862 |
| S0000109764 | In | 20,180,530,220,939 | 5/30/2018 | 22:09:39 | | 432500.923368055555556 | 10:54:19 | | 37862 |
| S0000109840 | Out | 20,180,531,112,258 | 5/31/2018 | 11:22:58 | | 432510.474282407407407 | | | 37862 |
| S0000109840 | In | 20,180,531,221,211 | 5/31/2018 | 22:12:11 | | 432510.925127314814815 | 10:49:13 | | 37862 |
| S0000109873 | Out | 20,180,601,112,803 | 6/1/2018 | 11:28:03 | | 432520.4778125 | | | 37862 |
| S0000109873 | In | 20,180,601,225,651 | 6/1/2018 | 22:56:51 | | 432520.956145833333333 | 11:28:48 | | 37862 |
| S0000109944 | Out | 20,180,604,104,110 | 6/4/2018 | 10:41:10 | | 432550.44525462962963 | | | 37862 |
| S0000109944 | In | 20,090,101,060,644 | 1/1/2009 | 6:06:44 | X | 398140.254675925925926 | | | 37862 |
| S0000109995 | Out | 20,180,605,112,029 | 6/5/2018 | 11:20:29 | | 432560.47255787037037 | | | 37862 |
| S0000109995 | In | 20,180,605,232,113 | 6/5/2018 | 23:21:13 | | 432560.97306712962963 | 12:00:44 | | 37862 |
| S0000110054 | Out | 20,180,606,105,414 | 6/6/2018 | 10:54:14 | | 432570.454328703703704 | | | 37862 |
| S0000110054 | In | 20,180,606,223,618 | 6/6/2018 | 22:36:18 | | 432570.941875 | 11:42:04 | | 37862 |
| S0000110094 | Out | 20,180,607,105,715 | 6/7/2018 | 10:57:15 | | 432580.456423611111111 | | | 37862 |

| Tour | Check Out/In | UTC Time Stamp | Date | UTC Time | Not Return Same Date | Raw Time and Date Data | Same Day Duration | 2nd Day Duration | Employee Number |
|---|---|---|---|---|---|---|---|---|---|
| S0000110094 | In | 20,180,607,221,820 | 6/7/2018 | 22:18:20 | | 432580.929398148148148 | 11:21:05 | | 37862 |
| S0000110123 | Out | 20,180,608,103,014 | 6/8/2018 | 10:30:14 | | 432590.437662037037037 | | | 37862 |
| S0000110123 | In | 20,180,608,193,434 | 6/8/2018 | 19:34:34 | | 432590.815671296296296 | 9:04:20 | | 37862 |
| S0000110152 | Out | 20,180,609,104,701 | 6/9/2018 | 10:47:01 | | 432600.44931712962963 | | | 37862 |
| S0000110152 | In | 20,180,609,155,133 | 6/9/2018 | 15:51:33 | | 432600.660798611111111 | 5:04:32 | | 37862 |
| S0000110184 | Out | 20,170,611,104,426 | 6/11/2017 | 10:44:26 | | 428970.447523148148148 | | | 37862 |
| S0000110184 | In | 20,170,611,212,954 | 6/11/2017 | 21:29:54 | | 428970.895763888888889 | 10:45:28 | | 37862 |
| S0000110244 | Out | 20,170,612,131,849 | 6/12/2017 | 13:18:49 | | 428980.554733796296296 | | | 37862 |
| S0000110244 | In | 20,170,612,195,959 | 6/12/2017 | 19:59:59 | | 428980.833321759259259 | 6:41:10 | | 37862 |
| S0000110268 | Out | 20,180,613,130,250 | 6/13/2018 | 13:02:50 | | 432640.543634259259259 | | | 37862 |
| S0000110268 | In | 20,180,613,221,438 | 6/13/2018 | 22:14:38 | | 432640.926828703703704 | 9:11:48 | | 37862 |
| S0000110345 | Out | 20,180,614,132,101 | 6/14/2018 | 13:21:01 | | 432650.556261574074074 | | | 37862 |
| S0000110345 | In | 20,180,614,222,755 | 6/14/2018 | 22:27:55 | | 432650.936053240740741 | 9:06:54 | | 37862 |
| S0000110384 | Out | 20,170,615,132,618 | 6/15/2017 | 13:26:18 | | 429010.559930555555555 | | | 37862 |
| S0000110384 | In | 20,170,615,221,253 | 6/15/2017 | 22:12:53 | | 429010.925613425925926 | 8:46:35 | | 37862 |
| S0000110405 | Out | 20,180,616,104,145 | 6/16/2018 | 10:41:45 | | 432670.445659722222222 | | | 37862 |
| S0000110405 | In | 20,180,616,160,537 | 6/16/2018 | 16:05:37 | | 432670.67056712962963 | 5:23:52 | | 37862 |
| S0000110431 | Out | 20,180,618,101,900 | 6/18/2018 | 10:19:00 | | 432690.429861111111111 | | | 37862 |
| S0000110431 | In | 20,180,618,184,724 | 6/18/2018 | 18:47:24 | | 432690.782916666666667 | 8:28:24 | | 37862 |
| S0000110488 | Out | 20,180,619,104,504 | 6/19/2018 | 10:45:04 | | 432700.447962962962963 | | | 37862 |
| S0000110488 | In | 20,180,619,190,839 | 6/19/2018 | 19:08:39 | | 432700.797673611111111 | 8:23:35 | | 37862 |
| S0000110834 | Out | 20,180,628,105,736 | 6/28/2018 | 10:57:36 | | 432790.456666666666667 | | | 37862 |
| S0000110834 | In | 20,090,101,050,319 | 1/1/2009 | 5:03:19 | X | 398140.210636574074074 | | | 37862 |
| S0000110880 | Out | 20,180,629,111,129 | 6/29/2018 | 11:11:29 | | 432800.46630787037037 | | | 37862 |
| S0000110880 | In | 20,180,629,193,042 | 6/29/2018 | 19:30:42 | | 432800.812986111111111 | 8:19:13 | | 37862 |
| S0000110934 | Out | 20,180,702,112,543 | 7/2/2018 | 11:25:43 | | 432830.47619212962963 | | | 37862 |
| S0000110934 | In | 20,090,101,040,450 | 1/1/2009 | 4:04:50 | X | 398140.170023148148148 | | | 37862 |
| S0000110985 | Out | 20,180,703,120,341 | 7/3/2018 | 12:03:41 | | 432840.50255787037037 | | | 37862 |
| S0000110985 | In | 20,180,703,212,707 | 7/3/2018 | 21:27:07 | | 432840.893831018518518 | 9:23:26 | | 37862 |
| S0000111095 | Out | 20,180,706,114,955 | 7/6/2018 | 11:49:55 | | 432870.492997685185185 | | | 37862 |
| S0000111095 | In | 20,180,706,224,826 | 7/6/2018 | 22:48:26 | | 432870.950300925925926 | 10:58:31 | | 37862 |
| S0000111136 | Out | 20,180,707,100,651 | 7/7/2018 | 10:06:51 | | 432880.421423611111111 | | | 37862 |

| Tour | Check Out/In | UTC Time Stamp | Date | UTC Time | Not Return Same Date | Raw Time and Date Data | Same Day Duration | 2nd Day Duration | Employee Number |
|------|------|------|------|------|------|------|------|------|------|
| S0000111136 | In | 20,180,707,153,204 | 7/7/2018 | 15:32:04 | | 432880.647268518518519 | 5:25:13 | | 37862 |
| S0000111176 | Out | 20,180,709,112,038 | 7/9/2018 | 11:20:38 | | 432900.472662037037037 | | | 37862 |
| S0000111176 | In | 20,190,709,212,223 | 7/9/2019 | 21:22:23 | X | 436550.890543981481482 | | | 37862 |
| S0000111213 | Out | 20,190,710,110,212 | 7/10/2019 | 11:02:12 | | 436560.459861111111111 | | | 37862 |
| S0000111213 | In | 20,190,710,191,020 | 7/10/2019 | 19:10:20 | | 436560.798842592592592 | 8:08:08 | | 37862 |
| S0000111259 | Out | 20,180,711,111,801 | 7/11/2018 | 11:18:01 | | 432920.470844907407407 | | | 37862 |
| S0000111259 | In | 20,180,711,224,153 | 7/11/2018 | 22:41:53 | | 432920.945752314814815 | 11:23:52 | | 37862 |
| S0000111309 | Out | 20,180,712,230,136 | 7/12/2018 | 23:01:36 | | 432930.959444444444444 | | | 37862 |
| S0000111309 | In | 20,180,713,073,223 | 7/13/2018 | 7:32:23 | X | 432940.314155092592593 | | 8:30:47 | 37862 |
| S0000111366 | Out | 20,180,713,231,717 | 7/13/2018 | 23:17:17 | | 432940.970335648148148 | | | 37862 |
| S0000111366 | In | 20,180,714,082,550 | 7/14/2018 | 8:25:50 | X | 432950.351273148148148 | | 9:08:33 | 37862 |
| S0000111397 | Out | 20,180,714,101,614 | 7/14/2018 | 10:16:14 | | 432950.427939814814815 | | | 37862 |
| S0000111397 | In | 20,180,714,154,930 | 7/14/2018 | 15:49:30 | | 432950.659375 | 5:33:16 | | 37862 |
| S0000111448 | Out | 20,180,716,115,520 | 7/16/2018 | 11:55:20 | | 432970.496759259259259 | | | 37862 |
| S0000111448 | In | 20,180,716,231,635 | 7/16/2018 | 23:16:35 | | 432970.969849537037037 | 11:21:15 | | 37862 |
| S0000111488 | Out | 20,180,717,232,513 | 7/17/2018 | 23:25:13 | | 432980.975844907407407 | | | 37862 |
| S0000111488 | In | 20,180,718,102,958 | 7/18/2018 | 10:29:58 | X | 432990.437476851851852 | | 11:04:45 | 37862 |
| S0000111613 | Out | 20,180,720,115,041 | 7/20/2018 | 11:50:41 | | 433010.493530092592593 | | | 37862 |
| S0000111613 | In | 20,090,101,045,148 | 1/1/2009 | 4:51:48 | X | 398140.202638888888889 | | | 37862 |
| S0000111672 | Out | 20,190,723,110,505 | 7/23/2019 | 11:05:05 | | 436690.461863425925926 | | | 37862 |
| S0000111672 | In | 20,180,723,220,339 | 7/23/2018 | 22:03:39 | X | 433040.919201388888889 | | | 37862 |
| S0000111712 | Out | 20,180,724,110,128 | 7/24/2018 | 11:01:28 | | 433050.459351851851852 | | | 37862 |
| S0000111712 | In | 20,180,724,210,422 | 7/24/2018 | 21:04:22 | | 433050.878032407407407 | 10:02:54 | | 37862 |
| S0000111791 | Out | 20,180,725,114,944 | 7/25/2018 | 11:49:44 | | 433060.49287037037037 | | | 37862 |
| S0000111791 | In | 20,180,725,221,929 | 7/25/2018 | 22:19:29 | | 433060.930196759259259 | 10:29:45 | | 37862 |
| S0000111826 | Out | 20,180,726,112,433 | 7/26/2018 | 11:24:33 | | 433070.475381944444444 | | | 37862 |
| S0000111826 | In | 20,180,726,223,854 | 7/26/2018 | 22:38:54 | | 433070.943680555555556 | 11:14:21 | | 37862 |
| S0000111874 | Out | 20,180,727,111,008 | 7/27/2018 | 11:10:08 | | 433080.46537037037037 | | | 37862 |
| S0000111874 | In | 20,180,727,222,027 | 7/27/2018 | 22:20:27 | | 433080.930868055555556 | 11:10:19 | | 37862 |
| S0000111894 | Out | 20,180,728,105,139 | 7/28/2018 | 10:51:39 | | 433090.452534722222222 | | | 37862 |
| S0000111894 | In | 20,180,728,154,700 | 7/28/2018 | 15:47:00 | | 433090.657638888888889 | 4:55:21 | | 37862 |
| S0000111924 | Out | 20,180,730,111,207 | 7/30/2018 | 11:12:07 | | 433110.466747685185185 | | | 37862 |

| Tour | Check Out/In | UTC Time Stamp | Date | UTC Time | Not Return Same Date | Raw Time and Date Data | Same Day Duration | 2nd Day Duration | Employee Number |
|---|---|---|---|---|---|---|---|---|---|
| S0000111924 | In | 20,180,730,210,627 | 7/30/2018 | 21:06:27 | | 433110.879479166666667 | 9:54:20 | | 37862 |
| S0000111993 | Out | 20,180,801,112,921 | 8/1/2018 | 11:29:21 | | 433130.478715277777778 | | | 37862 |
| S0000111993 | In | 20,180,801,222,304 | 8/1/2018 | 22:23:04 | | 433130.932685185185185 | 10:53:43 | | 37862 |
| S0000112054 | Out | 20,180,802,234,557 | 8/2/2018 | 23:45:57 | | 433140.990243055555556 | | | 37862 |
| S0000112054 | In | 20,180,803,093,418 | 8/3/2018 | 9:34:18 | X | 433150.398819444444444 | | 9:48:21 | 37862 |
| S0000112098 | Out | 20,180,803,112,532 | 8/3/2018 | 11:25:32 | | 433150.476064814814815 | | | 37862 |
| S0000112098 | In | 20,180,803,204,828 | 8/3/2018 | 20:48:28 | | 433150.866990740740741 | 9:22:56 | | 37862 |
| S0000112105 | Out | 20,180,803,104,102 | 8/3/2018 | 10:41:02 | | 433150.445162037037037 | | | 37862 |
| S0000112105 | In | 20,180,803,195,824 | 8/3/2018 | 19:58:24 | | 433150.832222222222222 | 9:17:22 | | 37862 |
| S0000112159 | Out | 20,180,806,111,419 | 8/6/2018 | 11:14:19 | | 433180.468275462962963 | | | 37862 |
| S0000112159 | In | 20,180,806,222,243 | 8/6/2018 | 22:22:43 | | 433180.93244212962963 | 11:08:24 | | 37862 |
| S0000112221 | Out | 20,180,807,111,319 | 8/7/2018 | 11:13:19 | | 433190.467581018518519 | | | 37862 |
| S0000112221 | In | 20,180,807,211,950 | 8/7/2018 | 21:19:50 | | 433190.888773148148148 | 10:06:31 | | 37862 |
| S0000112268 | Out | 20,180,808,111,933 | 8/8/2018 | 11:19:33 | | 433200.471909722222222 | | | 37862 |
| S0000112268 | In | 20,180,808,223,523 | 8/8/2018 | 22:35:23 | | 433200.941238425925926 | 11:15:50 | | 37862 |
| S0000112291 | Out | 20,180,809,113,158 | 8/9/2018 | 11:31:58 | | 433210.480532407407407 | | | 37862 |
| S0000112291 | In | 20,180,809,223,634 | 8/9/2018 | 22:36:34 | | 433210.942060185185185 | 11:04:36 | | 37862 |
| S0000112385 | Out | 20,180,811,110,237 | 8/11/2018 | 11:02:37 | | 433230.460150462962963 | | | 37862 |
| S0000112385 | In | 20,180,811,154,959 | 8/11/2018 | 15:49:59 | | 433230.659710648148148 | 4:47:22 | | 37862 |
| S0000112433 | Out | 20,180,813,104,217 | 8/13/2018 | 10:42:17 | | 433250.446030092592593 | | | 37862 |
| S0000112433 | In | 20,180,813,203,258 | 8/13/2018 | 20:32:58 | | 433250.856226851851852 | 9:50:41 | | 37862 |
| S0000112482 | Out | 20,180,814,104,620 | 8/14/2018 | 10:46:20 | | 433260.448842592592593 | | | 37862 |
| S0000112482 | In | 20,180,814,222,300 | 8/14/2018 | 22:23:00 | | 433260.932638888888889 | 11:36:40 | | 37862 |
| S0000112519 | Out | 20,180,815,105,910 | 8/15/2018 | 10:59:10 | | 433270.45775462962963 | | | 37862 |
| S0000112519 | In | 20,180,815,221,600 | 8/15/2018 | 22:16:00 | | 433270.927777777777778 | 11:16:50 | | 37862 |
| S0000112553 | Out | 20,180,816,105,010 | 8/16/2018 | 10:50:10 | | 433280.45150462962963 | | | 37862 |
| S0000112553 | In | 20,180,816,223,726 | 8/16/2018 | 22:37:26 | | 433280.942662037037037 | 11:47:16 | | 37862 |
| S0000112614 | Out | 20,180,817,121,830 | 8/17/2018 | 12:18:30 | | 433290.512847222222222 | | | 37862 |
| S0000112614 | In | 20,180,817,220,356 | 8/17/2018 | 22:03:56 | | 433290.919398148148148 | 9:45:26 | | 37862 |
| S0000112692 | Out | 20,180,820,113,220 | 8/20/2018 | 11:32:20 | | 433320.480787037037037 | | | 37862 |
| S0000112692 | In | 20,180,820,223,715 | 8/20/2018 | 22:37:15 | | 433320.942534722222222 | 11:04:55 | | 37862 |
| S0000112738 | Out | 20,090,105,185,633 | 1/5/2009 | 18:56:33 | | 398180.789270833333333 | | | 37862 |

| Tour | Check Out/In | UTC Time Stamp | Date | UTC Time | Not Return Same Date | Raw Time and Date Data | Same Day Duration | 2nd Day Duration | Employee Number |
|------|--------------|----------------|------|----------|----------------------|------------------------|-------------------|------------------|-----------------|
| S0000112738 | In | 20,180,822,035,316 | 8/22/2018 | 3:53:16 | X | 433340.161990740740741 | | 8:56:43 | 37862 |
| S0000112790 | Out | 20,180,822,233,537 | 8/22/2018 | 23:35:37 | | 433340.98306712962963 | | | 37862 |
| S0000112790 | In | 20,180,823,103,907 | 8/23/2018 | 10:39:07 | X | 433350.443831018518519 | | 11:03:30 | 37862 |
| S0000112837 | Out | 20,180,823,233,012 | 8/23/2018 | 23:30:12 | | 433350.979305555555556 | | | 37862 |
| S0000112837 | In | 20,180,824,090,700 | 8/24/2018 | 9:07:00 | X | 433360.379861111111111 | | 9:36:48 | 37862 |
| S0000112948 | Out | 20,180,827,103,736 | 8/27/2018 | 10:37:36 | | 433390.442777777777778 | | | 37862 |
| S0000112948 | In | 20,180,827,192,622 | 8/27/2018 | 19:26:22 | | 433390.809976851851852 | 8:48:46 | | 37862 |
| S0000112960 | Out | 20,180,828,105,424 | 8/28/2018 | 10:54:24 | | 433400.454444444444444 | | | 37862 |
| S0000112960 | In | 20,180,828,194,253 | 8/28/2018 | 19:42:53 | | 433400.821446759259259 | 8:48:29 | | 37862 |
| S0000113006 | Out | 20,180,829,104,438 | 8/29/2018 | 10:44:38 | | 433410.447662037037037 | | | 37862 |
| S0000113006 | In | 20,180,829,220,337 | 8/29/2018 | 22:03:37 | | 433410.919178240740741 | 11:18:59 | | 37862 |
| S0000113058 | Out | 20,180,830,174,755 | 8/30/2018 | 17:47:55 | | 433420.741608796296296 | | | 37862 |
| S0000113058 | In | 20,180,831,031,041 | 8/31/2018 | 3:10:41 | X | 433430.132418981481481 | | 9:22:46 | 37862 |
| S0000113112 | Out | 20,180,831,105,620 | 8/31/2018 | 10:56:20 | | 433430.455787037037037 | | | 37862 |
| S0000113112 | In | 20,180,831,213,023 | 8/31/2018 | 21:30:23 | | 433430.896099537037037 | 10:34:03 | | 37862 |
| S0000113169 | Out | 20,180,904,134,236 | 9/4/2018 | 13:42:36 | | 433470.57125 | | | 37862 |
| S0000113169 | In | 20,180,904,210,507 | 9/4/2018 | 21:05:07 | | 433470.878553240740741 | 7:22:31 | | 37862 |
| S0000113212 | Out | 20,090,101,201,910 | 1/1/2009 | 20:19:10 | | 398140.846643518518518 | | | 37862 |
| S0000113212 | In | 20,180,905,082,431 | 9/5/2018 | 8:24:31 | X | 433480.350358796296296 | | 12:05:21 | 37862 |
| S0000113258 | Out | 20,180,906,000,530 | 9/6/2018 | 0:05:30 | | 433490.00381944444444444 | | | 37862 |
| S0000113258 | In | 20,180,906,112,503 | 9/6/2018 | 11:25:03 | | 433490.475729166666667 | 11:19:33 | | 37862 |
| S0000113321 | Out | 20,180,907,000,102 | 9/7/2018 | 0:01:02 | | 433500.000717592592593 | | | 37862 |
| S0000113321 | In | 20,180,907,094,321 | 9/7/2018 | 9:43:21 | | 433500.405104166666667 | 9:42:19 | | 37862 |
| S0000113452 | Out | 20,180,911,001,346 | 9/11/2018 | 0:13:46 | | 433540.00956018518518519 | | | 37862 |
| S0000113452 | In | 20,180,911,082,025 | 9/11/2018 | 8:20:25 | | 433540.347511574074074 | 8:06:39 | | 37862 |
| S0000113575 | Out | 20,180,913,140,117 | 9/13/2018 | 14:01:17 | | 433560.584224537037037 | | | 37862 |
| S0000113575 | In | 20,180,913,220,714 | 9/13/2018 | 22:07:14 | | 433560.921689814814815 | 8:05:57 | | 37862 |
| S0000113584 | Out | 20,180,914,102,655 | 9/14/2018 | 10:26:55 | | 433570.435358796296296 | | | 37862 |
| S0000113584 | In | 20,180,914,193,023 | 9/14/2018 | 19:30:23 | | 433570.812766203703704 | 9:03:28 | | 37862 |
| S0000110552 | Out | 20,170,620,104,521 | 6/20/2017 | 10:45:21 | | 429060.448159722222222 | | | 38033 |
| S0000110552 | In | 20,180,620,234,642 | 6/20/2018 | 23:46:42 | X | 432710.990763888888889 | | | 38033 |
| S0000110594 | Out | 20,180,621,112,601 | 6/21/2018 | 11:26:01 | | 432720.476400462962963 | | | 38033 |

| Tour | Check Out/In | UTC Time Stamp | Date | UTC Time | Not Return Same Date | Raw Time and Date Data | Same Day Duration | 2nd Day Duration | Employee Number |
|---|---|---|---|---|---|---|---|---|---|
| S0000110594 | In | 20,180,621,224,131 | 6/21/2018 | 22:41:31 | | 432720.945497685185185 | 11:15:30 | | 38033 |
| S0000110644 | Out | 20,180,622,104,203 | 6/22/2018 | 10:42:03 | | 432730.445868055555556 | | | 38033 |
| S0000110644 | In | 20,180,622,190,813 | 6/22/2018 | 19:08:13 | | 432730.797372685185185 | 8:26:10 | | 38033 |
| S0000110701 | Out | 20,180,625,102,337 | 6/25/2018 | 10:23:37 | | 432760.43306712962963 | | | 38033 |
| S0000110701 | In | 20,180,625,201,451 | 6/25/2018 | 20:14:51 | | 432760.843645833333333 | 9:51:14 | | 38033 |
| S0000110729 | Out | 20,180,626,102,317 | 6/26/2018 | 10:23:17 | | 432770.432835648148148 | | | 38033 |
| S0000110729 | In | 20,180,626,193,614 | 6/26/2018 | 19:36:14 | | 432770.816828703703704 | 9:12:57 | | 38033 |
| S0000110809 | Out | 20,180,627,101,844 | 6/27/2018 | 10:18:44 | | 432780.429675925925926 | | | 38033 |
| S0000110809 | In | 20,180,627,211,511 | 6/27/2018 | 21:15:11 | | 432780.885543981481482 | 10:56:27 | | 38033 |
| S0000110870 | Out | 20,180,629,102,939 | 6/29/2018 | 10:29:39 | | 432800.437256944444444 | | | 38033 |
| S0000110870 | In | 20,180,629,172,749 | 6/29/2018 | 17:27:49 | | 432800.727650462962963 | 6:58:10 | | 38033 |
| S0000110953 | Out | 20,180,702,110,631 | 7/2/2018 | 11:06:31 | | 432830.462858796296296 | | | 38033 |
| S0000110953 | In | 20,180,702,203,007 | 7/2/2018 | 20:30:07 | | 432830.854247685185185 | 9:23:36 | | 38033 |
| S0000111000 | Out | 20,180,703,102,209 | 7/3/2018 | 10:22:09 | | 432840.432048611111111 | | | 38033 |
| S0000111000 | In | 20,180,703,211,439 | 7/3/2018 | 21:14:39 | | 432840.885173611111111 | 10:52:30 | | 38033 |
| S0000111048 | Out | 20,180,705,101,830 | 7/5/2018 | 10:18:30 | | 432860.429513888888889 | | | 38033 |
| S0000111048 | In | 20,180,705,212,437 | 7/5/2018 | 21:24:37 | | 432860.892094907407407 | 11:06:07 | | 38033 |
| S0000111103 | Out | 20,180,706,142,511 | 7/6/2018 | 14:25:11 | | 432870.600821759259259 | | | 38033 |
| S0000111103 | In | 20,180,706,212,349 | 7/6/2018 | 21:23:49 | | 432870.891539351851852 | 6:58:38 | | 38033 |
| S0000111104 | Out | 20,180,706,104,055 | 7/6/2018 | 10:40:55 | | 432870.445081018518519 | | | 38033 |
| S0000111104 | In | 20,180,706,133,528 | 7/6/2018 | 13:35:28 | | 432870.566296296296296 | 2:54:33 | | 38033 |
| S0000111154 | Out | 20,180,709,114,254 | 7/9/2018 | 11:42:54 | | 432900.488125 | | | 38033 |
| S0000111154 | In | 20,180,709,223,609 | 7/9/2018 | 22:36:09 | | 432900.941770833333333 | 10:53:15 | | 38033 |
| S0000111206 | Out | 20,180,710,112,226 | 7/10/2018 | 11:22:26 | | 432910.473912037037037 | | | 38033 |
| S0000111206 | In | 20,180,710,221,139 | 7/10/2018 | 22:11:39 | | 432910.924756944444444 | 10:49:13 | | 38033 |
| S0000111246 | Out | 20,180,711,101,807 | 7/11/2018 | 10:18:07 | | 432920.429247685185185 | | | 38033 |
| S0000111246 | In | 20,180,711,204,407 | 7/11/2018 | 20:44:07 | | 432920.863969907407407 | 10:26:00 | | 38033 |
| S0000111350 | Out | 20,180,713,103,347 | 7/13/2018 | 10:33:47 | | 432940.440127314814815 | | | 38033 |
| S0000111350 | In | 20,180,713,215,558 | 7/13/2018 | 21:55:58 | | 432940.913865740740741 | 11:22:11 | | 38033 |
| S0000111434 | Out | 20,180,716,103,944 | 7/16/2018 | 10:39:44 | | 432970.444259259259259 | | | 38033 |
| S0000111434 | In | 20,180,716,184,827 | 7/16/2018 | 18:48:27 | | 432970.783645833333333 | 8:08:43 | | 38033 |
| S0000111464 | Out | 20,180,717,104,950 | 7/17/2018 | 10:49:50 | | 432980.451273148148148 | | | 38033 |

| Tour | Check Out/In | UTC Time Stamp | Date | UTC Time | Not Return Same Date | Raw Time and Date Data | Same Day Duration | 2nd Day Duration | Employee Number |
|------|------|------|------|------|------|------|------|------|------|
| S0000111464 | In | 20,180,717,202,427 | 7/17/2018 | 20:24:27 | | 432980.8503125 | 9:34:37 | | 38033 |
| S0000111539 | Out | 20,180,718,223,802 | 7/18/2018 | 22:38:02 | | 432990.943078703703704 | | | 38033 |
| S0000111539 | In | 20,180,719,084,430 | 7/19/2018 | 8:44:30 | X | 433000.364236111111111 | | 10:06:28 | 38033 |
| S0000111575 | Out | 20,180,719,104,340 | 7/19/2018 | 10:43:40 | | 433000.446990740740741 | | | 38033 |
| S0000111575 | In | 20,180,719,191,750 | 7/19/2018 | 19:17:50 | | 433000.804050925925926 | 8:34:10 | | 38033 |
| S0000111673 | Out | 20,180,723,104,530 | 7/23/2018 | 10:45:30 | | 433040.448263888888889 | | | 38033 |
| S0000111673 | In | 20,180,723,211,625 | 7/23/2018 | 21:16:25 | | 433040.886400462962963 | 10:30:55 | | 38033 |
| S0000111767 | Out | 20,180,725,105,620 | 7/25/2018 | 10:56:20 | | 433060.455787037037037 | | | 38033 |
| S0000111767 | In | 20,090,101,053,524 | 1/1/2009 | 5:35:24 | X | 398140.232916666666667 | | | 38033 |
| S0000111808 | Out | 20,180,726,223,151 | 7/26/2018 | 22:31:51 | | 433070.938784722222222 | | | 38033 |
| S0000111808 | In | 20,180,727,092,416 | 7/27/2018 | 9:24:16 | X | 433080.391851851851852 | | 10:52:25 | 38033 |
| S0000111873 | Out | 20,180,727,103,520 | 7/27/2018 | 10:35:20 | | 433080.441203703703704 | | | 38033 |
| S0000111873 | In | 20,090,101,050,503 | 1/1/2009 | 5:05:03 | X | 398140.211840277777778 | | | 38033 |
| S0000111923 | Out | 20,180,630,103,912 | 6/30/2018 | 10:39:12 | | 432810.443888888888889 | | | 38033 |
| S0000111923 | In | 20,180,730,213,749 | 7/30/2018 | 21:37:49 | X | 433110.901261574074074 | | | 38033 |
| S0000111956 | Out | 20,180,731,110,942 | 7/31/2018 | 11:09:42 | | 433120.465069444444444 | | | 38033 |
| S0000111956 | In | 20,180,731,210,730 | 7/31/2018 | 21:07:30 | | 433120.880208333333333 | 9:57:48 | | 38033 |
| S0000112001 | Out | 20,180,801,105,018 | 8/1/2018 | 10:50:18 | | 433130.451597222222222 | | | 38033 |
| S0000112001 | In | 20,180,801,222,103 | 8/1/2018 | 22:21:03 | | 433130.931284722222222 | 11:30:45 | | 38033 |
| S0000112048 | Out | 20,180,802,105,057 | 8/2/2018 | 10:50:57 | | 433140.452048611111111 | | | 38033 |
| S0000112048 | In | 20,180,802,221,750 | 8/2/2018 | 22:17:50 | | 433140.929050925925926 | 11:26:53 | | 38033 |
| S0000112234 | Out | 20,180,807,103,226 | 8/7/2018 | 10:32:26 | | 433190.439189814814815 | | | 38033 |
| S0000112234 | In | 20,180,807,194,705 | 8/7/2018 | 19:47:05 | | 433190.824363425925926 | 9:14:39 | | 38033 |
| S0000112241 | Out | 20,180,808,103,148 | 8/8/2018 | 10:31:48 | | 433200.43875 | | | 38033 |
| S0000112241 | In | 20,180,808,195,412 | 8/8/2018 | 19:54:12 | | 433200.829305555555556 | 9:22:24 | | 38033 |
| S0000112314 | Out | 20,180,809,105,844 | 8/9/2018 | 10:58:44 | | 433210.457453703703704 | | | 38033 |
| S0000112314 | In | 20,180,809,210,136 | 8/9/2018 | 21:01:36 | | 433210.876111111111111 | 10:02:52 | | 38033 |
| S0000112374 | Out | 20,180,810,223,310 | 8/10/2018 | 22:33:10 | | 433220.939990740740742 | | | 38033 |
| S0000112374 | In | 20,180,811,071,100 | 8/11/2018 | 7:11:00 | X | 433230.299305555555556 | | 8:37:50 | 38033 |
| S0000112406 | Out | 20,180,813,114,515 | 8/13/2018 | 11:45:15 | | 433250.489756944444444 | | | 38033 |
| S0000112406 | In | 20,180,813,222,309 | 8/13/2018 | 22:23:09 | | 433250.932743055555556 | 10:37:54 | | 38033 |
| S0000112451 | Out | 20,180,814,103,556 | 8/14/2018 | 10:35:56 | | 433260.44162037037037 | | | 38033 |

| Tour | Check Out/In | UTC Time Stamp | Date | UTC Time | Not Return Same Date | Raw Time and Date Data | Same Day Duration | 2nd Day Duration | Employee Number |
|------|------|------|------|------|------|------|------|------|------|
| S0000112451 | In | 20,180,815,203,357 | 8/15/2018 | 20:33:57 | X | 433270.856909722222222 | | | 38033 |
| S0000112602 | Out | 20,180,817,104,219 | 8/17/2018 | 10:42:19 | | 433290.446053240740741 | | | 38033 |
| S0000112602 | In | 20,180,817,215,804 | 8/17/2018 | 21:58:04 | | 433290.915324074074074 | 11:15:45 | | 38033 |
| S0000112663 | Out | 20,180,820,105,821 | 8/20/2018 | 10:58:21 | | 433320.4571875 | | | 38033 |
| S0000112663 | In | 20,180,820,204,117 | 8/20/2018 | 20:41:17 | | 433320.862002314814815 | 9:42:56 | | 38033 |
| S0000112710 | Out | 20,180,821,104,802 | 8/21/2018 | 10:48:02 | | 433330.450023148148148 | | | 38033 |
| S0000112710 | In | 20,180,822,191,701 | 8/22/2018 | 19:17:01 | X | 433340.803483796296296 | | | 38033 |
| S0000112827 | Out | 20,180,823,102,921 | 8/23/2018 | 10:29:21 | | 433350.437048611111111 | | | 38033 |
| S0000112827 | In | 20,180,823,205,932 | 8/23/2018 | 20:59:32 | | 433350.874675925925926 | 10:30:11 | | 38033 |
| S0000112858 | Out | 20,180,824,103,132 | 8/24/2018 | 10:31:32 | | 433360.438564814814815 | | | 38033 |
| S0000112858 | In | 20,180,824,211,749 | 8/24/2018 | 21:17:49 | | 433360.887372685185185 | 10:46:17 | | 38033 |
| S0000112954 | Out | 20,180,828,102,610 | 8/28/2018 | 10:26:10 | | 433400.434837962962963 | | | 38033 |
| S0000112954 | In | 20,180,829,173,640 | 8/29/2018 | 17:36:40 | X | 433410.733796296296296 | | | 38033 |
| S0000113069 | Out | 20,180,830,102,458 | 8/30/2018 | 10:24:58 | | 433420.43400462962963 | | | 38033 |
| S0000113069 | In | 20,180,830,204,713 | 8/30/2018 | 20:47:13 | | 433420.866122685185185 | 10:22:15 | | 38033 |
| S0000113113 | Out | 20,180,831,102,639 | 8/31/2018 | 10:26:39 | | 433430.435173611111111 | | | 38033 |
| S0000113113 | In | 20,180,831,215,318 | 8/31/2018 | 21:53:18 | | 433430.912013888888889 | 11:26:39 | | 38033 |
| S0000113184 | Out | 20,180,904,110,454 | 9/4/2018 | 11:04:54 | | 433470.461736111111111 | | | 38033 |
| S0000113184 | In | 20,180,905,212,630 | 9/5/2018 | 21:26:30 | X | 433480.893402777777778 | | | 38033 |
| S0000113261 | Out | 20,180,906,104,023 | 9/6/2018 | 10:40:23 | | 433490.444710648148148 | | | 38033 |
| S0000113261 | In | 20,180,906,203,302 | 9/6/2018 | 20:33:02 | | 433490.856273148148148 | 9:52:39 | | 38033 |
| S0000113432 | Out | 20,180,911,110,131 | 9/11/2018 | 11:01:31 | | 433540.459386574074074 | | | 38033 |
| S0000113432 | In | 20,180,912,164,517 | 9/12/2018 | 16:45:17 | X | 433550.698113425925926 | | | 38033 |
| S0000113527 | Out | 20,180,913,103,126 | 9/13/2018 | 10:31:26 | | 433560.43849537037037 | | | 38033 |
| S0000113527 | In | 20,180,913,191,545 | 9/13/2018 | 19:15:45 | | 433560.802604166666667 | 8:44:19 | | 38033 |
| S0000113603 | Out | 20,180,914,105,119 | 9/14/2018 | 10:51:19 | | 433570.452303240740741 | | | 38033 |
| S0000113603 | In | 20,180,914,194,528 | 9/14/2018 | 19:45:28 | | 433570.823240740740741 | 8:54:09 | | 38033 |
| S0000113649 | Out | 20,180,917,102,527 | 9/17/2018 | 10:25:27 | | 433600.434340277777778 | | | 38033 |
| S0000113649 | In | 20,180,917,195,832 | 9/17/2018 | 19:58:32 | | 433600.832314814814815 | 9:33:05 | | 38033 |
| S0000113699 | Out | 20,180,918,112,511 | 9/18/2018 | 11:25:11 | | 433610.475821759259259 | | | 38033 |
| S0000113699 | In | 20,180,919,200,909 | 9/19/2018 | 20:09:09 | X | 433620.8396875 | | | 38033 |
| S0000113803 | Out | 20,180,920,102,323 | 9/20/2018 | 10:23:23 | | 433630.432905092592593 | | | 38033 |

| Tour | Check Out/In | UTC Time Stamp | Date | UTC Time | Not Return Same Date | Raw Time and Date Data | Same Day Duration | 2nd Day Duration | Employee Number |
|---|---|---|---|---|---|---|---|---|---|
| S0000113803 | In | 20,180,920,190,238 | 9/20/2018 | 19:02:38 | | 433630.79349537037037 | 8:39:15 | | 38033 |
| S0000113869 | Out | 20,180,921,111,817 | 9/21/2018 | 11:18:17 | | 433640.471030092592593 | | | 38033 |
| S0000113869 | In | 20,180,921,222,656 | 9/21/2018 | 22:26:56 | | 433640.93537037037037 | 11:08:39 | | 38033 |
| S0000113930 | Out | 20,180,924,102,527 | 9/24/2018 | 10:25:27 | | 433670.434340277777778 | | | 38033 |
| S0000113930 | In | 20,180,924,210,636 | 9/24/2018 | 21:06:36 | | 433670.879583333333333 | 10:41:09 | | 38033 |
| S0000113966 | Out | 20,180,925,103,756 | 9/25/2018 | 10:37:56 | | 433680.443009259259259 | | | 38033 |
| S0000113966 | In | 20,180,925,223,542 | 9/25/2018 | 22:35:42 | | 433680.941458333333333 | 11:57:46 | | 38033 |
| S0000114850 | Out | 20,181,017,114,634 | 10/17/2018 | 11:46:34 | | 433900.490671296296296 | | | 38470 |
| S0000114850 | In | 20,181,017,175,028 | 10/17/2018 | 17:50:28 | | 433900.74337962962963 | 6:03:54 | | 38470 |
| S0000114893 | Out | 20,181,018,120,424 | 10/18/2018 | 12:04:24 | | 433910.503055555555556 | | | 38470 |
| S0000114893 | In | 20,181,018,185,354 | 10/18/2018 | 18:53:54 | | 433910.787430555555556 | 6:49:30 | | 38470 |
| S0000114977 | Out | 20,181,022,141,407 | 10/22/2018 | 14:14:07 | | 433950.593136574074074 | | | 38470 |
| S0000114977 | In | 20,181,022,142,747 | 10/22/2018 | 14:27:47 | | 433950.602627314814815 | 0:13:40 | | 38470 |
| S0000115007 | Out | 20,181,022,114,319 | 10/22/2018 | 11:43:19 | | 433950.488414351851852 | | | 38470 |
| S0000115007 | In | 20,181,022,173,119 | 10/22/2018 | 17:31:19 | | 433950.730081018518518 | 5:48:00 | | 38470 |
| S0000115063 | Out | 20,090,101,183,206 | 1/1/2009 | 18:32:06 | | 398140.772291666666667 | | | 38470 |
| S0000115063 | In | 20,181,023,160,920 | 10/23/2018 | 16:09:20 | X | 433960.673148148148148 | | | 38470 |
| S0000115110 | Out | 20,181,024,113,148 | 10/24/2018 | 11:31:48 | | 433970.480416666666667 | | | 38470 |
| S0000115110 | In | 20,181,024,173,335 | 10/24/2018 | 17:33:35 | | 433970.731655092592593 | 6:01:47 | | 38470 |
| S0000115153 | Out | 20,181,025,112,625 | 10/25/2018 | 11:26:25 | | 433980.476678240740741 | | | 38470 |
| S0000115153 | In | 20,181,025,180,218 | 10/25/2018 | 18:02:18 | | 433980.751597222222222 | 6:35:53 | | 38470 |
| S0000115580 | Out | 20,181,106,123,814 | 11/6/2018 | 12:38:14 | | 434100.526550925925926 | | | 38470 |
| S0000115580 | In | 20,181,106,165,913 | 11/6/2018 | 16:59:13 | | 434100.707789351851852 | 4:20:59 | | 38470 |
| S0000115622 | Out | 20,181,107,123,243 | 11/7/2018 | 12:32:43 | | 434110.522719907407407 | | | 38470 |
| S0000115622 | In | 20,181,107,194,309 | 11/7/2018 | 19:43:09 | | 434110.821631944444444 | 7:10:26 | | 38470 |
| S0000115683 | Out | 20,181,108,122,605 | 11/8/2018 | 12:26:05 | | 434120.518113425925926 | | | 38470 |
| S0000115683 | In | 20,181,108,201,205 | 11/8/2018 | 20:12:05 | | 434120.841724537037037 | 7:46:00 | | 38470 |
| S0000115746 | Out | 20,181,109,123,305 | 11/9/2018 | 12:33:05 | | 434130.522974537037037 | | | 38470 |
| S0000115746 | In | 20,181,109,193,909 | 11/9/2018 | 19:39:09 | | 434130.818854166666667 | 7:06:04 | | 38470 |
| S0000115790 | Out | 20,181,112,123,111 | 11/12/2018 | 12:31:11 | | 434160.521655092592593 | | | 38470 |
| S0000115790 | In | 20,181,112,182,625 | 11/12/2018 | 18:26:25 | | 434160.768344907407407 | 5:55:14 | | 38470 |
| S0000115841 | Out | 20,181,113,143,344 | 11/13/2018 | 14:33:44 | | 434170.606759259259259 | | | 38470 |

| Tour | Check Out/In | UTC Time Stamp | Date | UTC Time | Not Return Same Date | Raw Time and Date Data | Same Day Duration | 2nd Day Duration | Employee Number |
|---|---|---|---|---|---|---|---|---|---|
| S0000115841 | In | 20,181,113,202,153 | 11/13/2018 | 20:21:53 | | 434170.848530092592593 | 5:48:09 | | 38470 |
| S0000115890 | Out | 20,181,114,123,024 | 11/14/2018 | 12:30:24 | | 434180.521111111111111 | | | 38470 |
| S0000115890 | In | 20,181,114,182,814 | 11/14/2018 | 18:28:14 | | 434180.769606481481481 | 5:57:50 | | 38470 |
| S0000115961 | Out | 20,181,115,123,220 | 11/15/2018 | 12:32:20 | | 434190.522453703703704 | | | 38470 |
| S0000115961 | In | 20,181,115,172,933 | 11/15/2018 | 17:29:33 | | 434190.728854166666667 | 4:57:13 | | 38470 |
| S0000115997 | Out | 20,181,116,123,508 | 11/16/2018 | 12:35:08 | | 434200.524398148148148 | | | 38470 |
| S0000115997 | In | 20,181,116,173,959 | 11/16/2018 | 17:39:59 | | 434200.736099537037037 | 5:04:51 | | 38470 |
| S0000116069 | Out | 20,181,117,125,837 | 11/17/2018 | 12:58:37 | | 434210.540706018518519 | | | 38470 |
| S0000116069 | In | 20,181,117,163,358 | 11/17/2018 | 16:33:58 | | 434210.69025462962963 | 3:35:21 | | 38470 |
| S0000116090 | Out | 20,181,119,123,810 | 11/19/2018 | 12:38:10 | | 434230.52650462962963 | | | 38470 |
| S0000116090 | In | 20,181,119,183,742 | 11/19/2018 | 18:37:42 | | 434230.776180555555556 | 5:59:32 | | 38470 |
| S0000116168 | Out | 20,181,120,123,022 | 11/20/2018 | 12:30:22 | | 434240.521087962962963 | | | 38470 |
| S0000116168 | In | 20,181,120,185,222 | 11/20/2018 | 18:52:22 | | 434240.786365740740741 | 6:22:00 | | 38470 |
| S0000116257 | Out | 20,181,126,131,940 | 11/26/2018 | 13:19:40 | | 434300.555324074074074 | | | 38470 |
| S0000116257 | In | 20,181,126,190,912 | 11/26/2018 | 19:09:12 | | 434300.798055555555556 | 5:49:32 | | 38470 |
| S0000116305 | Out | 20,181,127,122,313 | 11/27/2018 | 12:23:13 | | 434310.516122685185185 | | | 38470 |
| S0000116305 | In | 20,181,127,200,734 | 11/27/2018 | 20:07:34 | | 434310.838587962962963 | 7:44:21 | | 38470 |
| S0000116356 | Out | 20,181,128,122,954 | 11/28/2018 | 12:29:54 | | 434320.520763888888889 | | | 38470 |
| S0000116356 | In | 20,181,128,191,037 | 11/28/2018 | 19:10:37 | | 434320.799039351851852 | 6:40:43 | | 38470 |
| S0000116420 | Out | 20,181,129,122,117 | 11/29/2018 | 12:21:17 | | 434330.514780092592593 | | | 38470 |
| S0000116420 | In | 20,181,129,185,121 | 11/29/2018 | 18:51:21 | | 434330.785659722222222 | 6:30:04 | | 38470 |
| S0000116480 | Out | 20,181,130,123,441 | 11/30/2018 | 12:34:41 | | 434340.524085648148148 | | | 38470 |
| S0000116480 | In | 20,181,130,191,737 | 11/30/2018 | 19:17:37 | | 434340.803900462962963 | 6:42:56 | | 38470 |
| S0000116556 | Out | 20,181,203,123,049 | 12/3/2018 | 12:30:49 | | 434370.521400462962963 | | | 38470 |
| S0000116556 | In | 20,181,203,191,133 | 12/3/2018 | 19:11:33 | | 434370.7996875 | 6:40:44 | | 38470 |
| S0000116566 | Out | 20,181,204,123,320 | 12/4/2018 | 12:33:20 | | 434380.523148148148148 | | | 38470 |
| S0000116566 | In | 20,181,204,172,711 | 12/4/2018 | 17:27:11 | | 434380.727210648148148 | 4:53:51 | | 38470 |
| S0000116629 | Out | 20,181,205,123,101 | 12/5/2018 | 12:31:01 | | 434390.521539351851852 | | | 38470 |
| S0000116629 | In | 20,181,205,190,435 | 12/5/2018 | 19:04:35 | | 434390.794849537037037 | 6:33:34 | | 38470 |
| S0000116684 | Out | 20,181,206,123,742 | 12/6/2018 | 12:37:42 | | 434400.526180555555556 | | | 38470 |
| S0000116684 | In | 20,181,206,190,057 | 12/6/2018 | 19:00:57 | | 434400.792326388888889 | 6:23:15 | | 38470 |
| S0000116736 | Out | 20,181,207,123,737 | 12/7/2018 | 12:37:37 | | 434410.526122685185185 | | | 38470 |

| Tour | Check Out/In | UTC Time Stamp | Date | UTC Time | Not Return Same Date | Raw Time and Date Data | Same Day Duration | 2nd Day Duration | Employee Number |
|------|--------------|----------------|------|----------|----------------------|------------------------|-------------------|------------------|-----------------|
| S0000116736 | In | 20,181,207,173,956 | 12/7/2018 | 17:39:56 | | 434410.736064814814815 | 5:02:19 | | 38470 |
| S0000116783 | Out | 20,181,210,124,034 | 12/10/2018 | 12:40:34 | | 434440.528171296296296 | | | 38470 |
| S0000116783 | In | 20,181,210,191,430 | 12/10/2018 | 19:14:30 | | 434440.801736111111111 | 6:33:56 | | 38470 |
| S0000116831 | Out | 20,181,211,124,045 | 12/11/2018 | 12:40:45 | | 434450.528298611111111 | | | 38470 |
| S0000116831 | In | 20,181,211,165,609 | 12/11/2018 | 16:56:09 | | 434450.705659722222222 | 4:15:24 | | 38470 |
| S0000116893 | Out | 20,181,212,122,454 | 12/12/2018 | 12:24:54 | | 434460.517291666666667 | | | 38470 |
| S0000116893 | In | 20,181,212,184,736 | 12/12/2018 | 18:47:36 | | 434460.783055555555556 | 6:22:42 | | 38470 |
| S0000116951 | Out | 20,181,213,122,824 | 12/13/2018 | 12:28:24 | | 434470.519722222222222 | | | 38470 |
| S0000116951 | In | 20,181,213,190,307 | 12/13/2018 | 19:03:07 | | 434470.793831018518519 | 6:34:43 | | 38470 |
| S0000117005 | Out | 20,181,214,122,744 | 12/14/2018 | 12:27:44 | | 434480.519259259259259 | | | 38470 |
| S0000117005 | In | 20,181,214,200,905 | 12/14/2018 | 20:09:05 | | 434480.839641203703704 | 7:41:21 | | 38470 |
| S0000117056 | Out | 20,181,217,124,126 | 12/17/2018 | 12:41:26 | | 434510.528773148148148 | | | 38470 |
| S0000117056 | In | 20,181,217,184,013 | 12/17/2018 | 18:40:13 | | 434510.777928240740741 | 5:58:47 | | 38470 |
| S0000117117 | Out | 20,181,218,123,142 | 12/18/2018 | 12:31:42 | | 434520.522013888888889 | | | 38470 |
| S0000117117 | In | 20,181,218,190,054 | 12/18/2018 | 19:00:54 | | 434520.792291666666667 | 6:29:12 | | 38470 |
| S0000117155 | Out | 20,181,219,123,738 | 12/19/2018 | 12:37:38 | | 434530.526134259259259 | | | 38470 |
| S0000117155 | In | 20,181,219,182,034 | 12/19/2018 | 18:20:34 | | 434530.764282407407407 | 5:42:56 | | 38470 |
| S0000117215 | Out | 20,181,220,123,438 | 12/20/2018 | 12:34:38 | | 434540.524050925925926 | | | 38470 |
| S0000117215 | In | 20,181,220,175,336 | 12/20/2018 | 17:53:36 | | 434540.745555555555556 | 5:18:58 | | 38470 |
| S0000117258 | Out | 20,181,221,122,614 | 12/21/2018 | 12:26:14 | | 434550.518217592592593 | | | 38470 |
| S0000117258 | In | 20,181,221,165,320 | 12/21/2018 | 16:53:20 | | 434550.703703703703704 | 4:27:06 | | 38470 |
| S0000117322 | Out | 20,181,222,124,620 | 12/22/2018 | 12:46:20 | | 434560.532175925925926 | | | 38470 |
| S0000117322 | In | 20,181,222,170,923 | 12/22/2018 | 17:09:23 | | 434560.714849537037037 | 4:23:03 | | 38470 |
| S0000117334 | Out | 20,181,224,120,947 | 12/24/2018 | 12:09:47 | | 434580.506793981481481 | | | 38470 |
| S0000117334 | In | 20,181,224,170,455 | 12/24/2018 | 17:04:55 | | 434580.711747685185185 | 4:55:08 | | 38470 |
| S0000117384 | Out | 20,191,226,124,036 | 12/26/2019 | 12:40:36 | | 438250.528194444444444 | | | 38470 |
| S0000117384 | In | 20,191,226,162,036 | 12/26/2019 | 16:20:36 | | 438250.680972222222222 | 3:40:00 | | 38470 |
| S0000117418 | Out | 20,181,227,123,832 | 12/27/2018 | 12:38:32 | | 434610.526759259259259 | | | 38470 |
| S0000117418 | In | 20,181,227,165,604 | 12/27/2018 | 16:56:04 | | 434610.705601851851852 | 4:17:32 | | 38470 |
| S0000117468 | Out | 20,181,228,144,845 | 12/28/2018 | 14:48:45 | | 434620.6171875 | | | 38470 |
| S0000117468 | In | 20,181,228,195,128 | 12/28/2018 | 19:51:28 | | 434620.827407407407407 | 5:02:43 | | 38470 |
| S0000117578 | Out | 20,181,231,140,425 | 12/31/2018 | 14:04:25 | | 434650.586400462962963 | | | 38470 |

| Tour | Check Out/In | UTC Time Stamp | Date | UTC Time | Not Return Same Date | Raw Time and Date Data | Same Day Duration | 2nd Day Duration | Employee Number |
|------|------|------|------|------|------|------|------|------|------|
| S0000117578 | In | 20,181,231,173,009 | 12/31/2018 | 17:30:09 | | 434650.729270833333333 | 3:25:44 | | 38470 |
| S0000117595 | Out | 20,190,102,133,106 | 1/2/2019 | 13:31:06 | | 434670.563263888888889 | | | 38470 |
| S0000117595 | In | 20,090,101,052,158 | 1/1/2009 | 5:21:58 | X | 398140.223587962962963 | | | 38470 |
| S0000117659 | Out | 20,090,101,231,655 | 1/1/2009 | 23:16:55 | | 398140.970081018518519 | | | 38470 |
| S0000117659 | In | 20,190,103,182,914 | 1/3/2019 | 18:29:14 | X | 434680.770300925925926 | | | 38470 |
| S0000117726 | Out | 20,190,104,140,806 | 1/4/2019 | 14:08:06 | | 434690.588958333333333 | | | 38470 |
| S0000117726 | In | 20,190,104,191,530 | 1/4/2019 | 19:15:30 | | 434690.802430555555556 | 5:07:24 | | 38470 |
| S0000117735 | Out | 20,190,107,125,802 | 1/7/2019 | 12:58:02 | | 434720.540300925925926 | | | 38470 |
| S0000117735 | In | 20,190,107,172,729 | 1/7/2019 | 17:27:29 | | 434720.727418981481482 | 4:29:27 | | 38470 |
| S0000117803 | Out | 20,190,108,125,323 | 1/8/2019 | 12:53:23 | | 434730.537071759259259 | | | 38470 |
| S0000117803 | In | 20,190,108,170,803 | 1/8/2019 | 17:08:03 | | 434730.713923611111111 | 4:14:40 | | 38470 |
| S0000117856 | Out | 20,190,109,123,619 | 1/9/2019 | 12:36:19 | | 434740.525219907407407 | | | 38470 |
| S0000117856 | In | 20,190,109,181,633 | 1/9/2019 | 18:16:33 | | 434740.761493055555556 | 5:40:14 | | 38470 |
| S0000117916 | Out | 20,190,110,132,449 | 1/10/2019 | 13:24:49 | | 434750.558900462962963 | | | 38470 |
| S0000117916 | In | 20,190,110,192,532 | 1/10/2019 | 19:25:32 | | 434750.809398148148148 | 6:00:43 | | 38470 |
| S0000117970 | Out | 20,190,111,144,223 | 1/11/2019 | 14:42:23 | | 434760.612766203703704 | | | 38470 |
| S0000117970 | In | 20,190,111,213,214 | 1/11/2019 | 21:32:14 | | 434760.897384259259259 | 6:49:51 | | 38470 |
| S0000118023 | Out | 20,190,114,123,824 | 1/14/2019 | 12:38:24 | | 434790.526666666666667 | | | 38470 |
| S0000118023 | In | 20,190,114,175,627 | 1/14/2019 | 17:56:27 | | 434790.747534722222222 | 5:18:03 | | 38470 |
| S0000118079 | Out | 20,190,115,125,908 | 1/15/2019 | 12:59:08 | | 434800.541064814814815 | | | 38470 |
| S0000118079 | In | 20,190,115,165,625 | 1/15/2019 | 16:56:25 | | 434800.705844907407407 | 3:57:17 | | 38470 |
| S0000118123 | Out | 20,190,116,123,349 | 1/16/2019 | 12:33:49 | | 434810.523483796296296 | | | 38470 |
| S0000118123 | In | 20,190,116,182,827 | 1/16/2019 | 18:28:27 | | 434810.769756944444444 | 5:54:38 | | 38470 |
| S0000118165 | Out | 20,190,117,121,104 | 1/17/2019 | 12:11:04 | | 434820.507685185185185 | | | 38470 |
| S0000118165 | In | 20,190,117,174,514 | 1/17/2019 | 17:45:14 | | 434820.73974537037037 | 5:34:10 | | 38470 |
| S0000118227 | Out | 20,190,118,130,109 | 1/18/2019 | 13:01:09 | | 434830.542465277777778 | | | 38470 |
| S0000118227 | In | 20,190,118,171,815 | 1/18/2019 | 17:18:15 | | 434830.721006944444444 | 4:17:06 | | 38470 |
| S0000118321 | Out | 20,190,122,123,107 | 1/22/2019 | 12:31:07 | | 434870.521608796296296 | | | 38470 |
| S0000118321 | In | 20,190,122,182,348 | 1/22/2019 | 18:23:48 | | 434870.766527777777778 | 5:52:41 | | 38470 |
| S0000118372 | Out | 20,190,123,135,218 | 1/23/2019 | 13:52:18 | | 434880.577986111111111 | | | 38470 |
| S0000118372 | In | 20,190,123,171,254 | 1/23/2019 | 17:12:54 | | 434880.717291666666667 | 3:20:36 | | 38470 |
| S0000118429 | Out | 20,190,124,124,700 | 1/24/2019 | 12:47:00 | | 434890.532638888888889 | | | 38470 |

| Tour | Check Out/In | UTC Time Stamp | Date | UTC Time | Not Return Same Date | Raw Time and Date Data | Same Day Duration | 2nd Day Duration | Employee Number |
|------|------|------|------|------|------|------|------|------|------|
| S0000118429 | In | 20,190,124,182,038 | 1/24/2019 | 18:20:38 | | 434890.764328703703704 | 5:33:38 | | 38470 |
| S0000118503 | Out | 20,190,125,122,405 | 1/25/2019 | 12:24:05 | | 434900.516724537037037 | | | 38470 |
| S0000118503 | In | 20,190,125,181,435 | 1/25/2019 | 18:14:35 | | 434900.760127314814815 | 5:50:30 | | 38470 |
| S0000118619 | Out | 20,190,129,133,514 | 1/29/2019 | 13:35:14 | | 434940.566134259259259 | | | 38470 |
| S0000118619 | In | 20,190,129,214,631 | 1/29/2019 | 21:46:31 | | 434940.907303240740741 | 8:11:17 | | 38470 |
| S0000118742 | Out | 20,190,201,131,250 | 2/1/2019 | 13:12:50 | | 434970.550578703703704 | | | 38470 |
| S0000118742 | In | 20,090,101,054,244 | 1/1/2009 | 5:42:44 | X | 398140.238009259259259 | | | 38470 |
| S0000118757 | Out | 20,190,202,135,710 | 2/2/2019 | 13:57:10 | | 434980.581365740740741 | | | 38470 |
| S0000118757 | In | 20,190,202,182,015 | 2/2/2019 | 18:20:15 | | 434980.7640625 | | 4:23:05 | 38470 |
| S0000118815 | Out | 20,190,204,122,950 | 2/4/2019 | 12:29:50 | | 435000.520717592592593 | | | 38470 |
| S0000118815 | In | 20,190,204,191,514 | 2/4/2019 | 19:15:14 | | 435000.80224537037037 | 6:45:24 | | 38470 |
| S0000118853 | Out | 20,190,205,121,602 | 2/5/2019 | 12:16:02 | | 435010.511134259259259 | | | 38470 |
| S0000118853 | In | 20,190,205,155,252 | 2/5/2019 | 15:52:52 | | 435010.661712962962963 | 3:36:50 | | 38470 |
| S0000118934 | Out | 20,190,206,135,506 | 2/6/2019 | 13:55:06 | | 435020.579930555555556 | | | 38470 |
| S0000118934 | In | 20,190,206,182,904 | 2/6/2019 | 18:29:04 | | 435020.770185185185185 | 4:33:58 | | 38470 |
| S0000118940 | Out | 20,190,207,125,255 | 2/7/2019 | 12:52:55 | | 435030.536747685185185 | | | 38470 |
| S0000118940 | In | 20,190,207,194,746 | 2/7/2019 | 19:47:46 | | 435030.824837962962963 | 6:54:51 | | 38470 |
| S0000119010 | Out | 20,190,208,120,006 | 2/8/2019 | 12:00:06 | | 435040.500069444444444 | | | 38470 |
| S0000119010 | In | 20,190,208,201,349 | 2/8/2019 | 20:13:49 | | 435040.842928240740741 | 8:13:43 | | 38470 |
| S0000119271 | Out | 20,190,214,124,503 | 2/14/2019 | 12:45:03 | | 435100.531284722222222 | | | 38470 |
| S0000119271 | In | 20,190,214,181,122 | 2/14/2019 | 18:11:22 | | 435100.757893518518518 | 5:26:19 | | 38470 |
| S0000119312 | Out | 20,190,215,124,743 | 2/15/2019 | 12:47:43 | | 435110.533136574074074 | | | 38470 |
| S0000119312 | In | 20,190,215,182,841 | 2/15/2019 | 18:28:41 | | 435110.769918981481482 | 5:40:58 | | 38470 |
| S0000119687 | Out | 20,190,226,130,607 | 2/26/2019 | 13:06:07 | | 435220.545914351851852 | | | 38470 |
| S0000119687 | In | 20,190,226,182,816 | 2/26/2019 | 18:28:16 | | 435220.76962962962963 | 5:22:09 | | 38470 |
| S0000119761 | Out | 20,190,227,125,259 | 2/27/2019 | 12:52:59 | | 435230.536793981481481 | | | 38470 |
| S0000119761 | In | 20,190,227,190,456 | 2/27/2019 | 19:04:56 | | 435230.795092592592593 | 6:11:57 | | 38470 |
| S0000119809 | Out | 20,190,228,123,559 | 2/28/2019 | 12:35:59 | | 435240.524988425925926 | | | 38470 |
| S0000119809 | In | 20,190,228,181,355 | 2/28/2019 | 18:13:55 | | 435240.759664351851852 | 5:37:56 | | 38470 |
| S0000119864 | Out | 20,190,301,123,844 | 3/1/2019 | 12:38:44 | | 435250.526898148148148 | | | 38470 |
| S0000119864 | In | 20,190,301,182,628 | 3/1/2019 | 18:26:28 | | 435250.76837962962963 | 5:47:44 | | 38470 |
| S0000119930 | Out | 20,190,304,123,704 | 3/4/2019 | 12:37:04 | | 435280.525740740740741 | | | 38470 |

| Tour | Check Out/In | UTC Time Stamp | Date | UTC Time | Not Return Same Date | Raw Time and Date Data | Same Day Duration | 2nd Day Duration | Employee Number |
|------|------|------|------|------|------|------|------|------|------|
| S0000119930 | In | 20,190,304,172,727 | 3/4/2019 | 17:27:27 | | 435280.727395833333333 | 4:50:23 | | 38470 |
| S0000119962 | Out | 20,190,305,123,010 | 3/5/2019 | 12:30:10 | | 435290.520949074074074 | | | 38470 |
| S0000119962 | In | 20,190,305,181,708 | 3/5/2019 | 18:17:08 | | 435290.761898148148148 | 5:46:58 | | 38470 |
| S0000120027 | Out | 20,190,306,125,317 | 3/6/2019 | 12:53:17 | | 435300.537002314814815 | | | 38470 |
| S0000120027 | In | 20,190,306,183,443 | 3/6/2019 | 18:34:43 | | 435300.774108796296296 | 5:41:26 | | 38470 |
| S0000120070 | Out | 20,190,307,123,124 | 3/7/2019 | 12:31:24 | | 435310.521805555555556 | | | 38470 |
| S0000120070 | In | 20,190,307,180,253 | 3/7/2019 | 18:02:53 | | 435310.752002314814815 | 5:31:29 | | 38470 |
| S0000120133 | Out | 20,190,308,122,911 | 3/8/2019 | 12:29:11 | | 435320.520266203703704 | | | 38470 |
| S0000120133 | In | 20,190,308,171,402 | 3/8/2019 | 17:14:02 | | 435320.718078703703704 | 4:44:51 | | 38470 |
| S0000120197 | Out | 20,190,311,114,248 | 3/11/2019 | 11:42:48 | | 435350.488055555555556 | | | 38470 |
| S0000120197 | In | 20,190,311,181,515 | 3/11/2019 | 18:15:15 | | 435350.760590277777778 | 6:32:27 | | 38470 |
| S0000120226 | Out | 20,190,312,114,513 | 3/12/2019 | 11:45:13 | | 435360.489733796296296 | | | 38470 |
| S0000120226 | In | 20,190,312,161,247 | 3/12/2019 | 16:12:47 | | 435360.675543981481482 | 4:27:34 | | 38470 |
| S0000120281 | Out | 20,190,313,114,638 | 3/13/2019 | 11:46:38 | | 435370.490717592592593 | | | 38470 |
| S0000120281 | In | 20,190,313,172,648 | 3/13/2019 | 17:26:48 | | 435370.726944444444444 | 5:40:10 | | 38470 |
| S0000120326 | Out | 20,190,314,120,056 | 3/14/2019 | 12:00:56 | | 435380.500648148148148 | | | 38470 |
| S0000120326 | In | 20,190,314,164,515 | 3/14/2019 | 16:45:15 | | 435380.698090277777778 | 4:44:19 | | 38470 |
| S0000120431 | Out | 20,190,318,115,741 | 3/18/2019 | 11:57:41 | | 435420.498391203703704 | | | 38470 |
| S0000120431 | In | 20,190,318,161,851 | 3/18/2019 | 16:18:51 | | 435420.679756944444444 | 4:21:10 | | 38470 |
| S0000120479 | Out | 20,090,101,235,548 | 1/1/2009 | 23:55:48 | | 398140.997083333333333 | | | 38470 |
| S0000120479 | In | 20,190,319,164,705 | 3/19/2019 | 16:47:05 | X | 435430.699363425925926 | | | 38470 |
| S0000120538 | Out | 20,190,320,112,730 | 3/20/2019 | 11:27:30 | | 435440.477430555555556 | | | 38470 |
| S0000120538 | In | 20,190,320,161,704 | 3/20/2019 | 16:17:04 | | 435440.678518518518518 | 4:49:34 | | 38470 |
| S0000120591 | Out | 20,190,321,115,115 | 3/21/2019 | 11:51:15 | | 435450.493923611111111 | | | 38470 |
| S0000120591 | In | 20,190,321,162,448 | 3/21/2019 | 16:24:48 | | 435450.683888888888889 | 4:33:33 | | 38470 |
| S0000120660 | Out | 20,190,322,113,603 | 3/22/2019 | 11:36:03 | | 435460.483368055555556 | | | 38470 |
| S0000120660 | In | 20,190,322,175,435 | 3/22/2019 | 17:54:35 | | 435460.746238425925926 | 6:18:32 | | 38470 |
| S0000120713 | Out | 20,190,325,122,029 | 3/25/2019 | 12:20:29 | | 435490.514224537037037 | | | 38470 |
| S0000120713 | In | 20,190,325,201,503 | 3/25/2019 | 20:15:03 | | 435490.843784722222222 | 7:54:34 | | 38470 |
| S0000120770 | Out | 20,190,326,124,508 | 3/26/2019 | 12:45:08 | | 435500.531342592592593 | | | 38470 |
| S0000120770 | In | 20,190,326,174,417 | 3/26/2019 | 17:44:17 | | 435500.739085648148148 | 4:59:09 | | 38470 |
| S0000121195 | Out | 20,190,405,115,445 | 4/5/2019 | 11:54:45 | | 435600.496354166666667 | | | 38470 |

| Tour | Check Out/In | UTC Time Stamp | Date | UTC Time | Not Return Same Date | Raw Time and Date Data | Same Day Duration | 2nd Day Duration | Employee Number |
|------|------|------|------|------|------|------|------|------|------|
| S0000121195 | In | 20,190,405,170,959 | 4/5/2019 | 17:09:59 | | 435600.715266203703704 | 5:15:14 | | 38470 |
| S0000121241 | Out | 20,190,408,122,523 | 4/8/2019 | 12:25:23 | | 435630.517627314814815 | | | 38470 |
| S0000121241 | In | 20,190,408,174,140 | 4/8/2019 | 17:41:40 | | 435630.737268518518518 | 5:16:17 | | 38470 |
| S0000121278 | Out | 20,190,409,114,904 | 4/9/2019 | 11:49:04 | | 435640.492407407407407 | | | 38470 |
| S0000121278 | In | 20,190,409,171,338 | 4/9/2019 | 17:13:38 | | 435640.717800925925926 | 5:24:34 | | 38470 |
| S0000121347 | Out | 20,190,410,114,411 | 4/10/2019 | 11:44:11 | | 435650.489016203703704 | | | 38470 |
| S0000121347 | In | 20,190,410,185,858 | 4/10/2019 | 18:58:58 | | 435650.790949074074074 | 7:14:47 | | 38470 |
| S0000121392 | Out | 20,190,411,115,103 | 4/11/2019 | 11:51:03 | | 435660.493784722222222 | | | 38470 |
| S0000121392 | In | 20,190,411,164,153 | 4/11/2019 | 16:41:53 | | 435660.695752314814815 | 4:50:50 | | 38470 |
| S0000121449 | Out | 20,190,412,121,912 | 4/12/2019 | 12:19:12 | | 435670.513333333333333 | | | 38470 |
| S0000121449 | In | 20,190,412,170,502 | 4/12/2019 | 17:05:02 | | 435670.711828703703704 | 4:45:50 | | 38470 |
| S0000121507 | Out | 20,190,413,122,926 | 4/13/2019 | 12:29:26 | | 435680.520439814814815 | | | 38470 |
| S0000121507 | In | 20,190,413,155,300 | 4/13/2019 | 15:53:00 | | 435680.661805555555556 | 3:23:34 | | 38470 |
| S0000121529 | Out | 20,190,415,113,715 | 4/15/2019 | 11:37:15 | | 435700.484201388888889 | | | 38470 |
| S0000121529 | In | 20,190,415,150,500 | 4/15/2019 | 15:05:00 | | 435700.628472222222222 | 3:27:45 | | 38470 |
| S0000121571 | Out | 20,190,416,120,327 | 4/16/2019 | 12:03:27 | | 435710.502395833333333 | | | 38470 |
| S0000121571 | In | 20,190,416,173,254 | 4/16/2019 | 17:32:54 | | 435710.731180555555556 | 5:29:27 | | 38470 |
| S0000121612 | Out | 20,190,417,114,630 | 4/17/2019 | 11:46:30 | | 435720.490625 | | | 38470 |
| S0000121612 | In | 20,190,417,173,416 | 4/17/2019 | 17:34:16 | | 435720.73212962962963 | 5:47:46 | | 38470 |
| S0000121669 | Out | 20,190,418,120,711 | 4/18/2019 | 12:07:11 | | 435730.504988425925926 | | | 38470 |
| S0000121669 | In | 20,190,418,184,308 | 4/18/2019 | 18:43:08 | | 435730.779953703703704 | 6:35:57 | | 38470 |
| S0000121717 | Out | 20,190,419,131,827 | 4/19/2019 | 13:18:27 | | 435740.554479166666667 | | | 38470 |
| S0000121717 | In | 20,190,419,182,230 | 4/19/2019 | 18:22:30 | | 435740.765625 | | 5:04:03 | 38470 |
| S0000121762 | Out | 20,190,422,120,425 | 4/22/2019 | 12:04:25 | | 435770.50306712962963 | | | 38470 |
| S0000121762 | In | 20,190,422,171,140 | 4/22/2019 | 17:11:40 | | 435770.716435185185185 | 5:07:15 | | 38470 |
| S0000121853 | Out | 20,190,423,114,327 | 4/23/2019 | 11:43:27 | | 435780.488506944444444 | | | 38470 |
| S0000121853 | In | 20,190,423,171,519 | 4/23/2019 | 17:15:19 | | 435780.718969907407407 | 5:31:52 | | 38470 |
| S0000121872 | Out | 20,190,424,120,305 | 4/24/2019 | 12:03:05 | | 435790.502141203703704 | | | 38470 |
| S0000121872 | In | 20,190,424,182,744 | 4/24/2019 | 18:27:44 | | 435790.769259259259259 | 6:24:39 | | 38470 |
| S0000121939 | Out | 20,190,425,122,429 | 4/25/2019 | 12:24:29 | | 435800.517002314814815 | | | 38470 |
| S0000121939 | In | 20,190,425,172,850 | 4/25/2019 | 17:28:50 | | 435800.728356481481481 | 5:04:21 | | 38470 |
| S0000121997 | Out | 20,190,426,121,026 | 4/26/2019 | 12:10:26 | | 435810.50724537037037 | | | 38470 |

| Tour | Check Out/In | UTC Time Stamp | Date | UTC Time | Not Return Same Date | Raw Time and Date Data | Same Day Duration | 2nd Day Duration | Employee Number |
|------|--------------|----------------|------|----------|---------------------|------------------------|-------------------|------------------|-----------------|
| S0000121997 | In | 20,190,426,160,957 | 4/26/2019 | 16:09:57 | | 435810.673576388888889 | 3:59:31 | | 38470 |
| S0000122042 | Out | 20,190,429,143,108 | 4/29/2019 | 14:31:08 | | 435840.604953703703704 | | | 38470 |
| S0000122042 | In | 20,190,429,191,723 | 4/29/2019 | 19:17:23 | | 435840.803738425925926 | 4:46:15 | | 38470 |
| S0000122146 | Out | 20,190,501,114,814 | 5/1/2019 | 11:48:14 | | 435860.491828703703704 | | | 38470 |
| S0000122146 | In | 20,190,501,170,835 | 5/1/2019 | 17:08:35 | | 435860.714293981481481 | 5:20:21 | | 38470 |
| S0000122203 | Out | 20,190,502,113,957 | 5/2/2019 | 11:39:57 | | 435870.486076388888889 | | | 38470 |
| S0000122203 | In | 20,190,502,155,441 | 5/2/2019 | 15:54:41 | | 435870.662974537037037 | 4:14:44 | | 38470 |
| S0000122242 | Out | 20,190,503,120,129 | 5/3/2019 | 12:01:29 | | 435880.501030092592593 | | | 38470 |
| S0000122242 | In | 20,190,503,154,910 | 5/3/2019 | 15:49:10 | | 435880.659143518518518 | 3:47:41 | | 38470 |
| S0000122323 | Out | 20,190,506,114,336 | 5/6/2019 | 11:43:36 | | 435910.488611111111111 | | | 38470 |
| S0000122323 | In | 20,190,506,172,429 | 5/6/2019 | 17:24:29 | | 435910.725335648148148 | 5:40:53 | | 38470 |
| S0000122362 | Out | 20,190,507,113,638 | 5/7/2019 | 11:36:38 | | 435920.483773148148148 | | | 38470 |
| S0000122362 | In | 20,190,507,180,534 | 5/7/2019 | 18:05:34 | | 435920.753865740740741 | 6:28:56 | | 38470 |
| S0000122398 | Out | 20,190,508,120,125 | 5/8/2019 | 12:01:25 | | 435930.500983796296296 | | | 38470 |
| S0000122398 | In | 20,190,508,180,914 | 5/8/2019 | 18:09:14 | | 435930.756412037037037 | 6:07:49 | | 38470 |
| S0000122462 | Out | 20,190,509,103,230 | 5/9/2019 | 10:32:30 | | 435940.439236111111111 | | | 38470 |
| S0000122462 | In | 20,190,509,155,544 | 5/9/2019 | 15:55:44 | | 435940.663703703703704 | 5:23:14 | | 38470 |
| S0000122509 | Out | 20,190,510,125,016 | 5/10/2019 | 12:50:16 | | 435950.534907407407407 | | | 38470 |
| S0000122509 | In | 20,190,510,202,725 | 5/10/2019 | 20:27:25 | | 435950.852372685185185 | 7:37:09 | | 38470 |
| S0000122569 | Out | 20,190,513,121,739 | 5/13/2019 | 12:17:39 | | 435980.512256944444444 | | | 38470 |
| S0000122569 | In | 20,190,513,180,859 | 5/13/2019 | 18:08:59 | | 435980.756238425925926 | 5:51:20 | | 38470 |
| S0000122627 | Out | 20,190,514,120,458 | 5/14/2019 | 12:04:58 | | 435990.503449074074074 | | | 38470 |
| S0000122627 | In | 20,190,514,174,504 | 5/14/2019 | 17:45:04 | | 435990.73962962962963 | 5:40:06 | | 38470 |
| S0000122680 | Out | 20,190,515,112,707 | 5/15/2019 | 11:27:07 | | 436000.477164351851852 | | | 38470 |
| S0000122680 | In | 20,190,515,164,703 | 5/15/2019 | 16:47:03 | | 436000.699340277777778 | 5:19:56 | | 38470 |
| S0000122739 | Out | 20,190,516,123,220 | 5/16/2019 | 12:32:20 | | 436010.522453703703704 | | | 38470 |
| S0000122739 | In | 20,190,516,190,051 | 5/16/2019 | 19:00:51 | | 436010.792256944444444 | 6:28:31 | | 38470 |
| S0000122790 | Out | 20,190,517,124,147 | 5/17/2019 | 12:41:47 | | 436020.529016203703704 | | | 38470 |
| S0000122790 | In | 20,190,517,165,048 | 5/17/2019 | 16:50:48 | | 436020.701944444444444 | 4:09:01 | | 38470 |
| S0000122829 | Out | 20,190,520,121,335 | 5/20/2019 | 12:13:35 | | 436050.50943287037037 | | | 38470 |
| S0000122829 | In | 20,190,520,172,036 | 5/20/2019 | 17:20:36 | | 436050.722638888888889 | 5:07:01 | | 38470 |
| S0000122907 | Out | 20,190,521,112,937 | 5/21/2019 | 11:29:37 | | 436060.478900462962963 | | | 38470 |

| Tour | Check Out/In | UTC Time Stamp | Date | UTC Time | Not Return Same Date | Raw Time and Date Data | Same Day Duration | 2nd Day Duration | Employee Number |
|------|------|------|------|------|------|------|------|------|------|
| S0000122907 | In | 20,190,521,160,756 | 5/21/2019 | 16:07:56 | | 436060.672175925925926 | 4:38:19 | | 38470 |
| S0000122962 | Out | 20,190,522,113,813 | 5/22/2019 | 11:38:13 | | 436070.484872685185185 | | | 38470 |
| S0000122962 | In | 20,190,522,171,215 | 5/22/2019 | 17:12:15 | | 436070.716840277777778 | 5:34:02 | | 38470 |
| S0000123002 | Out | 20,190,523,113,643 | 5/23/2019 | 11:36:43 | | 436080.483831018518519 | | | 38470 |
| S0000123002 | In | 20,090,101,051,728 | 1/1/2009 | 5:17:28 | X | 398140.220462962962963 | | | 38470 |
| S0000123068 | Out | 20,190,524,105,606 | 5/24/2019 | 10:56:06 | | 436090.455625 | | | 38470 |
| S0000123068 | In | 20,190,524,142,842 | 5/24/2019 | 14:28:42 | | 436090.603263888888889 | 3:32:36 | | 38470 |
| S0000123118 | Out | 20,190,528,130,538 | 5/28/2019 | 13:05:38 | | 436130.545578703703704 | | | 38470 |
| S0000123118 | In | 20,190,528,184,603 | 5/28/2019 | 18:46:03 | | 436130.781979166666667 | 5:40:25 | | 38470 |
| S0000123163 | Out | 20,190,529,123,509 | 5/29/2019 | 12:35:09 | | 436140.524409722222222 | | | 38470 |
| S0000123163 | In | 20,190,529,190,030 | 5/29/2019 | 19:00:30 | | 436140.7920138888888889 | 6:25:21 | | 38470 |
| S0000123202 | Out | 20,190,530,120,641 | 5/30/2019 | 12:06:41 | | 436150.504641203703704 | | | 38470 |
| S0000123202 | In | 20,190,530,181,640 | 5/30/2019 | 18:16:40 | | 436150.761574074074074 | 6:09:59 | | 38470 |
| S0000123279 | Out | 20,190,531,114,225 | 5/31/2019 | 11:42:25 | | 436160.487789351851852 | | | 38470 |
| S0000123279 | In | 20,190,531,163,731 | 5/31/2019 | 16:37:31 | | 436160.692719907407407 | 4:55:06 | | 38470 |
| S0000123323 | Out | 20,190,601,131,607 | 6/1/2019 | 13:16:07 | | 436170.552858796296296 | | | 38470 |
| S0000123323 | In | 20,190,601,160,643 | 6/1/2019 | 16:06:43 | | 436170.671331018518519 | 2:50:36 | | 38470 |
| S0000123359 | Out | 20,190,603,113,929 | 6/3/2019 | 11:39:29 | | 436190.485752314814815 | | | 38470 |
| S0000123359 | In | 20,190,603,173,644 | 6/3/2019 | 17:36:44 | | 436190.733842592592593 | 5:57:15 | | 38470 |
| S0000123400 | Out | 20,190,604,113,038 | 6/4/2019 | 11:30:38 | | 436200.479606481481481 | | | 38470 |
| S0000123400 | In | 20,190,604,174,215 | 6/4/2019 | 17:42:15 | | 436200.737673611111111 | 6:11:37 | | 38470 |
| S0000123472 | Out | 20,190,605,125,249 | 6/5/2019 | 12:52:49 | | 436210.536678240740741 | | | 38470 |
| S0000123472 | In | 20,190,605,181,936 | 6/5/2019 | 18:19:36 | | 436210.763611111111111 | 5:26:47 | | 38470 |
| S0000123506 | Out | 20,190,606,120,701 | 6/6/2019 | 12:07:01 | | 436220.504872685185185 | | | 38470 |
| S0000123506 | In | 20,190,606,182,333 | 6/6/2019 | 18:23:33 | | 436220.766354166666667 | 6:16:32 | | 38470 |
| S0000123595 | Out | 20,190,607,121,109 | 6/7/2019 | 12:11:09 | | 436230.507743055555556 | | | 38470 |
| S0000123595 | In | 20,190,607,165,104 | 6/7/2019 | 16:51:04 | | 436230.70212962962963 | 4:39:55 | | 38470 |
| S0000123634 | Out | 20,190,610,115,631 | 6/10/2019 | 11:56:31 | | 436260.497581018518519 | | | 38470 |
| S0000123634 | In | 20,190,610,161,943 | 6/10/2019 | 16:19:43 | | 436260.680358796296296 | 4:23:12 | | 38470 |
| S0000123683 | Out | 20,190,611,121,825 | 6/11/2019 | 12:18:25 | | 436270.512789351851852 | | | 38470 |
| S0000123683 | In | 20,190,611,172,104 | 6/11/2019 | 17:21:04 | | 436270.722962962962963 | 5:02:39 | | 38470 |
| S0000123727 | Out | 20,190,612,115,005 | 6/12/2019 | 11:50:05 | | 436280.493113425925926 | | | 38470 |

| Tour | Check Out/In | UTC Time Stamp | Date | UTC Time | Not Return Same Date | Raw Time and Date Data | Same Day Duration | 2nd Day Duration | Employee Number |
|---|---|---|---|---|---|---|---|---|---|
| S0000123727 | In | 20,190,612,183,341 | 6/12/2019 | 18:33:41 | | 436280.773391203703704 | 6:43:36 | | 38470 |
| S0000123789 | Out | 20,190,613,120,810 | 6/13/2019 | 12:08:10 | | 436290.505671296296296 | | | 38470 |
| S0000123789 | In | 20,190,613,172,005 | 6/13/2019 | 17:20:05 | | 436290.722280092592593 | 5:11:55 | | 38470 |
| S0000123837 | Out | 20,190,614,115,811 | 6/14/2019 | 11:58:11 | | 436300.498738425925926 | | | 38470 |
| S0000123837 | In | 20,190,614,152,708 | 6/14/2019 | 15:27:08 | | 436300.643842592592593 | 3:28:57 | | 38470 |
| S0000123897 | Out | 20,190,617,120,219 | 6/17/2019 | 12:02:19 | | 436330.501608796296296 | | | 38470 |
| S0000123897 | In | 20,190,617,171,640 | 6/17/2019 | 17:16:40 | | 436330.719907407407407 | 5:14:21 | | 38470 |
| S0000123947 | Out | 20,190,618,120,529 | 6/18/2019 | 12:05:29 | | 436340.50380787037037 | | | 38470 |
| S0000123947 | In | 20,190,618,171,006 | 6/18/2019 | 17:10:06 | | 436340.715347222222222 | 5:04:37 | | 38470 |
| S0000124009 | Out | 20,190,619,123,755 | 6/19/2019 | 12:37:55 | | 436350.526331018518518 | | | 38470 |
| S0000124009 | In | 20,190,619,171,257 | 6/19/2019 | 17:12:57 | | 436350.717326388888889 | 4:35:02 | | 38470 |
| S0000124052 | Out | 20,190,620,120,442 | 6/20/2019 | 12:04:42 | | 436360.503263888888889 | | | 38470 |
| S0000124052 | In | 20,190,620,161,322 | 6/20/2019 | 16:13:22 | | 436360.675949074074074 | 4:08:40 | | 38470 |
| S0000124095 | Out | 20,190,621,123,015 | 6/21/2019 | 12:30:15 | | 436370.521006944444444 | | | 38470 |
| S0000124095 | In | 20,190,621,164,320 | 6/21/2019 | 16:43:20 | | 436370.696759259259259 | 4:13:05 | | 38470 |
| S0000124175 | Out | 20,190,624,120,230 | 6/24/2019 | 12:02:30 | | 436400.501736111111111 | | | 38470 |
| S0000124175 | In | 20,190,624,161,523 | 6/24/2019 | 16:15:23 | | 436400.677349537037037 | 4:12:53 | | 38470 |
| S0000124198 | Out | 20,190,625,122,335 | 6/25/2019 | 12:23:35 | | 436410.516377314814815 | | | 38470 |
| S0000124198 | In | 20,190,625,155,458 | 6/25/2019 | 15:54:58 | | 436410.663171296296296 | 3:31:23 | | 38470 |
| S0000124255 | Out | 20,090,101,194,026 | 1/1/2009 | 19:40:26 | | 398140.81974537037037 | | | 38470 |
| S0000124255 | In | 20,190,627,002,339 | 6/27/2019 | 0:23:39 | X | 436430.0164236111111111 | | 4:43:13 | 38470 |
| S0000124303 | Out | 20,190,627,144,249 | 6/27/2019 | 14:42:49 | | 436430.61306712962963 | | | 38470 |
| S0000124303 | In | 20,190,627,183,506 | 6/27/2019 | 18:35:06 | | 436430.774375 | 3:52:17 | | 38470 |
| S0000124354 | Out | 20,190,628,125,222 | 6/28/2019 | 12:52:22 | | 436440.536365740740741 | | | 38470 |
| S0000124354 | In | 20,090,101,040,409 | 1/1/2009 | 4:04:09 | X | 398140.169548611111111 | | | 38470 |
| S0000124423 | Out | 20,190,701,123,730 | 7/1/2019 | 12:37:30 | | 436470.526041666666667 | | | 38470 |
| S0000124423 | In | 20,190,701,182,949 | 7/1/2019 | 18:29:49 | | 436470.770706018518518 | 5:52:19 | | 38470 |
| S0000124482 | Out | 20,190,702,182,550 | 7/2/2019 | 18:25:50 | | 436480.767939814814815 | | | 38470 |
| S0000124482 | In | 20,190,702,191,402 | 7/2/2019 | 19:14:02 | | 436480.801412037037037 | 0:48:12 | | 38470 |
| S0000124722 | Out | 20,190,709,113,501 | 7/9/2019 | 11:35:01 | | 436550.482650462962963 | | | 38470 |
| S0000124722 | In | 20,190,709,174,842 | 7/9/2019 | 17:48:42 | | 436550.742152777777778 | 6:13:41 | | 38470 |
| S0000124764 | Out | 20,190,710,122,735 | 7/10/2019 | 12:27:35 | | 436560.519155092592593 | | | 38470 |

| Tour | Check Out/In | UTC Time Stamp | Date | UTC Time | Not Return Same Date | Raw Time and Date Data | Same Day Duration | 2nd Day Duration | Employee Number |
|---|---|---|---|---|---|---|---|---|---|
| S0000124764 | In | 20,190,710,205,845 | 7/10/2019 | 20:58:45 | | 436560.874131944444445 | 8:31:10 | | 38470 |
| S0000124814 | Out | 20,190,711,123,943 | 7/11/2019 | 12:39:43 | | 436570.527581018518518 | | | 38470 |
| S0000124814 | In | 20,090,101,052,718 | 1/1/2009 | 5:27:18 | X | 398140.227291666666667 | | | 38470 |
| S0000124889 | Out | 20,090,101,202,152 | 1/1/2009 | 20:21:52 | | 398140.848518518518519 | | | 38470 |
| S0000124889 | In | 20,190,713,060,420 | 7/13/2019 | 6:04:20 | X | 436590.253009259259259 | | 9:42:28 | 38470 |
| S0000124966 | Out | 20,190,716,002,948 | 7/16/2019 | 0:29:48 | | 436620.0206944444444444 | | | 38470 |
| S0000124966 | In | 20,190,716,084,031 | 7/16/2019 | 8:40:31 | | 436620.361469907407407 | 8:10:43 | | 38470 |
| S0000125003 | Out | 20,190,716,233,127 | 7/16/2019 | 23:31:27 | | 436620.980173611111111 | | | 38470 |
| S0000125003 | In | 20,190,717,072,625 | 7/17/2019 | 7:26:25 | X | 436630.310011574074074 | | 7:54:58 | 38470 |
| S0000125058 | Out | 20,190,717,233,517 | 7/17/2019 | 23:35:17 | | 436630.982835648148148 | | | 38470 |
| S0000125058 | In | 20,190,718,064,003 | 7/18/2019 | 6:40:03 | X | 436640.2778125 | | 7:04:46 | 38470 |
| S0000125105 | Out | 20,190,718,234,656 | 7/18/2019 | 23:46:56 | | 436640.990925925925926 | | | 38470 |
| S0000125105 | In | 20,190,719,091,635 | 7/19/2019 | 9:16:35 | X | 436650.386516203703704 | | 9:29:39 | 38470 |
| S0000125160 | Out | 20,190,719,231,846 | 7/19/2019 | 23:18:46 | | 436650.971365740740741 | | | 38470 |
| S0000125160 | In | 20,190,719,190,622 | 7/19/2019 | 19:06:22 | | 436650.796087962962963 | | | 38470 |
| S0000125211 | Out | 20,190,720,121,950 | 7/20/2019 | 12:19:50 | | 436660.513773148148148 | | | 38470 |
| S0000125211 | In | 20,190,720,155,334 | 7/20/2019 | 15:53:34 | | 436660.662199074074074 | 3:33:44 | | 38470 |
| S0000125247 | Out | 20,190,722,120,530 | 7/22/2019 | 12:05:30 | | 436680.503819444444444 | | | 38470 |
| S0000125247 | In | 20,190,722,191,328 | 7/22/2019 | 19:13:28 | | 436680.801018518518518 | 7:07:58 | | 38470 |
| S0000125293 | Out | 20,190,723,114,154 | 7/23/2019 | 11:41:54 | | 436690.487430555555556 | | | 38470 |
| S0000125293 | In | 20,190,723,230,659 | 7/23/2019 | 23:06:59 | | 436690.96318287037037 | 11:25:05 | | 38470 |
| S0000125342 | Out | 20,190,724,115,304 | 7/24/2019 | 11:53:04 | | 436700.495185185185185 | | | 38470 |
| S0000125342 | In | 20,190,724,205,201 | 7/24/2019 | 20:52:01 | | 436700.869456018518519 | 8:58:57 | | 38470 |
| S0000125396 | Out | 20,190,725,113,310 | 7/25/2019 | 11:33:10 | | 436710.481365740740741 | | | 38470 |
| S0000125396 | In | 20,190,725,202,117 | 7/25/2019 | 20:21:17 | | 436710.848113425925926 | 8:48:07 | | 38470 |
| S0000125447 | Out | 20,190,726,122,506 | 7/26/2019 | 12:25:06 | | 436720.517430555555556 | | | 38470 |
| S0000125447 | In | 20,190,726,210,925 | 7/26/2019 | 21:09:25 | | 436720.881539351851852 | 8:44:19 | | 38470 |
| S0000125490 | Out | 20,190,727,122,915 | 7/27/2019 | 12:29:15 | | 436730.5203125 | | | 38470 |
| S0000125490 | In | 20,190,728,171,438 | 7/28/2019 | 17:14:38 | X | 436740.71849537037037 | | | 38470 |
| S0000125528 | Out | 20,090,102,233,006 | 1/2/2009 | 23:30:06 | | 398150.979236111111111 | | | 38470 |
| S0000125528 | In | 20,190,729,215,111 | 7/29/2019 | 21:51:11 | X | 436750.910543981481482 | | | 38470 |
| S0000125568 | Out | 20,190,730,121,331 | 7/30/2019 | 12:13:31 | | 436760.509386574074074 | | | 38470 |

| Tour | Check Out/In | UTC Time Stamp | Date | UTC Time | Not Return Same Date | Raw Time and Date Data | Same Day Duration | 2nd Day Duration | Employee Number |
|---|---|---|---|---|---|---|---|---|---|
| S0000125568 | In | 20,190,730,195,708 | 7/30/2019 | 19:57:08 | | 436760.831342592592593 | 7:43:37 | | 38470 |
| S0000125623 | Out | 20,190,731,115,156 | 7/31/2019 | 11:51:56 | | 436770.494398148148148 | | | 38470 |
| S0000125623 | In | 20,190,731,195,216 | 7/31/2019 | 19:52:16 | | 436770.827962962962963 | 8:00:20 | | 38470 |
| S0000125666 | Out | 20,190,801,131,526 | 8/1/2019 | 13:15:26 | | 436780.552384259259259 | | | 38470 |
| S0000125666 | In | 20,190,801,212,354 | 8/1/2019 | 21:23:54 | | 436780.891597222222222 | 8:08:28 | | 38470 |
| S0000125722 | Out | 20,190,802,123,505 | 8/2/2019 | 12:35:05 | | 436790.524363425925926 | | | 38470 |
| S0000125722 | In | 20,190,802,221,835 | 8/2/2019 | 22:18:35 | | 436790.929571759259259 | 9:43:30 | | 38470 |
| S0000125749 | Out | 20,190,803,120,144 | 8/3/2019 | 12:01:44 | | 436800.501203703703704 | | | 38470 |
| S0000125749 | In | 20,190,803,154,144 | 8/3/2019 | 15:41:44 | | 436800.653981481481481 | 3:40:00 | | 38470 |
| S0000125794 | Out | 20,190,805,113,931 | 8/5/2019 | 11:39:31 | | 436820.485775462962963 | | | 38470 |
| S0000125794 | In | 20,190,805,205,406 | 8/5/2019 | 20:54:06 | | 436820.870902777777778 | 9:14:35 | | 38470 |
| S0000125821 | Out | 20,190,806,113,557 | 8/6/2019 | 11:35:57 | | 436830.483298611111111 | | | 38470 |
| S0000125821 | In | 20,190,806,193,914 | 8/6/2019 | 19:39:14 | | 436830.818912037037037 | 8:03:17 | | 38470 |
| S0000125873 | Out | 20,190,807,121,926 | 8/7/2019 | 12:19:26 | | 436840.51349537037037 | | | 38470 |
| S0000125873 | In | 20,190,807,225,358 | 8/7/2019 | 22:53:58 | | 436840.954143518518519 | 10:34:32 | | 38470 |
| S0000125940 | Out | 20,090,101,170,043 | 1/1/2009 | 17:00:43 | | 398140.708831018518519 | | | 38470 |
| S0000125940 | In | 20,190,808,200,349 | 8/8/2019 | 20:03:49 | X | 436850.835983796296296 | | | 38470 |
| S0000126011 | Out | 20,190,809,105,610 | 8/9/2019 | 10:56:10 | | 436860.455671296296296 | | | 38470 |
| S0000126011 | In | 20,190,809,193,828 | 8/9/2019 | 19:38:28 | | 436860.81837962962963 | 8:42:18 | | 38470 |
| S0000126027 | Out | 20,090,101,215,459 | 1/1/2009 | 21:54:59 | | 398140.91318287037037 | | | 38470 |
| S0000126027 | In | 20,190,810,160,037 | 8/10/2019 | 16:00:37 | X | 436870.667094907407407 | | | 38470 |
| S0000126077 | Out | 20,190,812,124,836 | 8/12/2019 | 12:48:36 | | 436890.53375 | | | 38470 |
| S0000126077 | In | 20,190,812,215,702 | 8/12/2019 | 21:57:02 | | 436890.914606481481481 | 9:08:26 | | 38470 |
| S0000126112 | Out | 20,190,813,124,508 | 8/13/2019 | 12:45:08 | | 436900.531342592592593 | | | 38470 |
| S0000126112 | In | 20,190,813,221,030 | 8/13/2019 | 22:10:30 | | 436900.923958333333333 | 9:25:22 | | 38470 |
| S0000126147 | Out | 20,190,814,110,620 | 8/14/2019 | 11:06:20 | | 436910.462731481481482 | | | 38470 |
| S0000126147 | In | 20,190,814,184,906 | 8/14/2019 | 18:49:06 | | 436910.784097222222222 | 7:42:46 | | 38470 |
| S0000126216 | Out | 20,190,815,113,435 | 8/15/2019 | 11:34:35 | | 436920.482349537037037 | | | 38470 |
| S0000126216 | In | 20,190,815,185,151 | 8/15/2019 | 18:51:51 | | 436920.786006944444444 | 7:17:16 | | 38470 |
| S0000126272 | Out | 20,190,816,111,658 | 8/16/2019 | 11:16:58 | | 436930.470115740740741 | | | 38470 |
| S0000126272 | In | 20,190,816,202,339 | 8/16/2019 | 20:23:39 | | 436930.849756944444444 | 9:06:41 | | 38470 |
| S0000126302 | Out | 20,190,817,105,141 | 8/17/2019 | 10:51:41 | | 436940.45255787037037 | | | 38470 |

| Tour | Check Out/In | UTC Time Stamp | Date | UTC Time | Not Return Same Date | Raw Time and Date Data | Same Day Duration | 2nd Day Duration | Employee Number |
|------|------|------|------|------|------|------|------|------|------|
| S0000126302 | In | 20,190,817,142,912 | 8/17/2019 | 14:29:12 | | 436940.603611111111111 | 3:37:31 | | 38470 |
| S0000126336 | Out | 20,190,819,104,108 | 8/19/2019 | 10:41:08 | | 436960.445231481481482 | | | 38470 |
| S0000126336 | In | 20,190,819,214,437 | 8/19/2019 | 21:44:37 | | 436960.905983796296296 | 11:03:29 | | 38470 |
| S0000126374 | Out | 20,190,820,105,034 | 8/20/2019 | 10:50:34 | | 436970.451782407407407 | | | 38470 |
| S0000126374 | In | 20,190,820,172,935 | 8/20/2019 | 17:29:35 | | 436970.728877314814815 | 6:39:01 | | 38470 |
| S0000126423 | Out | 20,190,821,102,709 | 8/21/2019 | 10:27:09 | | 436980.435520833333333 | | | 38470 |
| S0000126423 | In | 20,190,821,182,151 | 8/21/2019 | 18:21:51 | | 436980.765173611111111 | 7:54:42 | | 38470 |
| S0000126470 | Out | 20,190,822,102,753 | 8/22/2019 | 10:27:53 | | 436990.436030092592593 | | | 38470 |
| S0000126470 | In | 20,190,822,172,713 | 8/22/2019 | 17:27:13 | | 436990.727233796296296 | 6:59:20 | | 38470 |
| S0000126540 | Out | 20,190,823,110,314 | 8/23/2019 | 11:03:14 | | 437000.460578703703704 | | | 38470 |
| S0000126540 | In | 20,190,823,192,752 | 8/23/2019 | 19:27:52 | | 437000.811018518518519 | 8:24:38 | | 38470 |
| S0000126573 | Out | 20,190,826,110,436 | 8/26/2019 | 11:04:36 | | 437030.461527777777778 | | | 38470 |
| S0000126573 | In | 20,190,826,202,105 | 8/26/2019 | 20:21:05 | | 437030.847974537037037 | 9:16:29 | | 38470 |
| S0000126647 | Out | 20,190,827,103,832 | 8/27/2019 | 10:38:32 | | 437040.443425925925926 | | | 38470 |
| S0000126647 | In | 20,190,827,173,147 | 8/27/2019 | 17:31:47 | | 437040.730405092592593 | 6:53:15 | | 38470 |
| S0000126707 | Out | 20,190,828,113,556 | 8/28/2019 | 11:35:56 | | 437050.483287037037037 | | | 38470 |
| S0000126707 | In | 20,190,828,193,129 | 8/28/2019 | 19:31:29 | | 437050.813530092592593 | 7:55:33 | | 38470 |
| S0000126745 | Out | 20,190,829,111,118 | 8/29/2019 | 11:11:18 | | 437060.466180555555556 | | | 38470 |
| S0000126745 | In | 20,190,829,202,026 | 8/29/2019 | 20:20:26 | | 437060.847523148148148 | 9:09:08 | | 38470 |
| S0000126813 | Out | 20,190,830,103,712 | 8/30/2019 | 10:37:12 | | 437070.4425 | | | 38470 |
| S0000126813 | In | 20,190,830,193,256 | 8/30/2019 | 19:32:56 | | 437070.814537037037037 | 8:55:44 | | 38470 |
| S0000126864 | Out | 20,190,903,123,543 | 9/3/2019 | 12:35:43 | | 437110.524803240740741 | | | 38470 |
| S0000126864 | In | 20,190,903,223,415 | 9/3/2019 | 22:34:15 | | 437110.940451388888889 | 9:58:32 | | 38470 |
| S0000126972 | Out | 20,190,905,102,208 | 9/5/2019 | 10:22:08 | | 437130.432037037037037 | | | 38470 |
| S0000126972 | In | 20,190,905,190,208 | 9/5/2019 | 19:02:08 | | 437130.793148148148148 | 8:40:00 | | 38470 |
| S0000127017 | Out | 20,190,906,112,016 | 9/6/2019 | 11:20:16 | | 437140.472407407407407 | | | 38470 |
| S0000127017 | In | 20,190,906,185,548 | 9/6/2019 | 18:55:48 | | 437140.78875 | | 7:35:32 | 38470 |
| S0000127056 | Out | 20,190,907,114,101 | 9/7/2019 | 11:41:01 | | 437150.48681712962963 | | | 38470 |
| S0000127056 | In | 20,190,907,155,144 | 9/7/2019 | 15:51:44 | | 437150.660925925925926 | 4:10:43 | | 38470 |
| S0000127111 | Out | 20,190,909,112,649 | 9/9/2019 | 11:26:49 | | 437170.476956018518518 | | | 38470 |
| S0000127111 | In | 20,190,909,201,410 | 9/9/2019 | 20:14:10 | | 437170.843171296296296 | 8:47:21 | | 38470 |
| S0000127129 | Out | 20,190,910,102,308 | 9/10/2019 | 10:23:08 | | 437180.432731481481481 | | | 38470 |

| Tour | Check Out/In | UTC Time Stamp | Date | UTC Time | Not Return Same Date | Raw Time and Date Data | Same Day Duration | 2nd Day Duration | Employee Number |
|------|------|------|------|------|------|------|------|------|------|
| S0000127129 | In | 20,190,910,183,329 | 9/10/2019 | 18:33:29 | | 437180.773252314814815 | 8:10:21 | | 38470 |
| S0000127204 | Out | 20,190,911,112,622 | 9/11/2019 | 11:26:22 | | 437190.476643518518518 | | | 38470 |
| S0000127204 | In | 20,190,911,210,644 | 9/11/2019 | 21:06:44 | | 437190.879675925925926 | 9:40:22 | | 38470 |
| S0000127266 | Out | 20,190,912,112,426 | 9/12/2019 | 11:24:26 | | 437200.475300925925926 | | | 38470 |
| S0000127266 | In | 20,190,912,213,930 | 9/12/2019 | 21:39:30 | | 437200.902430555555556 | 10:15:04 | | 38470 |
| S0000127294 | Out | 20,190,913,101,712 | 9/13/2019 | 10:17:12 | | 437210.428611111111111 | | | 38470 |
| S0000127294 | In | 20,190,913,183,841 | 9/13/2019 | 18:38:41 | | 437210.776863425925926 | 8:21:29 | | 38470 |
| S0000127340 | Out | 20,190,914,103,623 | 9/14/2019 | 10:36:23 | | 437220.44193287037037 | | | 38470 |
| S0000127340 | In | 20,190,914,135,837 | 9/14/2019 | 13:58:37 | | 437220.582372685185185 | 3:22:14 | | 38470 |
| S0000127366 | Out | 20,190,916,103,721 | 9/16/2019 | 10:37:21 | | 437240.442604166666667 | | | 38470 |
| S0000127366 | In | 20,190,916,193,507 | 9/16/2019 | 19:35:07 | | 437240.816053240740741 | 8:57:46 | | 38470 |
| S0000127410 | Out | 20,190,917,101,756 | 9/17/2019 | 10:17:56 | | 437250.42912037037037 | | | 38470 |
| S0000127410 | In | 20,190,917,183,426 | 9/17/2019 | 18:34:26 | | 437250.773912037037037 | 8:16:30 | | 38470 |
| S0000127455 | Out | 20,190,918,105,855 | 9/18/2019 | 10:58:55 | | 437260.457581018518519 | | | 38470 |
| S0000127455 | In | 20,190,918,201,450 | 9/18/2019 | 20:14:50 | | 437260.843634259259259 | 9:15:55 | | 38470 |
| S0000127533 | Out | 20,190,919,111,630 | 9/19/2019 | 11:16:30 | | 437270.469791666666667 | | | 38470 |
| S0000127533 | In | 20,190,919,181,536 | 9/19/2019 | 18:15:36 | | 437270.760833333333333 | 6:59:06 | | 38470 |
| S0000127566 | Out | 20,190,920,110,003 | 9/20/2019 | 11:00:03 | | 437280.458368055555556 | | | 38470 |
| S0000127566 | In | 20,190,920,181,433 | 9/20/2019 | 18:14:33 | | 437280.760104166666667 | 7:14:30 | | 38470 |
| S0000127645 | Out | 20,190,923,110,945 | 9/23/2019 | 11:09:45 | | 437310.465104166666667 | | | 38470 |
| S0000127645 | In | 20,190,923,195,650 | 9/23/2019 | 19:56:50 | | 437310.831134259259259 | 8:47:05 | | 38470 |
| S0000127683 | Out | 20,190,924,103,727 | 9/24/2019 | 10:37:27 | | 437320.442673611111111 | | | 38470 |
| S0000127683 | In | 20,190,924,170,429 | 9/24/2019 | 17:04:29 | | 437320.711446759259259 | 6:27:02 | | 38470 |
| S0000127719 | Out | 20,190,925,104,205 | 9/25/2019 | 10:42:05 | | 437330.445891203703704 | | | 38470 |
| S0000127719 | In | 20,190,925,175,955 | 9/25/2019 | 17:59:55 | | 437330.74994212962963 | 7:17:50 | | 38470 |
| S0000127792 | Out | 20,190,926,101,156 | 9/26/2019 | 10:11:56 | | 437340.424953703703704 | | | 38470 |
| S0000127792 | In | 20,190,926,172,558 | 9/26/2019 | 17:25:58 | | 437340.726365740740741 | 7:14:02 | | 38470 |
| S0000127853 | Out | 20,190,927,105,535 | 9/27/2019 | 10:55:35 | | 437350.455266203703704 | | | 38470 |
| S0000127853 | In | 20,190,927,182,823 | 9/27/2019 | 18:28:23 | | 437350.769710648148148 | 7:32:48 | | 38470 |
| S0000127888 | Out | 20,190,930,111,450 | 9/30/2019 | 11:14:50 | | 437380.468634259259259 | | | 38470 |
| S0000127888 | In | 20,190,930,133,650 | 9/30/2019 | 13:36:50 | | 437380.56724537037037 | 2:22:00 | | 38470 |
| S0000127960 | Out | 20,191,001,103,016 | 10/1/2019 | 10:30:16 | | 437390.437685185185185 | | | 38470 |

| Tour | Check Out/In | UTC Time Stamp | Date | UTC Time | Not Return Same Date | Raw Time and Date Data | Same Day Duration | 2nd Day Duration | Employee Number |
|---|---|---|---|---|---|---|---|---|---|
| S0000127960 | In | 20,191,001,202,606 | 10/1/2019 | 20:26:06 | | 437390.851458333333333 | 9:55:50 | | 38470 |
| S0000127999 | Out | 20,191,002,110,723 | 10/2/2019 | 11:07:23 | | 437400.463460648148148 | | | 38470 |
| S0000127999 | In | 20,191,002,193,342 | 10/2/2019 | 19:33:42 | | 437400.815069444444445 | 8:26:19 | | 38470 |
| S0000128037 | Out | 20,191,003,110,749 | 10/3/2019 | 11:07:49 | | 437410.463761574074074 | | | 38470 |
| S0000128037 | In | 20,191,003,190,751 | 10/3/2019 | 19:07:51 | | 437410.797118055555555 | 8:00:02 | | 38470 |
| S0000128099 | Out | 20,191,004,110,601 | 10/4/2019 | 11:06:01 | | 437420.462511574074074 | | | 38470 |
| S0000128099 | In | 20,191,004,174,610 | 10/4/2019 | 17:46:10 | | 437420.740393518518519 | 6:40:09 | | 38470 |
| S0000128137 | Out | 20,191,007,101,759 | 10/7/2019 | 10:17:59 | | 437450.429155092592593 | | | 38470 |
| S0000128137 | In | 20,191,007,172,113 | 10/7/2019 | 17:21:13 | | 437450.72306712962963 | 7:03:14 | | 38470 |
| S0000128202 | Out | 20,191,008,102,454 | 10/8/2019 | 10:24:54 | | 437460.433958333333333 | | | 38470 |
| S0000128202 | In | 20,191,008,170,138 | 10/8/2019 | 17:01:38 | | 437460.709467592592593 | 6:36:44 | | 38470 |
| S0000128243 | Out | 20,191,009,110,503 | 10/9/2019 | 11:05:03 | | 437470.461840277777778 | | | 38470 |
| S0000128243 | In | 20,191,009,190,603 | 10/9/2019 | 19:06:03 | | 437470.795868055555556 | 8:01:00 | | 38470 |
| S0000128283 | Out | 20,191,010,111,045 | 10/10/2019 | 11:10:45 | | 437480.465798611111111 | | | 38470 |
| S0000128283 | In | 20,191,010,194,857 | 10/10/2019 | 19:48:57 | | 437480.825659722222222 | 8:38:12 | | 38470 |
| S0000128344 | Out | 20,191,011,102,704 | 10/11/2019 | 10:27:04 | | 437490.435462962962963 | | | 38470 |
| S0000128344 | In | 20,191,011,193,737 | 10/11/2019 | 19:37:37 | | 437490.817789351851852 | 9:10:33 | | 38470 |
| S0000128398 | Out | 20,191,014,124,447 | 10/14/2019 | 12:44:47 | | 437520.531099537037037 | | | 38470 |
| S0000128398 | In | 20,191,014,215,144 | 10/14/2019 | 21:51:44 | | 437520.910925925925926 | 9:06:57 | | 38470 |
| S0000128452 | Out | 20,191,015,111,945 | 10/15/2019 | 11:19:45 | | 437530.472048611111111 | | | 38470 |
| S0000128452 | In | 20,191,015,154,715 | 10/15/2019 | 15:47:15 | | 437530.6578125 | 4:27:30 | | 38470 |
| S0000128537 | Out | 20,191,017,101,807 | 10/17/2019 | 10:18:07 | | 437550.429247685185185 | | | 38470 |
| S0000128537 | In | 20,191,017,190,937 | 10/17/2019 | 19:09:37 | | 437550.798344907407407 | 8:51:30 | | 38470 |
| S0000128586 | Out | 20,191,018,103,119 | 10/18/2019 | 10:31:19 | | 437560.438414351851852 | | | 38470 |
| S0000128586 | In | 20,191,018,171,652 | 10/18/2019 | 17:16:52 | | 437560.720046296296296 | 6:45:33 | | 38470 |
| S0000128627 | Out | 20,191,021,105,317 | 10/21/2019 | 10:53:17 | | 437590.453668981481481 | | | 38470 |
| S0000128627 | In | 20,191,021,194,423 | 10/21/2019 | 19:44:23 | | 437590.822488425925926 | 8:51:06 | | 38470 |
| S0000128678 | Out | 20,191,022,112,500 | 10/22/2019 | 11:25:00 | | 437600.475694444444444 | | | 38470 |
| S0000128678 | In | 20,191,022,182,454 | 10/22/2019 | 18:24:54 | | 437600.767291666666667 | 6:59:54 | | 38470 |
| S0000128729 | Out | 20,191,023,105,557 | 10/23/2019 | 10:55:57 | | 437610.455520833333333 | | | 38470 |
| S0000128729 | In | 20,191,023,180,053 | 10/23/2019 | 18:00:53 | | 437610.750613425925926 | 7:04:56 | | 38470 |
| S0000128778 | Out | 20,191,024,103,644 | 10/24/2019 | 10:36:44 | | 437620.442175925925926 | | | 38470 |

| Tour | Check Out/In | UTC Time Stamp | Date | UTC Time | Not Return Same Date | Raw Time and Date Data | Same Day Duration | 2nd Day Duration | Employee Number |
|---|---|---|---|---|---|---|---|---|---|
| S0000128778 | In | 20,191,024,183,110 | 10/24/2019 | 18:31:10 | | 437620.771643518518519 | 7:54:26 | | 38470 |
| S0000128846 | Out | 20,191,025,110,240 | 10/25/2019 | 11:02:40 | | 437630.460185185185185 | | | 38470 |
| S0000128846 | In | 20,191,025,185,945 | 10/25/2019 | 18:59:45 | | 437630.791493055555556 | 7:57:05 | | 38470 |
| S0000128878 | Out | 20,191,028,105,134 | 10/28/2019 | 10:51:34 | | 437660.452476851851852 | | | 38470 |
| S0000128878 | In | 20,191,028,191,107 | 10/28/2019 | 19:11:07 | | 437660.799386574074074 | 8:19:33 | | 38470 |
| S0000128926 | Out | 20,191,029,103,037 | 10/29/2019 | 10:30:37 | | 437670.437928240740741 | | | 38470 |
| S0000128926 | In | 20,191,029,170,306 | 10/29/2019 | 17:03:06 | | 437670.710486111111111 | 6:32:29 | | 38470 |
| S0000128995 | Out | 20,191,030,104,824 | 10/30/2019 | 10:48:24 | | 437680.450277777777778 | | | 38470 |
| S0000128995 | In | 20,191,030,191,542 | 10/30/2019 | 19:15:42 | | 437680.802569444444444 | 8:27:18 | | 38470 |
| S0000129040 | Out | 20,191,031,103,736 | 10/31/2019 | 10:37:36 | | 437690.442777777777778 | | | 38470 |
| S0000129040 | In | 20,191,031,183,853 | 10/31/2019 | 18:38:53 | | 437690.777002314814815 | 8:01:17 | | 38470 |
| S0000129094 | Out | 20,191,101,104,234 | 11/1/2019 | 10:42:34 | | 437700.446226851851852 | | | 38470 |
| S0000129094 | In | 20,191,101,161,224 | 11/1/2019 | 16:12:24 | | 437700.675277777777778 | 5:29:50 | | 38470 |
| S0000129114 | Out | 20,191,104,113,628 | 11/4/2019 | 11:36:28 | | 437730.483657407407407 | | | 38470 |
| S0000129114 | In | 20,191,104,190,617 | 11/4/2019 | 19:06:17 | | 437730.796030092592593 | 7:29:49 | | 38470 |
| S0000129161 | Out | 20,191,105,113,208 | 11/5/2019 | 11:32:08 | | 437740.480648148148148 | | | 38470 |
| S0000129161 | In | 20,191,105,174,307 | 11/5/2019 | 17:43:07 | | 437740.738275462962963 | 6:10:59 | | 38470 |
| S0000129227 | Out | 20,191,106,112,852 | 11/6/2019 | 11:28:52 | | 437750.47837962962963 | | | 38470 |
| S0000129227 | In | 20,191,106,192,557 | 11/6/2019 | 19:25:57 | | 437750.8096875 | 7:57:05 | | 38470 |
| S0000129273 | Out | 20,191,107,114,425 | 11/7/2019 | 11:44:25 | | 437760.489178240740741 | | | 38470 |
| S0000129273 | In | 20,191,107,173,646 | 11/7/2019 | 17:36:46 | | 437760.733865740740741 | 5:52:21 | | 38470 |
| S0000129332 | Out | 20,191,108,111,432 | 11/8/2019 | 11:14:32 | | 437770.468425925925926 | | | 38470 |
| S0000129332 | In | 20,191,108,203,301 | 11/8/2019 | 20:33:01 | | 437770.856261574074074 | 9:18:29 | | 38470 |
| S0000129371 | Out | 20,191,111,113,359 | 11/11/2019 | 11:33:59 | | 437800.48193287037037 | | | 38470 |
| S0000129371 | In | 20,191,111,185,938 | 11/11/2019 | 18:59:38 | | 437800.791412037037037 | 7:25:39 | | 38470 |
| S0000129452 | Out | 20,191,113,114,006 | 11/13/2019 | 11:40:06 | | 437820.486180555555556 | | | 38470 |
| S0000129452 | In | 20,191,113,194,431 | 11/13/2019 | 19:44:31 | | 437820.822581018518519 | 8:04:25 | | 38470 |
| S0000129500 | Out | 20,191,114,110,701 | 11/14/2019 | 11:07:01 | | 437830.463206018518519 | | | 38470 |
| S0000129500 | In | 20,191,114,191,431 | 11/14/2019 | 19:14:31 | | 437830.801747685185185 | 8:07:30 | | 38470 |
| S0000129581 | Out | 20,191,115,114,106 | 11/15/2019 | 11:41:06 | | 437840.486875 | | | 38470 |
| S0000129581 | In | 20,191,115,180,944 | 11/15/2019 | 18:09:44 | | 437840.756759259259259 | 6:28:38 | | 38470 |
| S0000129591 | Out | 20,191,116,122,808 | 11/16/2019 | 12:28:08 | | 437850.519537037037037 | | | 38470 |

| Tour | Check Out/In | UTC Time Stamp | Date | UTC Time | Not Return Same Date | Raw Time and Date Data | Same Day Duration | 2nd Day Duration | Employee Number |
|------|------|------|------|------|------|------|------|------|------|
| S0000129591 | In | 20,191,116,164,120 | 11/16/2019 | 16:41:20 | | 437850.69537037037037 | 4:13:12 | | 38470 |
| S0000129603 | Out | 20,191,118,114,206 | 11/18/2019 | 11:42:06 | | 437870.487569444444444 | | | 38470 |
| S0000129603 | In | 20,191,118,193,313 | 11/18/2019 | 19:33:13 | | 437870.814733796296296 | 7:51:07 | | 38470 |
| S0000129670 | Out | 20,191,119,113,457 | 11/19/2019 | 11:34:57 | | 437880.482604166666667 | | | 38470 |
| S0000129670 | In | 20,191,119,191,545 | 11/19/2019 | 19:15:45 | | 437880.802604166666667 | 7:40:48 | | 38470 |
| S0000129726 | Out | 20,191,120,114,242 | 11/20/2019 | 11:42:42 | | 437890.487986111111111 | | | 38470 |
| S0000129726 | In | 20,191,120,193,703 | 11/20/2019 | 19:37:03 | | 437890.817395833333333 | 7:54:21 | | 38470 |
| S0000129770 | Out | 20,191,121,120,011 | 11/21/2019 | 12:00:11 | | 437900.500127314814815 | | | 38470 |
| S0000129770 | In | 20,191,121,195,555 | 11/21/2019 | 19:55:55 | | 437900.830497685185185 | 7:55:44 | | 38470 |
| S0000129827 | Out | 20,191,122,122,915 | 11/22/2019 | 12:29:15 | | 437910.5203125 | | | 38470 |
| S0000129827 | In | 20,191,122,195,817 | 11/22/2019 | 19:58:17 | | 437910.832141203703704 | 7:29:02 | | 38470 |
| S0000129869 | Out | 20,191,123,131,429 | 11/23/2019 | 13:14:29 | | 437920.551724537037037 | | | 38470 |
| S0000129869 | In | 20,191,123,180,307 | 11/23/2019 | 18:03:07 | | 437920.752164351851852 | 4:48:38 | | 38470 |
| S0000129912 | Out | 20,191,125,122,205 | 11/25/2019 | 12:22:05 | | 437940.515335648148148 | | | 38470 |
| S0000129912 | In | 20,191,125,195,100 | 11/25/2019 | 19:51:00 | | 437940.827083333333333 | 7:28:55 | | 38470 |
| S0000129950 | Out | 20,191,126,113,806 | 11/26/2019 | 11:38:06 | | 437950.484791666666667 | | | 38470 |
| S0000129950 | In | 20,191,126,203,156 | 11/26/2019 | 20:31:56 | | 437950.855509259259259 | 8:53:50 | | 38470 |
| S0000130018 | Out | 20,191,127,114,111 | 11/27/2019 | 11:41:11 | | 437960.48693287037037 | | | 38470 |
| S0000130018 | In | 20,191,127,200,723 | 11/27/2019 | 20:07:23 | | 437960.838460648148148 | 8:26:12 | | 38470 |
| S0000130059 | Out | 20,191,202,131,249 | 12/2/2019 | 13:12:49 | | 438010.55056712962963 | | | 38470 |
| S0000130059 | In | 20,191,202,204,244 | 12/2/2019 | 20:42:44 | | 438010.863009259259259 | 7:29:55 | | 38470 |
| S0000130124 | Out | 20,191,203,120,530 | 12/3/2019 | 12:05:30 | | 438020.503819444444444 | | | 38470 |
| S0000130124 | In | 20,191,203,202,839 | 12/3/2019 | 20:28:39 | | 438020.853229166666667 | 8:23:09 | | 38470 |
| S0000130156 | Out | 20,191,204,121,025 | 12/4/2019 | 12:10:25 | | 438030.507233796296296 | | | 38470 |
| S0000130156 | In | 20,191,204,203,714 | 12/4/2019 | 20:37:14 | | 438030.859189814814815 | 8:26:49 | | 38470 |
| S0000130199 | Out | 20,191,205,121,034 | 12/5/2019 | 12:10:34 | | 438040.507337962962963 | | | 38470 |
| S0000130199 | In | 20,191,205,211,252 | 12/5/2019 | 21:12:52 | | 438040.883935185185185 | 9:02:18 | | 38470 |
| S0000130263 | Out | 20,191,206,134,140 | 12/6/2019 | 13:41:40 | | 438050.570601851851852 | | | 38470 |
| S0000130263 | In | 20,191,206,191,234 | 12/6/2019 | 19:12:34 | | 438050.800393518518518 | 5:30:54 | | 38470 |
| S0000130293 | Out | 20,191,207,121,151 | 12/7/2019 | 12:11:51 | | 438060.508229166666667 | | | 38470 |
| S0000130293 | In | 20,191,207,164,743 | 12/7/2019 | 16:47:43 | | 438060.699803240740741 | 4:35:52 | | 38470 |
| S0000130324 | Out | 20,191,209,122,416 | 12/9/2019 | 12:24:16 | | 438080.516851851851852 | | | 38470 |

| Tour | Check Out/In | UTC Time Stamp | Date | UTC Time | Not Return Same Date | Raw Time and Date Data | Same Day Duration | 2nd Day Duration | Employee Number |
|---|---|---|---|---|---|---|---|---|---|
| S0000130324 | In | 20,191,209,234,232 | 12/9/2019 | 23:42:32 | | 438080.98787037037037 | 11:18:16 | | 38470 |
| S0000130364 | Out | 20,191,210,121,558 | 12/10/2019 | 12:15:58 | | 438090.511087962962963 | | | 38470 |
| S0000130364 | In | 20,191,210,205,037 | 12/10/2019 | 20:50:37 | | 438090.868483796296296 | 8:34:39 | | 38470 |
| S0000130396 | Out | 20,191,211,120,157 | 12/11/2019 | 12:01:57 | | 438100.501354166666667 | | | 38470 |
| S0000130396 | In | 20,191,211,195,822 | 12/11/2019 | 19:58:22 | | 438100.832199074074074 | 7:56:25 | | 38470 |
| S0000130455 | Out | 20,191,212,114,137 | 12/12/2019 | 11:41:37 | | 438110.487233796296296 | | | 38470 |
| S0000130455 | In | 20,191,212,183,506 | 12/12/2019 | 18:35:06 | | 438110.774375 | 6:53:29 | | 38470 |
| S0000130496 | Out | 20,191,213,121,218 | 12/13/2019 | 12:12:18 | | 438120.508541666666667 | | | 38470 |
| S0000130496 | In | 20,191,213,194,707 | 12/13/2019 | 19:47:07 | | 438120.824386574074074 | 7:34:49 | | 38470 |
| S0000130546 | Out | 20,191,216,123,427 | 12/16/2019 | 12:34:27 | | 438150.523923611111111 | | | 38470 |
| S0000130546 | In | 20,191,216,210,950 | 12/16/2019 | 21:09:50 | | 438150.881828703703704 | 8:35:23 | | 38470 |
| S0000130582 | Out | 20,191,217,114,738 | 12/17/2019 | 11:47:38 | | 438160.491412037037037 | | | 38470 |
| S0000130582 | In | 20,191,217,164,457 | 12/17/2019 | 16:44:57 | | 438160.697881944444445 | 4:57:19 | | 38470 |
| S0000130644 | Out | 20,191,218,115,309 | 12/18/2019 | 11:53:09 | | 438170.495243055555556 | | | 38470 |
| S0000130644 | In | 20,191,218,191,945 | 12/18/2019 | 19:19:45 | | 438170.805381944444444 | 7:26:36 | | 38470 |
| S0000130675 | Out | 20,191,219,124,438 | 12/19/2019 | 12:44:38 | | 438180.53099537037037 | | | 38470 |
| S0000130675 | In | 20,191,219,200,250 | 12/19/2019 | 20:02:50 | | 438180.835300925925926 | 7:18:12 | | 38470 |
| S0000130733 | Out | 20,191,220,124,044 | 12/20/2019 | 12:40:44 | | 438190.528287037037037 | | | 38470 |
| S0000130733 | In | 20,191,220,204,429 | 12/20/2019 | 20:44:29 | | 438190.864224537037037 | 8:03:45 | | 38470 |
| S0000130846 | Out | 20,191,224,130,805 | 12/24/2019 | 13:08:05 | | 438230.547280092592593 | | | 38470 |
| S0000130846 | In | 20,191,224,174,305 | 12/24/2019 | 17:43:05 | | 438230.738252314814815 | 4:35:00 | | 38470 |
| S0000130895 | Out | 20,191,226,130,602 | 12/26/2019 | 13:06:02 | | 438250.545856481481481 | | | 38470 |
| S0000130895 | In | 20,191,226,192,020 | 12/26/2019 | 19:20:20 | | 438250.805787037037037 | 6:14:18 | | 38470 |
| S0000130921 | Out | 20,191,227,133,543 | 12/27/2019 | 13:35:43 | | 438260.566469907407407 | | | 38470 |
| S0000130921 | In | 20,191,227,194,054 | 12/27/2019 | 19:40:54 | | 438260.820069444444444 | 6:05:11 | | 38470 |
| S0000130991 | Out | 20,191,228,131,501 | 12/28/2019 | 13:15:01 | | 438270.552094907407407 | | | 38470 |
| S0000130991 | In | 20,191,228,173,908 | 12/28/2019 | 17:39:08 | | 438270.735509259259259 | 4:24:07 | | 38470 |
| S0000131003 | Out | 20,191,230,125,507 | 12/30/2019 | 12:55:07 | | 438290.538275462962963 | | | 38470 |
| S0000131003 | In | 20,191,230,195,800 | 12/30/2019 | 19:58:00 | | 438290.831944444444444 | 7:02:53 | | 38470 |
| S0000131028 | Out | 20,191,231,140,819 | 12/31/2019 | 14:08:19 | | 438300.589108796296296 | | | 38470 |
| S0000131028 | In | 20,191,231,193,605 | 12/31/2019 | 19:36:05 | | 438300.816724537037037 | 5:27:46 | | 38470 |
| S0000131206 | Out | 20,200,106,134,645 | 1/6/2020 | 13:46:45 | | 438360.574131944444444 | | | 38470 |

| Tour | Check Out/In | UTC Time Stamp | Date | UTC Time | Not Return Same Date | Raw Time and Date Data | Same Day Duration | 2nd Day Duration | Employee Number |
|---|---|---|---|---|---|---|---|---|---|
| S0000131206 | In | 20,200,106,220,738 | 1/6/2020 | 22:07:38 | | 438360.921967592592593 | 8:20:53 | | 38470 |
| S0000131263 | Out | 20,200,107,133,709 | 1/7/2020 | 13:37:09 | | 438370.567465277777778 | | | 38470 |
| S0000131263 | In | 20,200,107,202,009 | 1/7/2020 | 20:20:09 | | 438370.847326388888889 | 6:43:00 | | 38470 |
| S0000131300 | Out | 20,200,108,125,102 | 1/8/2020 | 12:51:02 | | 438380.535439814814815 | | | 38470 |
| S0000131300 | In | 20,200,108,202,222 | 1/8/2020 | 20:22:22 | | 438380.848865740740741 | 7:31:20 | | 38470 |
| S0000131346 | Out | 20,200,109,123,522 | 1/9/2020 | 12:35:22 | | 438390.524560185185185 | | | 38470 |
| S0000131346 | In | 20,200,109,203,557 | 1/9/2020 | 20:35:57 | | 438390.858298611111111 | 8:00:35 | | 38470 |
| S0000131464 | Out | 20,200,113,141,739 | 1/13/2020 | 14:17:39 | | 438430.595590277777778 | | | 38470 |
| S0000131464 | In | 20,200,113,203,126 | 1/13/2020 | 20:31:26 | | 438430.855162037037037 | 6:13:47 | | 38470 |
| S0000131475 | Out | 20,200,114,133,426 | 1/14/2020 | 13:34:26 | | 438440.565578703703704 | | | 38470 |
| S0000131475 | In | 20,200,114,215,852 | 1/14/2020 | 21:58:52 | | 438440.91587962962963 | 8:24:26 | | 38470 |
| S0000131521 | Out | 20,200,115,121,319 | 1/15/2020 | 12:13:19 | | 438450.509247685185185 | | | 38470 |
| S0000131521 | In | 20,200,115,192,259 | 1/15/2020 | 19:22:59 | | 438450.807627314814815 | 7:09:40 | | 38470 |
| S0000131578 | Out | 20,200,116,120,136 | 1/16/2020 | 12:01:36 | | 438460.501111111111111 | | | 38470 |
| S0000131578 | In | 20,200,116,185,001 | 1/16/2020 | 18:50:01 | | 438460.784733796296296 | 6:48:25 | | 38470 |
| S0000131627 | Out | 20,200,117,112,419 | 1/17/2020 | 11:24:19 | | 438470.475219907407407 | | | 38470 |
| S0000131627 | In | 20,200,117,175,400 | 1/17/2020 | 17:54:00 | | 438470.745833333333333 | 6:29:41 | | 38470 |
| S0000131717 | Out | 20,200,121,130,143 | 1/21/2020 | 13:01:43 | | 438510.542858796296296 | | | 38470 |
| S0000131717 | In | 20,200,121,211,232 | 1/21/2020 | 21:12:32 | | 438510.883703703703704 | 8:10:49 | | 38470 |
| S0000131790 | Out | 20,200,122,125,648 | 1/22/2020 | 12:56:48 | | 438520.539444444444445 | | | 38470 |
| S0000131790 | In | 20,200,122,212,828 | 1/22/2020 | 21:28:28 | | 438520.894768518518518 | 8:31:40 | | 38470 |
| S0000131839 | Out | 20,200,123,114,749 | 1/23/2020 | 11:47:49 | | 438530.491539351851852 | | | 38470 |
| S0000131839 | In | 20,200,123,172,244 | 1/23/2020 | 17:22:44 | | 438530.72412037037037 | 5:34:55 | | 38470 |
| S0000131891 | Out | 20,200,124,115,052 | 1/24/2020 | 11:50:52 | | 438540.493657407407407 | | | 38470 |
| S0000131891 | In | 20,200,124,202,959 | 1/24/2020 | 20:29:59 | | 438540.854155092592593 | 8:39:07 | | 38470 |
| S0000132142 | Out | 20,200,131,125,644 | 1/31/2020 | 12:56:44 | | 438530.539398148148148 | | | 38470 |
| S0000132142 | In | 20,200,201,003,328 | 2/1/2020 | 0:33:28 | X | 438620.0232407407407407 | | 11:36:44 | 38470 |
| S0000117085 | Out | 20,181,217,120,312 | 12/17/2018 | 12:03:12 | | 434510.502222222222222 | | | 38717 |
| S0000117085 | In | 20,181,217,192,127 | 12/17/2018 | 19:21:27 | | 434510.8065625 | 7:18:15 | | 38717 |
| S0000117137 | Out | 20,181,218,120,509 | 12/18/2018 | 12:05:09 | | 434520.503576388888889 | | | 38717 |
| S0000117137 | In | 20,181,218,175,447 | 12/18/2018 | 17:54:47 | | 434520.746377314814815 | 5:49:38 | | 38717 |
| S0000117152 | Out | 20,181,219,115,850 | 12/19/2018 | 11:58:50 | | 434530.499189814814815 | | | 38717 |

| Tour | Check Out/In | UTC Time Stamp | Date | UTC Time | Not Return Same Date | Raw Time and Date Data | Same Day Duration | 2nd Day Duration | Employee Number |
|------|------|------|------|------|------|------|------|------|------|
| S0000117152 | In | 20,181,219,202,047 | 12/19/2018 | 20:20:47 | | 434530.847766203703704 | 8:21:57 | | 38717 |
| S0000117225 | Out | 20,181,220,120,617 | 12/20/2018 | 12:06:17 | | 434540.504363425925926 | | | 38717 |
| S0000117225 | In | 20,181,220,183,120 | 12/20/2018 | 18:31:20 | | 434540.771759259259259 | 6:25:03 | | 38717 |
| S0000117366 | Out | 20,181,226,120,115 | 12/26/2018 | 12:01:15 | | 434600.500868055555556 | | | 38717 |
| S0000117366 | In | 20,181,226,195,445 | 12/26/2018 | 19:54:45 | | 434600.8296875 | 7:53:30 | | 38717 |
| S0000117446 | Out | 20,181,227,113,302 | 12/27/2018 | 11:33:02 | | 434610.481273148148148 | | | 38717 |
| S0000117446 | In | 20,181,227,183,539 | 12/27/2018 | 18:35:39 | | 434610.774756944444444 | 7:02:37 | | 38717 |
| S0000117475 | Out | 20,181,228,113,717 | 12/28/2018 | 11:37:17 | | 434620.484224537037037 | | | 38717 |
| S0000117475 | In | 20,181,228,194,538 | 12/28/2018 | 19:45:38 | | 434620.823356481481481 | 8:08:21 | | 38717 |
| S0000117546 | Out | 20,181,231,111,244 | 12/31/2018 | 11:12:44 | | 434650.467175925925926 | | | 38717 |
| S0000117546 | In | 20,181,231,161,711 | 12/31/2018 | 16:17:11 | | 434650.678599537037037 | 5:04:27 | | 38717 |
| S0000117582 | Out | 20,190,102,114,101 | 1/2/2019 | 11:41:01 | | 434670.48681712962963 | | | 38717 |
| S0000117582 | In | 20,190,102,191,655 | 1/2/2019 | 19:16:55 | | 434670.803414351851852 | 7:35:54 | | 38717 |
| S0000117636 | Out | 20,190,103,113,731 | 1/3/2019 | 11:37:31 | | 434680.484386574074074 | | | 38717 |
| S0000117636 | In | 20,190,103,193,610 | 1/3/2019 | 19:36:10 | | 434680.816782407407407 | 7:58:39 | | 38717 |
| S0000117698 | Out | 20,190,104,113,829 | 1/4/2019 | 11:38:29 | | 434690.48505787037037 | | | 38717 |
| S0000117698 | In | 20,190,104,200,941 | 1/4/2019 | 20:09:41 | | 434690.84005787037037 | 8:31:12 | | 38717 |
| S0000117825 | Out | 20,190,108,113,716 | 1/8/2019 | 11:37:16 | | 434730.484212962962963 | | | 38717 |
| S0000117825 | In | 20,190,108,163,626 | 1/8/2019 | 16:36:26 | | 434730.691967592592593 | 4:59:10 | | 38717 |
| S0000117891 | Out | 20,190,109,122,048 | 1/9/2019 | 12:20:48 | | 434740.514444444444444 | | | 38717 |
| S0000117891 | In | 20,190,109,213,454 | 1/9/2019 | 21:34:54 | | 434740.899236111111111 | 9:14:06 | | 38717 |
| S0000117895 | Out | 20,190,110,114,321 | 1/10/2019 | 11:43:21 | | 434750.4884375 | | | 38717 |
| S0000117895 | In | 20,190,110,170,755 | 1/10/2019 | 17:07:55 | | 434750.713831018518518 | 5:24:34 | | 38717 |
| S0000117967 | Out | 20,190,111,113,117 | 1/11/2019 | 11:31:17 | | 434760.48005787037037 | | | 38717 |
| S0000117967 | In | 20,190,111,171,858 | 1/11/2019 | 17:18:58 | | 434760.72150462962963 | 5:47:41 | | 38717 |
| S0000118040 | Out | 20,190,114,115,515 | 1/14/2019 | 11:55:15 | | 434790.496701388888889 | | | 38717 |
| S0000118040 | In | 20,190,114,201,948 | 1/14/2019 | 20:19:48 | | 434790.847083333333333 | 8:24:33 | | 38717 |
| S0000118097 | Out | 20,190,115,135,951 | 1/15/2019 | 13:59:51 | | 434800.583229166666667 | | | 38717 |
| S0000118097 | In | 20,190,115,170,144 | 1/15/2019 | 17:01:44 | | 434800.709537037037037 | 3:01:53 | | 38717 |
| S0000118108 | Out | 20,190,116,113,845 | 1/16/2019 | 11:38:45 | | 434810.485243055555556 | | | 38717 |
| S0000118108 | In | 20,190,116,173,239 | 1/16/2019 | 17:32:39 | | 434810.731006944444444 | 5:53:54 | | 38717 |
| S0000118198 | Out | 20,190,117,131,400 | 1/17/2019 | 13:14:00 | | 434820.551388888888889 | | | 38717 |

| Tour | Check Out/In | UTC Time Stamp | Date | UTC Time | Not Return Same Date | Raw Time and Date Data | Same Day Duration | 2nd Day Duration | Employee Number |
|------|------|------|------|------|------|------|------|------|------|
| S0000118198 | In | 20,190,117,192,302 | 1/17/2019 | 19:23:02 | | 434820.807662037037037 | 6:09:02 | | 38717 |
| S0000118238 | Out | 20,190,118,120,208 | 1/18/2019 | 12:02:08 | | 434830.501481481481482 | | | 38717 |
| S0000118238 | In | 20,190,118,201,840 | 1/18/2019 | 20:18:40 | | 434830.846296296296296 | 8:16:32 | | 38717 |
| S0000118276 | Out | 20,190,122,002,044 | 1/22/2019 | 0:20:44 | | 434870.0143981481481481 | | | 38717 |
| S0000118276 | In | 20,190,122,050,924 | 1/22/2019 | 5:09:24 | | 434870.214861111111111 | 4:48:40 | | 38717 |
| S0000118533 | Out | 20,190,128,120,819 | 1/28/2019 | 12:08:19 | | 434930.505775462962963 | | | 38717 |
| S0000118533 | In | 20,190,128,223,136 | 1/28/2019 | 22:31:36 | | 434930.938611111111111 | 10:23:17 | | 38717 |
| S0000118719 | Out | 20,190,201,115,047 | 2/1/2019 | 11:50:47 | | 434970.493599537037037 | | | 38717 |
| S0000118719 | In | 20,190,201,211,253 | 2/1/2019 | 21:12:53 | | 434970.883946759259259 | 9:22:06 | | 38717 |
| S0000118801 | Out | 20,190,204,113,626 | 2/4/2019 | 11:36:26 | | 435000.483634259259259 | | | 38717 |
| S0000118801 | In | 20,190,204,213,109 | 2/4/2019 | 21:31:09 | | 435000.896631944444444 | 9:54:43 | | 38717 |
| S0000118842 | Out | 20,190,205,114,643 | 2/5/2019 | 11:46:43 | | 435010.490775462962963 | | | 38717 |
| S0000118842 | In | 20,190,205,210,051 | 2/5/2019 | 21:00:51 | | 435010.875590277777778 | 9:14:08 | | 38717 |
| S0000118950 | Out | 20,190,207,121,351 | 2/7/2019 | 12:13:51 | | 435030.509618055555556 | | | 38717 |
| S0000118950 | In | 20,190,207,210,748 | 2/7/2019 | 21:07:48 | | 435030.880416666666667 | 8:53:57 | | 38717 |
| S0000119031 | Out | 20,190,208,123,040 | 2/8/2019 | 12:30:40 | | 435040.521296296296296 | | | 38717 |
| S0000119031 | In | 20,190,208,164,855 | 2/8/2019 | 16:48:55 | | 435040.700636574074074 | 4:18:15 | | 38717 |
| S0000122339 | Out | 20,190,506,105,024 | 5/6/2019 | 10:50:24 | | 435910.451666666666667 | | | 39341 |
| S0000122339 | In | 20,190,506,170,836 | 5/6/2019 | 17:08:36 | | 435910.714305555555556 | 6:18:12 | | 39341 |
| S0000122609 | Out | 20,190,513,103,321 | 5/13/2019 | 10:33:21 | | 435980.439826388888889 | | | 39341 |
| S0000122609 | In | 20,190,513,165,731 | 5/13/2019 | 16:57:31 | | 435980.706608796296296 | 6:24:10 | | 39341 |
| S0000122663 | Out | 20,190,514,085,749 | 5/14/2019 | 8:57:49 | | 435990.373483796296296 | | | 39341 |
| S0000122663 | In | 20,190,514,181,838 | 5/14/2019 | 18:18:38 | | 435990.762939814814815 | 9:20:49 | | 39341 |
| S0000122716 | Out | 20,190,515,110,949 | 5/15/2019 | 11:09:49 | | 436000.465150462962963 | | | 39341 |
| S0000122716 | In | 20,190,515,181,715 | 5/15/2019 | 18:17:15 | | 436000.761979166666667 | 7:07:26 | | 39341 |
| S0000122720 | Out | 20,190,516,092,602 | 5/16/2019 | 9:26:02 | | 436010.393078703703704 | | | 39341 |
| S0000122720 | In | 20,190,516,195,900 | 5/16/2019 | 19:59:00 | | 436010.832638888888889 | 10:32:58 | | 39341 |
| S0000122816 | Out | 20,190,517,102,554 | 5/17/2019 | 10:25:54 | | 436020.434652777777778 | | | 39341 |
| S0000122816 | In | 20,190,517,175,141 | 5/17/2019 | 17:51:41 | | 436020.744224537037037 | 7:25:47 | | 39341 |
| S0000122874 | Out | 20,190,520,104,808 | 5/20/2019 | 10:48:08 | | 436050.450092592592593 | | | 39341 |
| S0000122874 | In | 20,190,520,165,838 | 5/20/2019 | 16:58:38 | | 436050.707384259259259 | 6:10:30 | | 39341 |
| S0000122931 | Out | 20,190,521,084,500 | 5/21/2019 | 8:45:00 | | 436060.364583333333333 | | | 39341 |

| Tour | Check Out/In | UTC Time Stamp | Date | UTC Time | Not Return Same Date | Raw Time and Date Data | Same Day Duration | 2nd Day Duration | Employee Number |
|---|---|---|---|---|---|---|---|---|---|
| S0000122931 | In | 20,190,521,211,920 | 5/21/2019 | 21:19:20 | | 436060.888425925925926 | 12:34:20 | | 39341 |
| S0000122959 | Out | 20,190,522,105,757 | 5/22/2019 | 10:57:57 | | 436070.456909722222222 | | | 39341 |
| S0000122959 | In | 20,190,522,171,750 | 5/22/2019 | 17:17:50 | | 436070.720717592592592 | 6:19:53 | | 39341 |
| S0000122991 | Out | 20,190,523,101,159 | 5/23/2019 | 10:11:59 | | 436080.424988425925926 | | | 39341 |
| S0000122991 | In | 20,190,523,180,949 | 5/23/2019 | 18:09:49 | | 436080.75681712962963 | 7:57:50 | | 39341 |
| S0000123086 | Out | 20,190,524,103,058 | 5/24/2019 | 10:30:58 | | 436090.438171296296296 | | | 39341 |
| S0000123086 | In | 20,190,524,183,211 | 5/24/2019 | 18:32:11 | | 436090.772349537037037 | 8:01:13 | | 39341 |
| S0000123143 | Out | 20,190,528,100,934 | 5/28/2019 | 10:09:34 | | 436130.423310185185185 | | | 39341 |
| S0000123143 | In | 20,190,528,164,231 | 5/28/2019 | 16:42:31 | | 436130.69619212962963 | 6:32:57 | | 39341 |
| S0000123194 | Out | 20,190,529,102,948 | 5/29/2019 | 10:29:48 | | 436140.437361111111111 | | | 39341 |
| S0000123194 | In | 20,190,529,195,513 | 5/29/2019 | 19:55:13 | | 436140.830011574074074 | 9:25:25 | | 39341 |
| S0000123251 | Out | 20,190,530,100,854 | 5/30/2019 | 10:08:54 | | 436150.422847222222222 | | | 39341 |
| S0000123251 | In | 20,190,530,201,648 | 5/30/2019 | 20:16:48 | | 436150.845 | 10:07:54 | | 39341 |
| S0000123304 | Out | 20,190,531,104,626 | 5/31/2019 | 10:46:26 | | 436160.448912037037037 | | | 39341 |
| S0000123304 | In | 20,190,531,191,426 | 5/31/2019 | 19:14:26 | | 436160.801689814814815 | 8:28:00 | | 39341 |
| S0000123551 | Out | 20,190,606,070,740 | 6/6/2019 | 7:07:40 | | 436220.296990740740741 | | | 39341 |
| S0000123551 | In | 20,190,606,154,528 | 6/6/2019 | 15:45:28 | | 436220.656574074074074 | 8:37:48 | | 39341 |
| S0000123659 | Out | 20,190,610,072,022 | 6/10/2019 | 7:20:22 | | 436260.305810185185185 | | | 39341 |
| S0000123659 | In | 20,190,610,141,209 | 6/10/2019 | 14:12:09 | | 436260.591770833333333 | 6:51:47 | | 39341 |
| S0000123717 | Out | 20,190,611,061,201 | 6/11/2019 | 6:12:01 | | 436270.258344907407407 | | | 39341 |
| S0000123717 | In | 20,190,611,160,344 | 6/11/2019 | 16:03:44 | | 436270.669259259259259 | 9:51:43 | | 39341 |
| S0000123819 | Out | 20,190,613,070,433 | 6/13/2019 | 7:04:33 | | 436290.294826388888889 | | | 39341 |
| S0000123819 | In | 20,190,613,151,125 | 6/13/2019 | 15:11:25 | | 436290.632928240740741 | 8:06:52 | | 39341 |
| S0000123890 | Out | 20,190,617,071,945 | 6/17/2019 | 7:19:45 | | 436330.305381944444444 | | | 39341 |
| S0000123890 | In | 20,190,617,152,506 | 6/17/2019 | 15:25:06 | | 436330.642430555555556 | 8:05:21 | | 39341 |
| S0000123938 | Out | 20,190,618,064,150 | 6/18/2019 | 6:41:50 | | 436340.279050925925926 | | | 39341 |
| S0000123938 | In | 20,190,618,173,342 | 6/18/2019 | 17:33:42 | | 436340.731736111111111 | 10:51:52 | | 39341 |
| S0000123989 | Out | 20,190,619,064,546 | 6/19/2019 | 6:45:46 | | 436350.281782407407407 | | | 39341 |
| S0000123989 | In | 20,190,619,131,016 | 6/19/2019 | 13:10:16 | | 436350.548796296296296 | 6:24:30 | | 39341 |
| S0000124044 | Out | 20,190,620,072,943 | 6/20/2019 | 7:29:43 | | 436360.312303240740741 | | | 39341 |
| S0000124044 | In | 20,190,620,181,821 | 6/20/2019 | 18:18:21 | | 436360.762743055555556 | 10:48:38 | | 39341 |
| S0000124093 | Out | 20,190,621,083,812 | 6/21/2019 | 8:38:12 | | 436370.359861111111111 | | | 39341 |

| Tour | Check Out/In | UTC Time Stamp | Date | UTC Time | Not Return Same Date | Raw Time and Date Data | Same Day Duration | 2nd Day Duration | Employee Number |
|------|------|------|------|------|------|------|------|------|------|
| S0000124093 | In | 20,190,621,154,353 | 6/21/2019 | 15:43:53 | | 436370.655474537037037 | 7:05:41 | | 39341 |
| S0000124246 | Out | 20,190,625,061,844 | 6/25/2019 | 6:18:44 | | 436410.263009259259259 | | | 39341 |
| S0000124246 | In | 20,190,625,163,527 | 6/25/2019 | 16:35:27 | | 436410.691284722222222 | 10:16:43 | | 39341 |
| S0000124350 | Out | 20,190,627,064,316 | 6/27/2019 | 6:43:16 | | 436430.280046296296296 | | | 39341 |
| S0000124350 | In | 20,190,627,152,234 | 6/27/2019 | 15:22:34 | | 436430.640671296296296 | 8:39:18 | | 39341 |
| S0000124399 | Out | 20,190,628,075,731 | 6/28/2019 | 7:57:31 | | 436440.331608796296296 | | | 39341 |
| S0000124399 | In | 20,190,628,162,516 | 6/28/2019 | 16:25:16 | | 436440.684212962962963 | 8:27:45 | | 39341 |
| S0000124570 | Out | 20,190,703,071,035 | 7/3/2019 | 7:10:35 | | 436490.299016203703704 | | | 39341 |
| S0000124570 | In | 20,190,703,153,930 | 7/3/2019 | 15:39:30 | | 436490.652430555555556 | 8:28:55 | | 39341 |
| S0000124619 | Out | 20,190,705,072,731 | 7/5/2019 | 7:27:31 | | 436510.310775462962963 | | | 39341 |
| S0000124619 | In | 20,190,705,134,947 | 7/5/2019 | 13:49:47 | | 436510.576238425925926 | 6:22:16 | | 39341 |
| S0000124661 | Out | 20,190,708,062,755 | 7/8/2019 | 6:27:55 | | 436540.269386574074074 | | | 39341 |
| S0000124661 | In | 20,190,708,134,905 | 7/8/2019 | 13:49:05 | | 436540.575752314814815 | 7:21:10 | | 39341 |
| S0000124747 | Out | 20,190,709,062,851 | 7/9/2019 | 6:28:51 | | 436550.270034722222222 | | | 39341 |
| S0000124747 | In | 20,190,709,161,904 | 7/9/2019 | 16:19:04 | | 436550.679907407407407 | 9:50:13 | | 39341 |
| S0000124805 | Out | 20,190,710,072,759 | 7/10/2019 | 7:27:59 | | 436560.311099537037037 | | | 39341 |
| S0000124805 | In | 20,190,710,154,026 | 7/10/2019 | 15:40:26 | | 436560.653078703703704 | 8:12:27 | | 39341 |
| S0000124857 | Out | 20,190,711,064,521 | 7/11/2019 | 6:45:21 | | 436570.281493055555556 | | | 39341 |
| S0000124857 | In | 20,190,711,171,539 | 7/11/2019 | 17:15:39 | | 436570.719201388888889 | 10:30:18 | | 39341 |
| S0000124989 | Out | 20,190,715,111,803 | 7/15/2019 | 11:18:03 | | 436610.470868055555556 | | | 39341 |
| S0000124989 | In | 20,190,715,202,612 | 7/15/2019 | 20:26:12 | | 436610.851527777777778 | 9:08:09 | | 39341 |
| S0000125039 | Out | 20,190,716,094,331 | 7/16/2019 | 9:43:31 | | 436620.405219907407407 | | | 39341 |
| S0000125039 | In | 20,190,716,202,202 | 7/16/2019 | 20:22:02 | | 436620.848634259259259 | 10:38:31 | | 39341 |
| S0000125143 | Out | 20,190,718,101,112 | 7/18/2019 | 10:11:12 | | 436640.424444444444444 | | | 39341 |
| S0000125143 | In | 20,190,718,184,437 | 7/18/2019 | 18:44:37 | | 436640.780983796296296 | 8:33:25 | | 39341 |
| S0000125267 | Out | 20,190,722,095,409 | 7/22/2019 | 9:54:09 | | 436680.412604166666667 | | | 39341 |
| S0000125267 | In | 20,190,722,183,948 | 7/22/2019 | 18:39:48 | | 436680.777638888888889 | 8:45:39 | | 39341 |
| S0000125315 | Out | 20,190,723,094,140 | 7/23/2019 | 9:41:40 | | 436690.403935185185185 | | | 39341 |
| S0000125315 | In | 20,190,723,210,347 | 7/23/2019 | 21:03:47 | | 436690.877627314814815 | 11:22:07 | | 39341 |
| S0000125374 | Out | 20,190,724,115,146 | 7/24/2019 | 11:51:46 | | 436700.494282407407407 | | | 39341 |
| S0000125374 | In | 20,190,724,184,507 | 7/24/2019 | 18:45:07 | | 436700.781331018518518 | 6:53:21 | | 39341 |
| S0000125424 | Out | 20,190,725,092,741 | 7/25/2019 | 9:27:41 | | 436710.394224537037037 | | | 39341 |

| Tour | Check Out/In | UTC Time Stamp | Date | UTC Time | Not Return Same Date | Raw Time and Date Data | Same Day Duration | 2nd Day Duration | Employee Number |
|------|------|------|------|------|------|------|------|------|------|
| S0000125424 | In | 20,190,725,184,514 | 7/25/2019 | 18:45:14 | | 436710.781412037037037 | 9:17:33 | | 39341 |
| S0000125579 | Out | 20,190,730,093,740 | 7/30/2019 | 9:37:40 | | 436760.401157407407407 | | | 39341 |
| S0000125579 | In | 20,190,730,201,122 | 7/30/2019 | 20:11:22 | | 436760.841226851851852 | 10:33:42 | | 39341 |
| S0000125685 | Out | 20,190,801,103,623 | 8/1/2019 | 10:36:23 | | 436780.44193287037037 | | | 39341 |
| S0000125685 | In | 20,190,801,190,156 | 8/1/2019 | 19:01:56 | | 436780.793009259259259 | 8:25:33 | | 39341 |
| S0000125800 | Out | 20,190,805,105,307 | 8/5/2019 | 10:53:07 | | 436820.453553240740741 | | | 39341 |
| S0000125800 | In | 20,190,805,182,838 | 8/5/2019 | 18:28:38 | | 436820.769884259259259 | 7:35:31 | | 39341 |
| S0000125847 | Out | 20,190,806,092,643 | 8/6/2019 | 9:26:43 | | 436830.393553240740741 | | | 39341 |
| S0000125847 | In | 20,190,806,195,644 | 8/6/2019 | 19:56:44 | | 436830.831064814814815 | 10:30:01 | | 39341 |
| S0000125951 | Out | 20,190,808,093,343 | 8/8/2019 | 9:33:43 | | 436850.398414351851852 | | | 39341 |
| S0000125951 | In | 20,190,808,185,332 | 8/8/2019 | 18:53:32 | | 436850.787175925925926 | 9:19:49 | | 39341 |
| S0000126129 | Out | 20,190,813,094,223 | 8/13/2019 | 9:42:23 | | 436900.40443287037037 | | | 39341 |
| S0000126129 | In | 20,190,813,193,817 | 8/13/2019 | 19:38:17 | | 436900.818252314814815 | 9:55:54 | | 39341 |
| S0000126196 | Out | 20,190,815,093,313 | 8/15/2019 | 9:33:13 | | 436920.39806712962963 | | | 39341 |
| S0000126196 | In | 20,190,815,180,934 | 8/15/2019 | 18:09:34 | | 436920.756643518518518 | 8:36:21 | | 39341 |
| S0000126352 | Out | 20,190,819,100,851 | 8/19/2019 | 10:08:51 | | 436960.4228125 | | | 39341 |
| S0000126352 | In | 20,190,819,164,027 | 8/19/2019 | 16:40:27 | | 436960.694756944444444 | 6:31:36 | | 39341 |
| S0000126399 | Out | 20,190,820,091,744 | 8/20/2019 | 9:17:44 | | 436970.387314814814815 | | | 39341 |
| S0000126399 | In | 20,190,820,190,721 | 8/20/2019 | 19:07:21 | | 436970.796770833333333 | 9:49:37 | | 39341 |
| S0000126498 | Out | 20,190,822,095,552 | 8/22/2019 | 9:55:52 | | 436990.413796296296296 | | | 39341 |
| S0000126498 | In | 20,190,822,184,313 | 8/22/2019 | 18:43:13 | | 436990.780011574074074 | 8:47:21 | | 39341 |
| S0000126558 | Out | 20,190,823,102,652 | 8/23/2019 | 10:26:52 | | 437000.435324074074074 | | | 39341 |
| S0000126558 | In | 20,190,823,163,621 | 8/23/2019 | 16:36:21 | | 437000.691909722222222 | 6:09:29 | | 39341 |
| S0000126621 | Out | 20,190,826,094,515 | 8/26/2019 | 9:45:15 | | 437030.406423611111111 | | | 39341 |
| S0000126621 | In | 20,190,826,173,133 | 8/26/2019 | 17:31:33 | | 437030.730243055555556 | 7:46:18 | | 39341 |
| S0000126629 | Out | 20,190,827,092,528 | 8/27/2019 | 9:25:28 | | 437040.392685185185185 | | | 39341 |
| S0000126629 | In | 20,190,827,200,048 | 8/27/2019 | 20:00:48 | | 437040.833888888888889 | 10:35:20 | | 39341 |
| S0000126770 | Out | 20,190,829,095,534 | 8/29/2019 | 9:55:34 | | 437060.413587962962963 | | | 39341 |
| S0000126770 | In | 20,190,829,190,907 | 8/29/2019 | 19:09:07 | | 437060.797997685185185 | 9:13:33 | | 39341 |
| S0000126826 | Out | 20,190,830,102,517 | 8/30/2019 | 10:25:17 | | 437070.434224537037037 | | | 39341 |
| S0000126826 | In | 20,190,830,175,343 | 8/30/2019 | 17:53:43 | | 437070.745636574074074 | 7:28:26 | | 39341 |
| S0000126881 | Out | 20,190,903,085,223 | 9/3/2019 | 8:52:23 | | 437110.369710648148148 | | | 39341 |

| Tour | Check Out/In | UTC Time Stamp | Date | UTC Time | Not Return Same Date | Raw Time and Date Data | Same Day Duration | 2nd Day Duration | Employee Number |
|------|------|------|------|------|------|------|------|------|------|
| S0000126881 | In | 20,190,903,194,235 | 9/3/2019 | 19:42:35 | | 437110.821238425925926 | 10:50:12 | | 39341 |
| S0000126943 | Out | 20,190,905,102,151 | 9/5/2019 | 10:21:51 | | 437130.431840277777778 | | | 39341 |
| S0000126943 | In | 20,190,905,201,432 | 9/5/2019 | 20:14:32 | | 437130.843425925925926 | 9:52:41 | | 39341 |
| S0000127035 | Out | 20,190,906,105,609 | 9/6/2019 | 10:56:09 | | 437140.455659722222222 | | | 39341 |
| S0000127035 | In | 20,190,906,210,852 | 9/6/2019 | 21:08:52 | | 437140.881157407407407 | 10:12:43 | | 39341 |
| S0000127161 | Out | 20,190,910,092,655 | 9/10/2019 | 9:26:55 | | 437180.39369212962963 | | | 39341 |
| S0000127161 | In | 20,190,910,200,104 | 9/10/2019 | 20:01:04 | | 437180.834074074074074 | 10:34:09 | | 39341 |
| S0000127243 | Out | 20,190,912,100,640 | 9/12/2019 | 10:06:40 | | 437200.421296296296296 | | | 39341 |
| S0000127243 | In | 20,190,912,202,233 | 9/12/2019 | 20:22:33 | | 437200.848993055555555 | 10:15:53 | | 39341 |
| S0000127310 | Out | 20,190,913,110,101 | 9/13/2019 | 11:01:01 | | 437210.459039351851852 | | | 39341 |
| S0000127310 | In | 20,190,913,183,800 | 9/13/2019 | 18:38:00 | | 437210.776388888888889 | 7:36:59 | | 39341 |
| S0000127384 | Out | 20,190,916,102,704 | 9/16/2019 | 10:27:04 | | 437240.435462962962963 | | | 39341 |
| S0000127384 | In | 20,190,916,171,829 | 9/16/2019 | 17:18:29 | | 437240.721168981481481 | 6:51:25 | | 39341 |
| S0000127496 | Out | 20,190,918,111,008 | 9/18/2019 | 11:10:08 | | 437260.46537037037037 | | | 39341 |
| S0000127496 | In | 20,190,918,193,340 | 9/18/2019 | 19:33:40 | | 437260.815046296296296 | 8:23:32 | | 39341 |
| S0000127542 | Out | 20,190,919,092,112 | 9/19/2019 | 9:21:12 | | 437270.389722222222222 | | | 39341 |
| S0000127542 | In | 20,190,919,191,555 | 9/19/2019 | 19:15:55 | | 437270.802719907407408 | 9:54:43 | | 39341 |
| S0000127649 | Out | 20,190,923,103,329 | 9/23/2019 | 10:33:29 | | 437310.439918981481481 | | | 39341 |
| S0000127649 | In | 20,190,923,174,855 | 9/23/2019 | 17:48:55 | | 437310.742303240740741 | 7:15:26 | | 39341 |
| S0000127753 | Out | 20,190,925,110,827 | 9/25/2019 | 11:08:27 | | 437330.464201388888889 | | | 39341 |
| S0000127753 | In | 20,190,925,191,910 | 9/25/2019 | 19:19:10 | | 437330.804976851851852 | 8:10:43 | | 39341 |
| S0000127806 | Out | 20,190,926,093,324 | 9/26/2019 | 9:33:24 | | 437340.398194444444444 | | | 39341 |
| S0000127806 | In | 20,190,926,164,347 | 9/26/2019 | 16:43:47 | | 437340.697071759259259 | 7:10:23 | | 39341 |
| S0000130994 | Out | 20,191,228,224,125 | 12/28/2019 | 22:41:25 | | 438270.945428240740741 | | | 39341 |
| S0000130994 | In | 20,191,229,043,139 | 12/29/2019 | 4:31:39 | X | 438280.188645833333333 | | 5:50:14 | 39341 |
| S0000150474 | Out | 20,210,908,102,030 | 9/8/2021 | 10:20:30 | | 444470.430902777777778 | | | 39341 |
| S0000150474 | In | 20,210,908,184,840 | 9/8/2021 | 18:48:40 | | 444470.783796296296296 | 8:28:10 | | 39341 |
| S0000158254 | Out | 20,220,425,113,638 | 4/25/2022 | 11:36:38 | | 446760.483773148148148 | | | 39341 |
| S0000158254 | In | 20,220,425,203,948 | 4/25/2022 | 20:39:48 | | 446760.860972222222222 | 9:03:10 | | 39341 |
| S0000160681 | Out | 20,220,630,110,456 | 6/30/2022 | 11:04:56 | | 447420.461759259259259 | | | 39341 |
| S0000160681 | In | 20,220,630,202,849 | 6/30/2022 | 20:28:49 | | 447420.853344907407407 | 9:23:53 | | 39341 |
| S0000127523 | Out | 20,190,919,115,931 | 9/19/2019 | 11:59:31 | | 437270.499664351851852 | | | 39890 |

| Tour | Check Out/In | UTC Time Stamp | Date | UTC Time | Not Return Same Date | Raw Time and Date Data | Same Day Duration | 2nd Day Duration | Employee Number |
|------|------|------|------|------|------|------|------|------|------|
| S0000127523 | In | 20,190,919,190,045 | 9/19/2019 | 19:00:45 | | 437270.7921875 | 7:01:14 | | 39890 |
| S0000127578 | Out | 20,190,920,122,558 | 9/20/2019 | 12:25:58 | | 437280.518032407407407 | | | 39890 |
| S0000127578 | In | 20,190,920,204,203 | 9/20/2019 | 20:42:03 | | 437280.862534722222222 | 8:16:05 | | 39890 |
| S0000127624 | Out | 20,190,923,122,903 | 9/23/2019 | 12:29:03 | | 437310.520173611111111 | | | 39890 |
| S0000127624 | In | 20,190,923,225,450 | 9/23/2019 | 22:54:50 | | 437310.95474537037037 | 10:25:47 | | 39890 |
| S0000127694 | Out | 20,190,924,121,248 | 9/24/2019 | 12:12:48 | | 437320.508888888888889 | | | 39890 |
| S0000127694 | In | 20,190,924,165,355 | 9/24/2019 | 16:53:55 | | 437320.704108796296296 | 4:41:07 | | 39890 |
| S0000127748 | Out | 20,190,925,134,236 | 9/25/2019 | 13:42:36 | | 437330.57125 | | | 39890 |
| S0000127748 | In | 20,190,925,194,533 | 9/25/2019 | 19:45:33 | | 437330.823298611111111 | 6:02:57 | | 39890 |
| S0000127782 | Out | 20,190,926,131,803 | 9/26/2019 | 13:18:03 | | 437340.554201388888889 | | | 39890 |
| S0000127782 | In | 20,190,926,202,715 | 9/26/2019 | 20:27:15 | | 437340.852256944444444 | 7:09:12 | | 39890 |
| S0000127858 | Out | 20,090,101,040,822 | 1/1/2009 | 4:08:22 | | 398140.172476851851852 | | | 39890 |
| S0000127858 | In | 20,090,101,122,320 | 1/1/2009 | 12:23:20 | | 398140.516203703703704 | 8:14:58 | | 39890 |
| S0000127968 | Out | 20,191,001,125,303 | 10/1/2019 | 12:53:03 | | 437390.536840277777778 | | | 39890 |
| S0000127968 | In | 20,191,001,211,609 | 10/1/2019 | 21:16:09 | | 437390.886215277777778 | 8:23:06 | | 39890 |
| S0000128017 | Out | 20,191,002,115,417 | 10/2/2019 | 11:54:17 | | 437400.496030092592593 | | | 39890 |
| S0000128017 | In | 20,191,002,202,710 | 10/2/2019 | 20:27:10 | | 437400.852199074074074 | 8:32:53 | | 39890 |
| S0000128040 | Out | 20,191,003,115,519 | 10/3/2019 | 11:55:19 | | 437410.496747685185185 | | | 39890 |
| S0000128040 | In | 20,191,003,225,320 | 10/3/2019 | 22:53:20 | | 437410.953703703703704 | 10:58:01 | | 39890 |
| S0000128113 | Out | 20,191,004,122,108 | 10/4/2019 | 12:21:08 | | 437420.514675925925926 | | | 39890 |
| S0000128113 | In | 20,191,004,204,525 | 10/4/2019 | 20:45:25 | | 437420.864872685185185 | 8:24:17 | | 39890 |
| S0000128159 | Out | 20,191,007,130,348 | 10/7/2019 | 13:03:48 | | 437450.544305555555555 | | | 39890 |
| S0000128159 | In | 20,191,007,214,622 | 10/7/2019 | 21:46:22 | | 437450.907199074074074 | 8:42:34 | | 39890 |
| S0000128182 | Out | 20,191,008,114,102 | 10/8/2019 | 11:41:02 | | 437460.486828703703704 | | | 39890 |
| S0000128182 | In | 20,191,008,201,924 | 10/8/2019 | 20:19:24 | | 437460.846805555555556 | 8:38:22 | | 39890 |
| S0000128304 | Out | 20,191,010,231,410 | 10/10/2019 | 23:14:10 | | 437480.968171296296296 | | | 39890 |
| S0000128304 | In | 20,191,010,234,841 | 10/10/2019 | 23:48:41 | | 437480.992141203703704 | 0:34:31 | | 39890 |
| S0000128334 | Out | 20,191,011,121,008 | 10/11/2019 | 12:10:08 | | 437490.507037037037037 | | | 39890 |
| S0000128334 | In | 20,191,011,204,603 | 10/11/2019 | 20:46:03 | | 437490.8653125 | 8:35:55 | | 39890 |
| S0000128384 | Out | 20,191,014,112,524 | 10/14/2019 | 11:25:24 | | 437520.475972222222222 | | | 39890 |
| S0000128384 | In | 20,191,014,184,357 | 10/14/2019 | 18:43:57 | | 437520.780520833333333 | 7:18:33 | | 39890 |
| S0000128456 | Out | 20,191,015,120,121 | 10/15/2019 | 12:01:21 | | 437530.5009375 | | | 39890 |

| Tour | Check Out/In | UTC Time Stamp | Date | UTC Time | Not Return Same Date | Raw Time and Date Data | Same Day Duration | 2nd Day Duration | Employee Number |
|------|------|------|------|------|------|------|------|------|------|
| S0000128456 | In | 20,191,015,222,922 | 10/15/2019 | 22:29:22 | | 437530.937060185185185 | 10:28:01 | | 39890 |
| S0000128484 | Out | 20,191,016,143,814 | 10/16/2019 | 14:38:14 | | 437540.609884259259259 | | | 39890 |
| S0000128484 | In | 20,191,016,184,515 | 10/16/2019 | 18:45:15 | | 437540.781423611111111 | 4:07:01 | | 39890 |
| S0000128509 | Out | 20,191,016,114,326 | 10/16/2019 | 11:43:26 | | 437540.48849537037037 | | | 39890 |
| S0000128509 | In | 20,191,016,175,740 | 10/16/2019 | 17:57:40 | | 437540.74837962962963 | 6:14:14 | | 39890 |
| S0000128548 | Out | 20,191,017,124,139 | 10/17/2019 | 12:41:39 | | 437550.528923611111111 | | | 39890 |
| S0000128548 | In | 20,191,017,185,031 | 10/17/2019 | 18:50:31 | | 437550.785081018518519 | 6:08:52 | | 39890 |
| S0000128595 | Out | 20,191,018,123,930 | 10/18/2019 | 12:39:30 | | 437560.527430555555556 | | | 39890 |
| S0000128595 | In | 20,191,018,182,755 | 10/18/2019 | 18:27:55 | | 437560.769386574074074 | 5:48:25 | | 39890 |
| S0000128706 | Out | 20,191,022,115,250 | 10/22/2019 | 11:52:50 | | 437600.495023148148148 | | | 39890 |
| S0000128706 | In | 20,191,022,180,747 | 10/22/2019 | 18:07:47 | | 437600.755405092592593 | 6:14:57 | | 39890 |
| S0000128763 | Out | 20,191,023,124,220 | 10/23/2019 | 12:42:20 | | 437610.529398148148148 | | | 39890 |
| S0000128763 | In | 20,191,023,230,148 | 10/23/2019 | 23:01:48 | | 437610.959583333333333 | 10:19:28 | | 39890 |
| S0000128776 | Out | 20,191,024,131,219 | 10/24/2019 | 13:12:19 | | 437620.550219907407407 | | | 39890 |
| S0000128776 | In | 20,191,024,185,513 | 10/24/2019 | 18:55:13 | | 437620.788344907407407 | 5:42:54 | | 39890 |
| S0000128831 | Out | 20,191,025,122,045 | 10/25/2019 | 12:20:45 | | 437630.514409722222222 | | | 39890 |
| S0000128831 | In | 20,191,025,213,054 | 10/25/2019 | 21:30:54 | | 437630.896458333333333 | 9:10:09 | | 39890 |
| S0000128896 | Out | 20,191,028,003,029 | 10/28/2019 | 0:30:29 | | 437660.0211689814814815 | | | 39890 |
| S0000128896 | In | 20,191,028,062,834 | 10/28/2019 | 6:28:34 | | 437660.269837962962963 | 5:58:05 | | 39890 |
| S0000128954 | Out | 20,191,029,003,458 | 10/29/2019 | 0:34:58 | | 437670.0242824074074074 | | | 39890 |
| S0000128954 | In | 20,191,029,073,849 | 10/29/2019 | 7:38:49 | | 437670.318622685185185 | 7:03:51 | | 39890 |
| S0000128967 | Out | 20,191,030,125,856 | 10/30/2019 | 12:58:56 | | 437680.540925925925926 | | | 39890 |
| S0000128967 | In | 20,191,030,222,259 | 10/30/2019 | 22:22:59 | | 437680.932627314814815 | 9:24:03 | | 39890 |
| S0000129014 | Out | 20,191,031,130,045 | 10/31/2019 | 13:00:45 | | 437690.5421875 | | | 39890 |
| S0000129014 | In | 20,191,031,224,506 | 10/31/2019 | 22:45:06 | | 437690.947986111111111 | 9:44:21 | | 39890 |
| S0000129066 | Out | 20,191,101,123,216 | 11/1/2019 | 12:32:16 | | 437700.522407407407407 | | | 39890 |
| S0000129066 | In | 20,191,101,214,348 | 11/1/2019 | 21:43:48 | | 437700.905416666666667 | 9:11:32 | | 39890 |
| S0000129192 | Out | 20,191,105,130,733 | 11/5/2019 | 13:07:33 | | 437740.546909722222222 | | | 39890 |
| S0000129192 | In | 20,191,105,231,526 | 11/5/2019 | 23:15:26 | | 437740.969050925925926 | 10:07:53 | | 39890 |
| S0000129247 | Out | 20,191,106,134,022 | 11/6/2019 | 13:40:22 | | 437750.569699074074074 | | | 39890 |
| S0000129247 | In | 20,191,106,213,734 | 11/6/2019 | 21:37:34 | | 437750.901087962962963 | 7:57:12 | | 39890 |
| S0000129290 | Out | 20,191,107,140,322 | 11/7/2019 | 14:03:22 | | 437760.585671296296296 | | | 39890 |

| Tour | Check Out/In | UTC Time Stamp | Date | UTC Time | Not Return Same Date | Raw Time and Date Data | Same Day Duration | 2nd Day Duration | Employee Number |
|------|------|------|------|------|------|------|------|------|------|
| S0000129290 | In | 20,191,107,215,557 | 11/7/2019 | 21:55:57 | | 437760.913854166666667 | 7:52:35 | | 39890 |
| S0000129345 | Out | 20,191,108,131,410 | 11/8/2019 | 13:14:10 | | 437770.55150462962963 | | | 39890 |
| S0000129345 | In | 20,191,109,002,748 | 11/9/2019 | 0:27:48 | X | 437780.0193055555555556 | | 11:13:38 | 39890 |
| S0000129381 | Out | 20,191,111,143,939 | 11/11/2019 | 14:39:39 | | 437800.610868055555556 | | | 39890 |
| S0000129381 | In | 20,191,112,004,418 | 11/12/2019 | 0:44:18 | X | 437810.0307638888888889 | | 10:04:39 | 39890 |
| S0000129432 | Out | 20,191,112,142,206 | 11/12/2019 | 14:22:06 | | 437810.598680555555556 | | | 39890 |
| S0000129432 | In | 20,191,113,000,754 | 11/13/2019 | 0:07:54 | X | 437820.0054861111111111 | | 9:45:48 | 39890 |
| S0000129481 | Out | 20,191,113,141,919 | 11/13/2019 | 14:19:19 | | 437820.596747685185185 | | | 39890 |
| S0000129481 | In | 20,191,113,230,651 | 11/13/2019 | 23:06:51 | | 437820.963090277777778 | 8:47:32 | | 39890 |
| S0000129521 | Out | 20,191,114,134,810 | 11/14/2019 | 13:48:10 | | 437830.575115740740741 | | | 39890 |
| S0000129521 | In | 20,191,114,223,839 | 11/14/2019 | 22:38:39 | | 437830.943506944444444 | 8:50:29 | | 39890 |
| S0000129619 | Out | 20,191,118,125,327 | 11/18/2019 | 12:53:27 | | 437870.537118055555556 | | | 39890 |
| S0000129619 | In | 20,191,118,195,341 | 11/18/2019 | 19:53:41 | | 437870.828946759259259 | 7:00:14 | | 39890 |
| S0000129686 | Out | 20,191,119,215,911 | 11/19/2019 | 21:59:11 | | 437880.916099537037037 | | | 39890 |
| S0000129686 | In | 20,191,119,223,309 | 11/19/2019 | 22:33:09 | | 437880.9396875 | 0:33:58 | | 39890 |
| S0000129730 | Out | 20,191,120,132,755 | 11/20/2019 | 13:27:55 | | 437890.561053240740741 | | | 39890 |
| S0000129730 | In | 20,191,121,001,757 | 11/21/2019 | 0:17:57 | X | 437900.0124652777777778 | | 10:50:02 | 39890 |
| S0000129785 | Out | 20,191,121,124,442 | 11/21/2019 | 12:44:42 | | 437900.531041666666667 | | | 39890 |
| S0000129785 | In | 20,191,121,223,439 | 11/21/2019 | 22:34:39 | | 437900.940729166666667 | 9:49:57 | | 39890 |
| S0000129808 | Out | 20,191,122,134,244 | 11/22/2019 | 13:42:44 | | 437910.571342592592593 | | | 39890 |
| S0000129808 | In | 20,191,122,232,558 | 11/22/2019 | 23:25:58 | | 437910.976365740740741 | 9:43:14 | | 39890 |
| S0000129857 | Out | 20,191,123,125,535 | 11/23/2019 | 12:55:35 | | 437920.538599537037037 | | | 39890 |
| S0000129857 | In | 20,191,123,174,954 | 11/23/2019 | 17:49:54 | | 437920.742986111111111 | 4:54:19 | | 39890 |
| S0000129903 | Out | 20,191,125,132,016 | 11/25/2019 | 13:20:16 | | 437940.555740740740741 | | | 39890 |
| S0000129903 | In | 20,191,125,212,707 | 11/25/2019 | 21:27:07 | | 437940.893831018518518 | 8:06:51 | | 39890 |
| S0000129971 | Out | 20,191,126,214,549 | 11/26/2019 | 21:45:49 | | 437950.90681712962963 | | | 39890 |
| S0000129971 | In | 20,191,126,220,545 | 11/26/2019 | 22:05:45 | | 437950.920659722222222 | 0:19:56 | | 39890 |
| S0000130006 | Out | 20,191,127,131,529 | 11/27/2019 | 13:15:29 | | 437960.552418981481481 | | | 39890 |
| S0000130006 | In | 20,191,127,193,032 | 11/27/2019 | 19:30:32 | | 437960.81287037037037 | 6:15:03 | | 39890 |
| S0000130082 | Out | 20,191,202,134,923 | 12/2/2019 | 13:49:23 | | 438010.575960648148148 | | | 39890 |
| S0000130082 | In | 20,191,202,184,657 | 12/2/2019 | 18:46:57 | | 438010.782604166666667 | 4:57:34 | | 39890 |
| S0000130095 | Out | 20,191,203,135,021 | 12/3/2019 | 13:50:21 | | 438020.576631944444444 | | | 39890 |

| Tour | Check Out/In | UTC Time Stamp | Date | UTC Time | Not Return Same Date | Raw Time and Date Data | Same Day Duration | 2nd Day Duration | Employee Number |
|------|------|------|------|------|------|------|------|------|------|
| S0000130095 | In | 20,191,203,172,109 | 12/3/2019 | 17:21:09 | | 438020.723020833333333 | 3:30:48 | | 39890 |
| S0000130141 | Out | 20,191,204,135,609 | 12/4/2019 | 13:56:09 | | 438030.580659722222222 | | | 39890 |
| S0000130141 | In | 20,191,204,212,939 | 12/4/2019 | 21:29:39 | | 438030.895590277777778 | 7:33:30 | | 39890 |
| S0000130219 | Out | 20,191,205,135,650 | 12/5/2019 | 13:56:50 | | 438040.581134259259259 | | | 39890 |
| S0000130219 | In | 20,191,205,185,326 | 12/5/2019 | 18:53:26 | | 438040.787106481481481 | 4:56:36 | | 39890 |
| S0000130243 | Out | 20,191,206,134,658 | 12/6/2019 | 13:46:58 | | 438050.574282407407407 | | | 39890 |
| S0000130243 | In | 20,191,206,223,123 | 12/6/2019 | 22:31:23 | | 438050.938460648148148 | 8:44:25 | | 39890 |
| S0000130294 | Out | 20,191,207,130,942 | 12/7/2019 | 13:09:42 | | 438060.548402777777778 | | | 39890 |
| S0000130294 | In | 20,191,207,180,314 | 12/7/2019 | 18:03:14 | | 438060.75224537037037 | 4:53:32 | | 39890 |
| S0000130310 | Out | 20,191,209,133,958 | 12/9/2019 | 13:39:58 | | 438080.569421296296296 | | | 39890 |
| S0000130310 | In | 20,191,209,232,555 | 12/9/2019 | 23:25:55 | | 438080.976331018518518 | 9:45:57 | | 39890 |
| S0000130375 | In | 20,191,210,194,110 | 12/10/2019 | 19:41:10 | | 438090.82025462962963 | | | 39890 |
| S0000130388 | Out | 20,191,211,122,221 | 12/11/2019 | 12:22:21 | | 438100.515520833333333 | | | 39890 |
| S0000130388 | In | 20,191,211,233,754 | 12/11/2019 | 23:37:54 | | 438100.984652777777778 | 11:15:33 | | 39890 |
| S0000130447 | Out | 20,191,212,141,241 | 12/12/2019 | 14:12:41 | | 438110.592141203703704 | | | 39890 |
| S0000130447 | In | 20,191,212,223,956 | 12/12/2019 | 22:39:56 | | 438110.944398148148148 | 8:27:15 | | 39890 |
| S0000130557 | Out | 20,191,216,175,112 | 12/16/2019 | 17:51:12 | | 438150.743888888888889 | | | 39890 |
| S0000130557 | In | 20,191,217,000,135 | 12/17/2019 | 0:01:35 | X | 438160.00109953703703704 | | 6:10:23 | 39890 |
| S0000130605 | Out | 20,191,217,142,749 | 12/17/2019 | 14:27:49 | | 438160.602650462962963 | | | 39890 |
| S0000130605 | In | 20,191,217,195,148 | 12/17/2019 | 19:51:48 | | 438160.827638888888889 | 5:23:59 | | 39890 |
| S0000130647 | Out | 20,191,218,132,312 | 12/18/2019 | 13:23:12 | | 438170.557777777777778 | | | 39890 |
| S0000130647 | In | 20,191,218,195,425 | 12/18/2019 | 19:54:25 | | 438170.829456018518519 | 6:31:13 | | 39890 |
| S0000130697 | Out | 20,191,219,131,147 | 12/19/2019 | 13:11:47 | | 438180.549849537037037 | | | 39890 |
| S0000130697 | In | 20,191,219,192,922 | 12/19/2019 | 19:29:22 | | 438180.812060185185185 | 6:17:35 | | 39890 |
| S0000130743 | Out | 20,191,220,132,716 | 12/20/2019 | 13:27:16 | | 438190.560601851851852 | | | 39890 |
| S0000130743 | In | 20,191,221,000,553 | 12/21/2019 | 0:05:53 | X | 438200.00408564814814815 | | 10:38:37 | 39890 |
| S0000130765 | Out | 20,191,223,130,824 | 12/23/2019 | 13:08:24 | | 438220.5475 | | | 39890 |
| S0000130765 | In | 20,191,224,011,412 | 12/24/2019 | 1:14:12 | X | 438230.0515277777777778 | | 12:05:48 | 39890 |
| S0000130847 | Out | 20,191,224,122,541 | 12/24/2019 | 12:25:41 | | 438230.517835648148148 | | | 39890 |
| S0000130847 | In | 20,191,224,170,745 | 12/24/2019 | 17:07:45 | | 438230.713715277777778 | 4:42:04 | | 39890 |
| S0000130864 | Out | 20,191,226,120,927 | 12/26/2019 | 12:09:27 | | 438250.5065625 | | | 39890 |
| S0000130864 | In | 20,191,226,192,214 | 12/26/2019 | 19:22:14 | | 438250.807106481481481 | 7:12:47 | | 39890 |

| Tour | Check Out/In | UTC Time Stamp | Date | UTC Time | Not Return Same Date | Raw Time and Date Data | Same Day Duration | 2nd Day Duration | Employee Number |
|------|--------------|----------------|------|----------|----------------------|------------------------|-------------------|------------------|-----------------|
| S0000130937 | Out | 20,191,227,125,618 | 12/27/2019 | 12:56:18 | | 438260.539097222222222 | | | 39890 |
| S0000130937 | In | 20,191,227,224,259 | 12/27/2019 | 22:42:59 | | 438260.946516203703704 | 9:46:41 | | 39890 |
| S0000130983 | Out | 20,191,230,130,758 | 12/30/2019 | 13:07:58 | | 438290.547199074074074 | | | 39890 |
| S0000130983 | In | 20,191,231,002,729 | 12/31/2019 | 0:27:29 | X | 438300.0190856481481481 | | 11:19:31 | 39890 |
| S0000131058 | Out | 20,191,231,133,314 | 12/31/2019 | 13:33:14 | | 438300.56474537037037 | | | 39890 |
| S0000131058 | In | 20,191,231,223,532 | 12/31/2019 | 22:35:32 | | 438300.941342592592593 | 9:02:18 | | 39890 |
| S0000131090 | Out | 20,200,102,133,732 | 1/2/2020 | 13:37:32 | | 438320.567731481481481 | | | 39890 |
| S0000131090 | In | 20,200,102,222,931 | 1/2/2020 | 22:29:31 | | 438320.937164351851852 | 8:51:59 | | 39890 |
| S0000131254 | Out | 20,200,108,020,349 | 1/8/2020 | 2:03:49 | | 438380.0859837962962963 | | | 39890 |
| S0000131254 | In | 20,200,108,092,447 | 1/8/2020 | 9:24:47 | | 438380.392210648148148 | 7:20:58 | | 39890 |
| S0000131309 | Out | 20,200,108,141,027 | 1/8/2020 | 14:10:27 | | 438380.590590277777778 | | | 39890 |
| S0000131309 | In | 20,200,108,232,356 | 1/8/2020 | 23:23:56 | | 438380.974953703703704 | 9:13:29 | | 39890 |
| S0000131404 | Out | 20,090,103,061,505 | 1/3/2009 | 6:15:05 | | 398160.260474537037037 | | | 39890 |
| S0000131404 | In | 20,090,103,201,216 | 1/3/2009 | 20:12:16 | | 398160.841851851851852 | 13:57:11 | | 39890 |
| S0000131455 | Out | 20,200,113,131,334 | 1/13/2020 | 13:13:34 | | 438430.551087962962963 | | | 39890 |
| S0000131455 | In | 20,200,113,234,337 | 1/13/2020 | 23:43:37 | | 438430.988622685185185 | 10:30:03 | | 39890 |
| S0000131504 | Out | 20,200,114,131,120 | 1/14/2020 | 13:11:20 | | 438440.549537037037037 | | | 39890 |
| S0000131504 | In | 20,200,115,000,033 | 1/15/2020 | 0:00:33 | X | 438450.000381944444444444 | | 10:49:13 | 39890 |
| S0000131544 | Out | 20,200,115,121,452 | 1/15/2020 | 12:14:52 | | 438450.510324074074074 | | | 39890 |
| S0000131544 | In | 20,200,115,223,645 | 1/15/2020 | 22:36:45 | | 438450.9421875 | 10:21:53 | | 39890 |
| S0000131607 | Out | 20,200,116,000,749 | 1/16/2020 | 0:07:49 | | 438460.00542824074074074 | | | 39890 |
| S0000131607 | In | 20,200,116,075,534 | 1/16/2020 | 7:55:34 | | 438460.33025462962963 | 7:47:45 | | 39890 |
| S0000131687 | Out | 20,200,120,182,643 | 1/20/2020 | 18:26:43 | | 438500.768553240740741 | | | 39890 |
| S0000131687 | In | 20,200,120,184,226 | 1/20/2020 | 18:42:26 | | 438500.779467592592593 | 0:15:43 | | 39890 |
| S0000131748 | Out | 20,200,121,125,912 | 1/21/2020 | 12:59:12 | | 438510.541111111111111 | | | 39890 |
| S0000131748 | In | 20,200,121,212,654 | 1/21/2020 | 21:26:54 | | 438510.893680555555556 | 8:27:42 | | 39890 |
| S0000131779 | Out | 20,200,122,125,540 | 1/22/2020 | 12:55:40 | | 438520.538657407407407 | | | 39890 |
| S0000131779 | In | 20,200,122,221,314 | 1/22/2020 | 22:13:14 | | 438520.925856481481481 | 9:17:34 | | 39890 |
| S0000131948 | Out | 20,200,127,132,437 | 1/27/2020 | 13:24:37 | | 438570.558761574074074 | | | 39890 |
| S0000131948 | In | 20,200,127,223,226 | 1/27/2020 | 22:32:26 | | 438570.939189814814815 | 9:07:49 | | 39890 |
| S0000132048 | Out | 20,200,129,231,924 | 1/29/2020 | 23:19:24 | | 438590.971805555555556 | | | 39890 |
| S0000132048 | In | 20,200,129,234,753 | 1/29/2020 | 23:47:53 | | 438590.991585648148148 | 0:28:29 | | 39890 |

| Tour | Check Out/In | UTC Time Stamp | Date | UTC Time | Not Return Same Date | Raw Time and Date Data | Same Day Duration | 2nd Day Duration | Employee Number |
|------|------|------|------|------|------|------|------|------|------|
| S0000132094 | Out | 20,200,130,130,211 | 1/30/2020 | 13:02:11 | | 438600.54318287037037 | | | 39890 |
| S0000132094 | In | 20,200,130,220,802 | 1/30/2020 | 22:08:02 | | 438600.92224537037037 | 9:05:51 | | 39890 |
| S0000132176 | Out | 20,200,203,130,440 | 2/3/2020 | 13:04:40 | | 438640.544907407407407 | | | 39890 |
| S0000132176 | In | 20,200,203,210,645 | 2/3/2020 | 21:06:45 | | 438640.8796875 | 8:02:05 | | 39890 |
| S0000132297 | Out | 20,200,205,131,625 | 2/5/2020 | 13:16:25 | | 438660.55306712962963 | | | 39890 |
| S0000132297 | In | 20,200,205,214,823 | 2/5/2020 | 21:48:23 | | 438660.908599537037037 | 8:31:58 | | 39890 |
| S0000132335 | Out | 20,200,206,133,319 | 2/6/2020 | 13:33:19 | | 438670.564803240740741 | | | 39890 |
| S0000132335 | In | 20,200,206,234,154 | 2/6/2020 | 23:41:54 | | 438670.987430555555556 | 10:08:35 | | 39890 |
| S0000132376 | Out | 20,200,207,145,948 | 2/7/2020 | 14:59:48 | | 438680.624861111111111 | | | 39890 |
| S0000132376 | In | 20,200,207,234,103 | 2/7/2020 | 23:41:03 | | 438680.986840277777778 | 8:41:15 | | 39890 |
| S0000132439 | Out | 20,200,210,123,837 | 2/10/2020 | 12:38:37 | | 438710.52681712962963 | | | 39890 |
| S0000132439 | In | 20,200,210,233,912 | 2/10/2020 | 23:39:12 | | 438710.985555555555556 | 11:00:35 | | 39890 |
| S0000132489 | Out | 20,200,211,125,527 | 2/11/2020 | 12:55:27 | | 438720.538506944444444 | | | 39890 |
| S0000132489 | In | 20,200,212,004,018 | 2/12/2020 | 0:40:18 | X | 438730.0279861111111111 | | 11:44:51 | 39890 |
| S0000132534 | Out | 20,200,212,125,827 | 2/12/2020 | 12:58:27 | | 438730.540590277777778 | | | 39890 |
| S0000132534 | In | 20,200,212,225,529 | 2/12/2020 | 22:55:29 | | 438730.955196759259259 | 9:57:02 | | 39890 |
| S0000132577 | Out | 20,200,213,132,415 | 2/13/2020 | 13:24:15 | | 438740.558506944444444 | | | 39890 |
| S0000132577 | In | 20,200,214,013,930 | 2/14/2020 | 1:39:30 | X | 438750.0690972222222222 | | 12:15:15 | 39890 |
| S0000132715 | Out | 20,200,218,131,428 | 2/18/2020 | 13:14:28 | | 438790.551712962962963 | | | 39890 |
| S0000132715 | In | 20,200,218,232,848 | 2/18/2020 | 23:28:48 | | 438790.978333333333333 | 10:14:20 | | 39890 |
| S0000132778 | Out | 20,200,219,130,430 | 2/19/2020 | 13:04:30 | | 438800.544791666666667 | | | 39890 |
| S0000132778 | In | 20,200,219,200,051 | 2/19/2020 | 20:00:51 | | 438800.833923611111111 | 6:56:21 | | 39890 |
| S0000132812 | Out | 20,200,220,131,915 | 2/20/2020 | 13:19:15 | | 438810.555034722222222 | | | 39890 |
| S0000132812 | In | 20,200,221,003,211 | 2/21/2020 | 0:32:11 | X | 438820.022349537037037 | | 11:12:56 | 39890 |
| S0000132875 | Out | 20,200,222,014,710 | 2/22/2020 | 1:47:10 | | 438830.0744212962962963 | | | 39890 |
| S0000132875 | In | 20,200,222,115,641 | 2/22/2020 | 11:56:41 | | 438830.497696759259259 | 10:09:31 | | 39890 |
| S0000132932 | Out | 20,090,101,073,923 | 1/1/2009 | 7:39:23 | | 398140.319016203703704 | | | 39890 |
| S0000132932 | In | 20,090,101,173,315 | 1/1/2009 | 17:33:15 | | 398140.731423611111111 | 9:53:52 | | 39890 |
| S0000132983 | Out | 20,200,225,132,928 | 2/25/2020 | 13:29:28 | | 438860.56212962962963 | | | 39890 |
| S0000132983 | In | 20,200,225,211,636 | 2/25/2020 | 21:16:36 | | 438860.886527777777778 | 7:47:08 | | 39890 |
| S0000133015 | Out | 20,200,226,125,032 | 2/26/2020 | 12:50:32 | | 438870.535092592592593 | | | 39890 |
| S0000133015 | In | 20,200,226,233,429 | 2/26/2020 | 23:34:29 | | 438870.982280092592593 | 10:43:57 | | 39890 |

| Tour | Check Out/In | UTC Time Stamp | Date | UTC Time | Not Return Same Date | Raw Time and Date Data | Same Day Duration | 2nd Day Duration | Employee Number |
|------|------|------|------|------|------|------|------|------|------|
| S0000133073 | Out | 20,200,227,131,902 | 2/27/2020 | 13:19:02 | | 438880.554884259259259 | | | 39890 |
| S0000133073 | In | 20,200,227,231,738 | 2/27/2020 | 23:17:38 | | 438880.970578703703704 | 9:58:36 | | 39890 |
| S0000133117 | Out | 20,200,228,124,612 | 2/28/2020 | 12:46:12 | | 438890.532083333333333 | | | 39890 |
| S0000133117 | In | 20,200,228,205,830 | 2/28/2020 | 20:58:30 | | 438890.873958333333333 | 8:12:18 | | 39890 |
| S0000134068 | Out | 20,200,326,121,537 | 3/26/2020 | 12:15:37 | | 439160.510844907407407 | | | 39890 |
| S0000134068 | In | 20,090,101,063,035 | 1/1/2009 | 6:30:35 | X | 398140.271238425925926 | | | 39890 |
| S0000134099 | Out | 20,090,101,220,335 | 1/1/2009 | 22:03:35 | | 398140.919155092592593 | | | 39890 |
| S0000134099 | In | 20,200,328,081,739 | 3/28/2020 | 8:17:39 | X | 439180.345590277777778 | | 10:14:04 | 39890 |
| S0000134146 | Out | 20,200,329,235,430 | 3/29/2020 | 23:54:30 | | 439190.996180555555556 | | | 39890 |
| S0000134146 | In | 20,200,330,090,726 | 3/30/2020 | 9:07:26 | X | 439200.380162037037037 | | 9:12:56 | 39890 |
| S0000134188 | Out | 20,200,331,001,404 | 3/31/2020 | 0:14:04 | | 439210.00976851851851852 | | | 39890 |
| S0000134188 | In | 20,200,331,102,004 | 3/31/2020 | 10:20:04 | | 439210.430601851851852 | 10:06:00 | | 39890 |
| S0000136569 | Out | 20,200,623,114,538 | 6/23/2020 | 11:45:38 | | 440050.490023148148148 | | | 39890 |
| S0000136569 | In | 20,200,623,192,106 | 6/23/2020 | 19:21:06 | | 440050.806319444444444 | 7:35:28 | | 39890 |
| S0000136584 | Out | 20,200,624,115,511 | 6/24/2020 | 11:55:11 | | 440060.496655092592593 | | | 39890 |
| S0000136584 | In | 20,200,624,232,428 | 6/24/2020 | 23:24:28 | | 440060.975324074074074 | 11:29:17 | | 39890 |
| S0000136652 | Out | 20,200,625,122,151 | 6/25/2020 | 12:21:51 | | 440070.515173611111111 | | | 39890 |
| S0000136652 | In | 20,200,625,205,311 | 6/25/2020 | 20:53:11 | | 440070.870266203703704 | 8:31:20 | | 39890 |
| S0000136686 | Out | 20,200,626,113,429 | 6/26/2020 | 11:34:29 | | 440080.482280092592593 | | | 39890 |
| S0000136686 | In | 20,200,626,223,627 | 6/26/2020 | 22:36:27 | | 440080.941979166666667 | 11:01:58 | | 39890 |
| S0000136730 | Out | 20,200,627,112,336 | 6/27/2020 | 11:23:36 | | 440090.474722222222222 | | | 39890 |
| S0000136730 | In | 20,200,627,175,353 | 6/27/2020 | 17:53:53 | | 440090.745752314814815 | 6:30:17 | | 39890 |
| S0000136775 | Out | 20,200,629,115,514 | 6/29/2020 | 11:55:14 | | 440110.496899814814815 | | | 39890 |
| S0000136775 | In | 20,200,629,203,625 | 6/29/2020 | 20:36:25 | | 440110.858622685185185 | 8:41:11 | | 39890 |
| S0000136822 | Out | 20,200,630,123,817 | 6/30/2020 | 12:38:17 | | 440120.526585648148148 | | | 39890 |
| S0000136822 | In | 20,200,630,225,543 | 6/30/2020 | 22:55:43 | | 440120.955358796296296 | 10:17:26 | | 39890 |
| S0000136873 | Out | 20,200,701,120,123 | 7/1/2020 | 12:01:23 | | 440130.500960648148148 | | | 39890 |
| S0000136873 | In | 20,200,701,230,732 | 7/1/2020 | 23:07:32 | | 440130.963564814814815 | 11:06:09 | | 39890 |
| S0000136910 | Out | 20,200,702,131,647 | 7/2/2020 | 13:16:47 | | 440140.553321759259259 | | | 39890 |
| S0000136910 | In | 20,200,702,234,618 | 7/2/2020 | 23:46:18 | | 440140.990486111111111 | 10:29:31 | | 39890 |
| S0000136951 | Out | 20,200,706,235,701 | 7/6/2020 | 23:57:01 | | 440180.997928240740741 | | | 39890 |
| S0000136951 | In | 20,200,707,092,805 | 7/7/2020 | 9:28:05 | X | 440190.394502314814815 | | 9:31:04 | 39890 |

| Tour | Check Out/In | UTC Time Stamp | Date | UTC Time | Not Return Same Date | Raw Time and Date Data | Same Day Duration | 2nd Day Duration | Employee Number |
|------|------|------|------|------|------|------|------|------|------|
| S0000137031 | Out | 20,200,708,122,123 | 7/8/2020 | 12:21:23 | | 440200.514849537037037 | | | 39890 |
| S0000137031 | In | 20,200,708,223,739 | 7/8/2020 | 22:37:39 | | 440200.9428125 | 10:16:16 | | 39890 |
| S0000137094 | Out | 20,200,709,120,302 | 7/9/2020 | 12:03:02 | | 440210.502106481481482 | | | 39890 |
| S0000137094 | In | 20,200,709,230,008 | 7/9/2020 | 23:00:08 | | 440210.958425925925926 | 10:57:06 | | 39890 |
| S0000137223 | Out | 20,200,714,114,934 | 7/14/2020 | 11:49:34 | | 440260.49275462962963 | | | 39890 |
| S0000137223 | In | 20,200,714,224,629 | 7/14/2020 | 22:46:29 | | 440260.948946759259259 | 10:56:55 | | 39890 |
| S0000137280 | Out | 20,200,715,125,645 | 7/15/2020 | 12:56:45 | | 440270.539409722222222 | | | 39890 |
| S0000137280 | In | 20,200,715,234,722 | 7/15/2020 | 23:47:22 | | 440270.991226851851852 | 10:50:37 | | 39890 |
| S0000137328 | Out | 20,200,716,121,308 | 7/16/2020 | 12:13:08 | | 440280.50912037037037 | | | 39890 |
| S0000137328 | In | 20,200,716,200,925 | 7/16/2020 | 20:09:25 | | 440280.839872685185185 | 7:56:17 | | 39890 |
| S0000137376 | Out | 20,200,717,122,554 | 7/17/2020 | 12:25:54 | | 440290.517986111111111 | | | 39890 |
| S0000137376 | In | 20,200,718,003,209 | 7/18/2020 | 0:32:09 | X | 440300.0223263888888889 | | 12:06:15 | 39890 |
| S0000137391 | Out | 20,200,718,121,147 | 7/18/2020 | 12:11:47 | | 440300.50818287037037 | | | 39890 |
| S0000137391 | In | 20,200,718,160,835 | 7/18/2020 | 16:08:35 | | 440300.672627314814815 | 3:56:48 | | 39890 |
| S0000137423 | Out | 20,200,720,121,252 | 7/20/2020 | 12:12:52 | | 440320.508935185185185 | | | 39890 |
| S0000137423 | In | 20,200,720,231,112 | 7/20/2020 | 23:11:12 | | 440320.966111111111111 | 10:58:20 | | 39890 |
| S0000137472 | Out | 20,200,721,122,043 | 7/21/2020 | 12:20:43 | | 440330.514386574074074 | | | 39890 |
| S0000137472 | In | 20,200,721,205,034 | 7/21/2020 | 20:50:34 | | 440330.868449074074074 | 8:29:51 | | 39890 |
| S0000137509 | Out | 20,200,722,123,352 | 7/22/2020 | 12:33:52 | | 440340.523518518518518 | | | 39890 |
| S0000137509 | In | 20,090,101,052,649 | 1/1/2009 | 5:26:49 | X | 398140.226956018518519 | | | 39890 |
| S0000137601 | Out | 20,090,102,201,226 | 1/2/2009 | 20:12:26 | | 398150.841967592592593 | | | 39890 |
| S0000137601 | In | 20,200,724,204,104 | 7/24/2020 | 20:41:04 | X | 440360.861851851851852 | | | 39890 |
| S0000137643 | Out | 20,200,727,120,152 | 7/27/2020 | 12:01:52 | | 440390.501296296296296 | | | 39890 |
| S0000137643 | In | 20,200,727,181,941 | 7/27/2020 | 18:19:41 | | 440390.763668981481481 | 6:17:49 | | 39890 |
| S0000137694 | Out | 20,200,728,130,542 | 7/28/2020 | 13:05:42 | | 440400.545625 | | | 39890 |
| S0000137694 | In | 20,090,101,084,818 | 1/1/2009 | 8:48:18 | X | 398140.366875 | | | 39890 |
| S0000137753 | Out | 20,090,102,002,849 | 1/2/2009 | 0:28:49 | | 398150.0200115740740741 | | | 39890 |
| S0000137753 | In | 20,090,101,052,456 | 1/1/2009 | 5:24:56 | X | 398140.225648148148148 | | | 39890 |
| S0000137776 | Out | 20,090,101,193,350 | 1/1/2009 | 19:33:50 | | 398140.815162037037037 | | | 39890 |
| S0000137776 | In | 20,200,730,221,635 | 7/30/2020 | 22:16:35 | X | 440420.92818287037037 | | | 39890 |
| S0000137840 | Out | 20,200,731,115,402 | 7/31/2020 | 11:54:02 | | 440430.495856481481481 | | | 39890 |
| S0000137840 | In | 20,200,731,173,329 | 7/31/2020 | 17:33:29 | | 440430.731585648148148 | 5:39:27 | | 39890 |

| Tour | Check Out/In | UTC Time Stamp | Date | UTC Time | Not Return Same Date | Raw Time and Date Data | Same Day Duration | 2nd Day Duration | Employee Number |
|------|------|------|------|------|------|------|------|------|------|
| S0000137864 | Out | 20,200,803,123,833 | 8/3/2020 | 12:38:33 | | 440460.526770833333333 | | | 39890 |
| S0000137864 | In | 20,200,803,224,605 | 8/3/2020 | 22:46:05 | | 440460.948668981481481 | 10:07:32 | | 39890 |
| S0000137917 | Out | 20,200,804,123,959 | 8/4/2020 | 12:39:59 | | 440470.527766203703704 | | | 39890 |
| S0000137917 | In | 20,200,804,220,626 | 8/4/2020 | 22:06:26 | | 440470.921134259259259 | 9:26:27 | | 39890 |
| S0000137978 | Out | 20,200,805,123,455 | 8/5/2020 | 12:34:55 | | 440480.524247685185185 | | | 39890 |
| S0000137978 | In | 20,200,805,192,350 | 8/5/2020 | 19:23:50 | | 440480.808217592592593 | 6:48:55 | | 39890 |
| S0000138029 | Out | 20,200,806,123,438 | 8/6/2020 | 12:34:38 | | 440490.524050925925926 | | | 39890 |
| S0000138029 | In | 20,090,101,050,545 | 1/1/2009 | 5:05:45 | X | 398140.212326388888889 | | | 39890 |
| S0000138058 | Out | 20,200,807,122,721 | 8/7/2020 | 12:27:21 | | 440500.518993055555556 | | | 39890 |
| S0000138058 | In | 20,090,101,043,316 | 1/1/2009 | 4:33:16 | X | 398140.189768518518519 | | | 39890 |
| S0000138103 | Out | 20,200,810,123,732 | 8/10/2020 | 12:37:32 | | 440530.526064814814815 | | | 39890 |
| S0000138103 | In | 20,200,810,220,959 | 8/10/2020 | 22:09:59 | | 440530.923599537037037 | 9:32:27 | | 39890 |
| S0000138155 | Out | 20,200,811,125,412 | 8/11/2020 | 12:54:12 | | 440540.537638888888889 | | | 39890 |
| S0000138155 | In | 20,090,101,041,650 | 1/1/2009 | 4:16:50 | X | 398140.178356481481482 | | | 39890 |
| S0000138204 | Out | 20,200,812,123,625 | 8/12/2020 | 12:36:25 | | 440550.525289351851852 | | | 39890 |
| S0000138204 | In | 20,200,812,212,011 | 8/12/2020 | 21:20:11 | | 440550.889016203703704 | 8:43:46 | | 39890 |
| S0000138251 | Out | 20,200,813,121,540 | 8/13/2020 | 12:15:40 | | 440560.51087962962963 | | | 39890 |
| S0000138251 | In | 20,200,813,230,633 | 8/13/2020 | 23:06:33 | | 440560.962881944444444 | 10:50:53 | | 39890 |
| S0000138285 | Out | 20,200,814,123,316 | 8/14/2020 | 12:33:16 | | 440570.523101851851852 | | | 39890 |
| S0000138285 | In | 20,200,814,220,227 | 8/14/2020 | 22:02:27 | | 440570.918368055555555 | 9:29:11 | | 39890 |
| S0000138328 | Out | 20,200,817,124,214 | 8/17/2020 | 12:42:14 | | 440600.529328703703704 | | | 39890 |
| S0000138328 | In | 20,200,817,221,333 | 8/17/2020 | 22:13:33 | | 440600.926076388888889 | 9:31:19 | | 39890 |
| S0000138379 | Out | 20,200,818,123,733 | 8/18/2020 | 12:37:33 | | 440610.526076388888889 | | | 39890 |
| S0000138379 | In | 20,200,818,221,142 | 8/18/2020 | 22:11:42 | | 440610.924791666666667 | 9:34:09 | | 39890 |
| S0000138422 | Out | 20,200,819,123,116 | 8/19/2020 | 12:31:16 | | 440620.521712962962963 | | | 39890 |
| S0000138422 | In | 20,200,819,215,748 | 8/19/2020 | 21:57:48 | | 440620.915138888888889 | 9:26:32 | | 39890 |
| S0000138464 | Out | 20,200,820,121,859 | 8/20/2020 | 12:18:59 | | 440630.51318287037037 | | | 39890 |
| S0000138464 | In | 20,200,820,210,533 | 8/20/2020 | 21:05:33 | | 440630.878854166666667 | 8:46:34 | | 39890 |
| S0000138518 | Out | 20,200,821,123,737 | 8/21/2020 | 12:37:37 | | 440640.526122685185185 | | | 39890 |
| S0000138518 | In | 20,200,821,202,101 | 8/21/2020 | 20:21:01 | | 440640.847928240740741 | 7:43:24 | | 39890 |
| S0000138550 | Out | 20,200,824,121,852 | 8/24/2020 | 12:18:52 | | 440670.513101851851852 | | | 39890 |
| S0000138550 | In | 20,200,824,203,410 | 8/24/2020 | 20:34:10 | | 440670.857060185185185 | 8:15:18 | | 39890 |

| Tour | Check Out/In | UTC Time Stamp | Date | UTC Time | Not Return Same Date | Raw Time and Date Data | Same Day Duration | 2nd Day Duration | Employee Number |
|------|------|------|------|------|------|------|------|------|------|
| S0000138601 | Out | 20,200,825,124,821 | 8/25/2020 | 12:48:21 | | 440680.533576388888889 | | | 39890 |
| S0000138601 | In | 20,200,825,225,302 | 8/25/2020 | 22:53:02 | | 440680.95349537037037 | 10:04:41 | | 39890 |
| S0000138661 | Out | 20,200,826,123,440 | 8/26/2020 | 12:34:40 | | 440690.524074074074074 | | | 39890 |
| S0000138661 | In | 20,200,826,224,548 | 8/26/2020 | 22:45:48 | | 440690.948472222222222 | 10:11:08 | | 39890 |
| S0000138705 | Out | 20,200,827,124,724 | 8/27/2020 | 12:47:24 | | 440700.532916666666667 | | | 39890 |
| S0000138705 | In | 20,200,827,233,558 | 8/27/2020 | 23:35:58 | | 440700.983310185185185 | 10:48:34 | | 39890 |
| S0000138855 | Out | 20,200,901,115,739 | 9/1/2020 | 11:57:39 | | 440750.498368055555556 | | | 39890 |
| S0000138855 | In | 20,200,901,232,639 | 9/1/2020 | 23:26:39 | | 440750.976840277777778 | 11:29:00 | | 39890 |
| S0000138889 | Out | 20,200,902,124,052 | 9/2/2020 | 12:40:52 | | 440760.52837962962963 | | | 39890 |
| S0000138889 | In | 20,200,902,232,439 | 9/2/2020 | 23:24:39 | | 440760.975451388888889 | 10:43:47 | | 39890 |
| S0000138920 | Out | 20,200,903,123,807 | 9/3/2020 | 12:38:07 | | 440770.526469907407407 | | | 39890 |
| S0000138920 | In | 20,200,903,220,914 | 9/3/2020 | 22:09:14 | | 440770.923078703703704 | 9:31:07 | | 39890 |
| S0000138995 | Out | 20,200,904,123,413 | 9/4/2020 | 12:34:13 | | 440780.523761574074074 | | | 39890 |
| S0000138995 | In | 20,200,904,223,201 | 9/4/2020 | 22:32:01 | | 440780.938900462962963 | 9:57:48 | | 39890 |
| S0000139011 | Out | 20,200,908,131,841 | 9/8/2020 | 13:18:41 | | 440820.554641203703704 | | | 39890 |
| S0000139011 | In | 20,200,908,221,317 | 9/8/2020 | 22:13:17 | | 440820.925891203703704 | 8:54:36 | | 39890 |
| S0000139060 | Out | 20,200,909,123,407 | 9/9/2020 | 12:34:07 | | 440830.52369212962963 | | | 39890 |
| S0000139060 | In | 20,200,909,220,217 | 9/9/2020 | 22:02:17 | | 440830.918252314814815 | 9:28:10 | | 39890 |
| S0000139112 | Out | 20,200,910,130,242 | 9/10/2020 | 13:02:42 | | 440840.543541666666667 | | | 39890 |
| S0000139112 | In | 20,200,910,204,048 | 9/10/2020 | 20:40:48 | | 440840.861666666666667 | 7:38:06 | | 39890 |
| S0000139166 | Out | 20,200,911,120,222 | 9/11/2020 | 12:02:22 | | 440850.501643518518519 | | | 39890 |
| S0000139166 | In | 20,200,911,225,516 | 9/11/2020 | 22:55:16 | | 440850.955046296296296 | 10:52:54 | | 39890 |
| S0000139343 | Out | 20,200,917,125,300 | 9/17/2020 | 12:53:00 | | 440910.536805555555556 | | | 39890 |
| S0000139343 | In | 20,200,917,205,741 | 9/17/2020 | 20:57:41 | | 440910.873391203703704 | 8:04:41 | | 39890 |
| S0000139384 | Out | 20,200,918,121,458 | 9/18/2020 | 12:14:58 | | 440920.510393518518519 | | | 39890 |
| S0000139384 | In | 20,200,918,204,325 | 9/18/2020 | 20:43:25 | | 440920.863483796296296 | 8:28:27 | | 39890 |
| S0000139450 | Out | 20,200,921,125,938 | 9/21/2020 | 12:59:38 | | 440950.541412037037037 | | | 39890 |
| S0000139450 | In | 20,200,921,203,315 | 9/21/2020 | 20:33:15 | | 440950.85642361111111 | 7:33:37 | | 39890 |
| S0000139474 | Out | 20,200,922,122,026 | 9/22/2020 | 12:20:26 | | 440960.514189814814815 | | | 39890 |
| S0000139474 | In | 20,200,922,204,311 | 9/22/2020 | 20:43:11 | | 440960.863321759259259 | 8:22:45 | | 39890 |
| S0000139524 | Out | 20,200,923,115,347 | 9/23/2020 | 11:53:47 | | 440970.49568287037037 | | | 39890 |
| S0000139524 | In | 20,090,101,082,950 | 1/1/2009 | 8:29:50 | X | 398140.354050925925926 | | | 39890 |

| Tour | Check Out/In | UTC Time Stamp | Date | UTC Time | Not Return Same Date | Raw Time and Date Data | Same Day Duration | 2nd Day Duration | Employee Number |
|------|------|------|------|------|------|------|------|------|------|
| S0000139566 | Out | 20,090,102,005,945 | 1/2/2009 | 0:59:45 | | 398150.0414930555555556 | | | 39890 |
| S0000139566 | In | 20,090,102,093,625 | 1/2/2009 | 9:36:25 | | 398150.400289351851852 | 8:36:40 | | 39890 |
| S0000139627 | Out | 20,090,103,002,523 | 1/3/2009 | 0:25:23 | | 398160.0176273148148148 | | | 39890 |
| S0000139627 | In | 20,090,103,095,343 | 1/3/2009 | 9:53:43 | | 398160.412303240740741 | 9:28:20 | | 39890 |
| S0000139652 | Out | 20,200,928,115,551 | 9/28/2020 | 11:55:51 | | 441020.497118055555556 | | | 39890 |
| S0000139652 | In | 20,200,928,202,324 | 9/28/2020 | 20:23:24 | | 441020.849583333333333 | 8:27:33 | | 39890 |
| S0000139798 | Out | 20,201,001,130,728 | 10/1/2020 | 13:07:28 | | 441050.546851851851852 | | | 39890 |
| S0000139798 | In | 20,201,001,220,849 | 10/1/2020 | 22:08:49 | | 441050.922789351851852 | 9:01:21 | | 39890 |
| S0000139847 | Out | 20,201,002,121,844 | 10/2/2020 | 12:18:44 | | 441060.513009259259259 | | | 39890 |
| S0000139847 | In | 20,201,002,224,325 | 10/2/2020 | 22:43:25 | | 441060.94681712962963 | 10:24:41 | | 39890 |
| S0000139876 | Out | 20,201,005,123,419 | 10/5/2020 | 12:34:19 | | 441090.523831018518519 | | | 39890 |
| S0000139876 | In | 20,201,005,222,907 | 10/5/2020 | 22:29:07 | | 441090.936886574074074 | 9:54:48 | | 39890 |
| S0000139952 | Out | 20,201,006,121,943 | 10/6/2020 | 12:19:43 | | 441100.51369212962963 | | | 39890 |
| S0000139952 | In | 20,201,006,205,706 | 10/6/2020 | 20:57:06 | | 441100.872986111111111 | 8:37:23 | | 39890 |
| S0000139985 | Out | 20,201,007,123,313 | 10/7/2020 | 12:33:13 | | 441110.52306712962963 | | | 39890 |
| S0000139985 | In | 20,201,007,195,058 | 10/7/2020 | 19:50:58 | | 441110.827060185185185 | 7:17:45 | | 39890 |
| S0000140013 | Out | 20,201,008,125,434 | 10/8/2020 | 12:54:34 | | 441120.537893518518519 | | | 39890 |
| S0000140013 | In | 20,201,008,224,510 | 10/8/2020 | 22:45:10 | | 441120.948032407407407 | 9:50:36 | | 39890 |
| S0000140089 | Out | 20,201,009,125,702 | 10/9/2020 | 12:57:02 | | 441130.539606481481481 | | | 39890 |
| S0000140089 | In | 20,201,009,215,851 | 10/9/2020 | 21:58:51 | | 441130.915868055555556 | 9:01:49 | | 39890 |
| S0000140119 | Out | 20,201,012,122,240 | 10/12/2020 | 12:22:40 | | 441160.515740740740741 | | | 39890 |
| S0000140119 | In | 20,201,012,185,629 | 10/12/2020 | 18:56:29 | | 441160.789224537037037 | 6:33:49 | | 39890 |
| S0000140170 | Out | 20,201,013,121,326 | 10/13/2020 | 12:13:26 | | 441170.509328703703704 | | | 39890 |
| S0000140170 | In | 20,201,013,203,212 | 10/13/2020 | 20:32:12 | | 441170.855694444444444 | 8:18:46 | | 39890 |
| S0000140205 | Out | 20,201,014,122,546 | 10/14/2020 | 12:25:46 | | 441180.517893518518519 | | | 39890 |
| S0000140205 | In | 20,201,014,221,254 | 10/14/2020 | 22:12:54 | | 441180.925625 | 9:47:08 | | 39890 |
| S0000140262 | Out | 20,201,015,121,600 | 10/15/2020 | 12:16:00 | | 441190.511111111111111 | | | 39890 |
| S0000140262 | In | 20,201,015,183,452 | 10/15/2020 | 18:34:52 | | 441190.774212962962963 | 6:18:52 | | 39890 |
| S0000140297 | Out | 20,201,016,125,147 | 10/16/2020 | 12:51:47 | | 441200.535960648148148 | | | 39890 |
| S0000140297 | In | 20,201,016,213,803 | 10/16/2020 | 21:38:03 | | 441200.901423611111111 | 8:46:16 | | 39890 |
| S0000140351 | Out | 20,201,019,123,419 | 10/19/2020 | 12:34:19 | | 441230.523831018518519 | | | 39890 |
| S0000140351 | In | 20,201,019,202,420 | 10/19/2020 | 20:24:20 | | 441230.850231481481481 | 7:50:01 | | 39890 |

| Tour | Check Out/In | UTC Time Stamp | Date | UTC Time | Not Return Same Date | Raw Time and Date Data | Same Day Duration | 2nd Day Duration | Employee Number |
|------|--------------|----------------|------|----------|----------------------|------------------------|-------------------|------------------|-----------------|
| S0000140382 | Out | 20,201,020,123,249 | 10/20/2020 | 12:32:49 | | 441240.522789351851852 | | | 39890 |
| S0000140382 | In | 20,201,020,230,004 | 10/20/2020 | 23:00:04 | | 441240.95837962962963 | 10:27:15 | | 39890 |
| S0000140445 | Out | 20,201,021,121,826 | 10/21/2020 | 12:18:26 | | 441250.512800925925926 | | | 39890 |
| S0000140445 | In | 20,201,021,200,712 | 10/21/2020 | 20:07:12 | | 441250.838333333333333 | 7:48:46 | | 39890 |
| S0000140485 | Out | 20,201,022,124,325 | 10/22/2020 | 12:43:25 | | 441260.530150462962963 | | | 39890 |
| S0000140485 | In | 20,201,022,162,812 | 10/22/2020 | 16:28:12 | | 441260.68625 | 3:44:47 | | 39890 |
| S0000140533 | Out | 20,201,023,122,510 | 10/23/2020 | 12:25:10 | | 441270.517476851851852 | | | 39890 |
| S0000140533 | In | 20,201,023,185,603 | 10/23/2020 | 18:56:03 | | 441270.788923611111111 | 6:30:53 | | 39890 |
| S0000140573 | Out | 20,201,026,124,109 | 10/26/2020 | 12:41:09 | | 441300.528576388888889 | | | 39890 |
| S0000140573 | In | 20,201,026,214,401 | 10/26/2020 | 21:44:01 | | 441300.90556712962963 | 9:02:52 | | 39890 |
| S0000140617 | Out | 20,201,027,123,306 | 10/27/2020 | 12:33:06 | | 441310.522986111111111 | | | 39890 |
| S0000140617 | In | 20,201,027,212,503 | 10/27/2020 | 21:25:03 | | 441310.892395833333333 | 8:51:57 | | 39890 |
| S0000140663 | Out | 20,201,028,123,746 | 10/28/2020 | 12:37:46 | | 441320.526226851851852 | | | 39890 |
| S0000140663 | In | 20,201,028,203,852 | 10/28/2020 | 20:38:52 | | 441320.860324074074074 | 8:01:06 | | 39890 |
| S0000140686 | Out | 20,201,029,122,915 | 10/29/2020 | 12:29:15 | | 441330.5203125 | | | 39890 |
| S0000140686 | In | 20,201,029,203,751 | 10/29/2020 | 20:37:51 | | 441330.859618055555556 | 8:08:36 | | 39890 |
| S0000140734 | Out | 20,201,030,124,208 | 10/30/2020 | 12:42:08 | | 441340.529259259259259 | | | 39890 |
| S0000140734 | In | 20,201,030,212,825 | 10/30/2020 | 21:28:25 | | 441340.894733796296296 | 8:46:17 | | 39890 |
| S0000140934 | Out | 20,201,105,141,952 | 11/5/2020 | 14:19:52 | | 441400.59712962962963 | | | 39890 |
| S0000140934 | In | 20,201,105,224,509 | 11/5/2020 | 22:45:09 | | 441400.948020833333333 | 8:25:17 | | 39890 |
| S0000140974 | Out | 20,201,106,134,306 | 11/6/2020 | 13:43:06 | | 441410.571597222222222 | | | 39890 |
| S0000140974 | In | 20,201,106,230,804 | 11/6/2020 | 23:08:04 | | 441410.963935185185185 | 9:24:58 | | 39890 |
| S0000141028 | Out | 20,201,109,141,958 | 11/9/2020 | 14:19:58 | | 441440.597199074074074 | | | 39890 |
| S0000141028 | In | 20,201,109,233,828 | 11/9/2020 | 23:38:28 | | 441440.985046296296296 | 9:18:30 | | 39890 |
| S0000141061 | Out | 20,201,110,133,413 | 11/10/2020 | 13:34:13 | | 441450.565428240740741 | | | 39890 |
| S0000141061 | In | 20,201,110,223,620 | 11/10/2020 | 22:36:20 | | 441450.941898148148148 | 9:02:07 | | 39890 |
| S0000141085 | Out | 20,201,111,133,857 | 11/11/2020 | 13:38:57 | | 441460.568715277777778 | | | 39890 |
| S0000141085 | In | 20,201,111,234,638 | 11/11/2020 | 23:46:38 | | 441460.990717592592593 | 10:07:41 | | 39890 |
| S0000141148 | Out | 20,201,112,134,815 | 11/12/2020 | 13:48:15 | | 441470.575173611111111 | | | 39890 |
| S0000141148 | In | 20,201,112,225,157 | 11/12/2020 | 22:51:57 | | 441470.952743055555556 | 9:03:42 | | 39890 |
| S0000141205 | Out | 20,201,114,130,644 | 11/14/2020 | 13:06:44 | | 441490.546342592592593 | | | 39890 |
| S0000141205 | In | 20,201,114,173,635 | 11/14/2020 | 17:36:35 | | 441490.733738425925926 | 4:29:51 | | 39890 |

| Tour | Check Out/In | UTC Time Stamp | Date | UTC Time | Not Return Same Date | Raw Time and Date Data | Same Day Duration | 2nd Day Duration | Employee Number |
|---|---|---|---|---|---|---|---|---|---|
| S0000141272 | Out | 20,201,117,134,102 | 11/17/2020 | 13:41:02 | | 441520.570162037037037 | | | 39890 |
| S0000141272 | In | 20,201,117,223,435 | 11/17/2020 | 22:34:35 | | 441520.94068287037037 | 8:53:33 | | 39890 |
| S0000141321 | Out | 20,201,118,133,905 | 11/18/2020 | 13:39:05 | | 441530.56880787037037 | | | 39890 |
| S0000141321 | In | 20,201,118,230,330 | 11/18/2020 | 23:03:30 | | 441530.960763888888889 | 9:24:25 | | 39890 |
| S0000141356 | Out | 20,201,119,131,110 | 11/19/2020 | 13:11:10 | | 441540.549421296296296 | | | 39890 |
| S0000141356 | In | 20,201,119,223,629 | 11/19/2020 | 22:36:29 | | 441540.942002314814815 | 9:25:19 | | 39890 |
| S0000141385 | Out | 20,201,120,133,830 | 11/20/2020 | 13:38:30 | | 441550.568402777777778 | | | 39890 |
| S0000141385 | In | 20,201,120,221,929 | 11/20/2020 | 22:19:29 | | 441550.930196759259259 | 8:40:59 | | 39890 |
| S0000141430 | Out | 20,201,121,124,708 | 11/21/2020 | 12:47:08 | | 441560.532731481481482 | | | 39890 |
| S0000141430 | In | 20,201,121,155,321 | 11/21/2020 | 15:53:21 | | 441560.662048611111111 | 3:06:13 | | 39890 |
| S0000141466 | Out | 20,201,123,133,834 | 11/23/2020 | 13:38:34 | | 441580.568449074074074 | | | 39890 |
| S0000141466 | In | 20,201,123,223,036 | 11/23/2020 | 22:30:36 | | 441580.937916666666667 | 8:52:02 | | 39890 |
| S0000141521 | Out | 20,201,124,132,027 | 11/24/2020 | 13:20:27 | | 441590.555868055555556 | | | 39890 |
| S0000141521 | In | 20,201,124,230,710 | 11/24/2020 | 23:07:10 | | 441590.963310185185185 | 9:46:43 | | 39890 |
| S0000141581 | Out | 20,201,125,131,702 | 11/25/2020 | 13:17:02 | | 441600.55349537037037 | | | 39890 |
| S0000141581 | In | 20,201,125,202,126 | 11/25/2020 | 20:21:26 | | 441600.848217592592593 | 7:04:24 | | 39890 |
| S0000141605 | Out | 20,201,130,163,034 | 11/30/2020 | 16:30:34 | | 441650.687893518518519 | | | 39890 |
| S0000141605 | In | 20,201,130,223,744 | 11/30/2020 | 22:37:44 | | 441650.94287037037037 | 6:07:10 | | 39890 |
| S0000141658 | Out | 20,201,201,141,601 | 12/1/2020 | 14:16:01 | | 441660.594456018518518 | | | 39890 |
| S0000141658 | In | 20,201,201,230,319 | 12/1/2020 | 23:03:19 | | 441660.960636574074074 | 8:47:18 | | 39890 |
| S0000141709 | Out | 20,201,202,132,455 | 12/2/2020 | 13:24:55 | | 441670.558969907407407 | | | 39890 |
| S0000141709 | In | 20,201,202,223,919 | 12/2/2020 | 22:39:19 | | 441670.943969907407407 | 9:14:24 | | 39890 |
| S0000141742 | Out | 20,201,203,133,102 | 12/3/2020 | 13:31:02 | | 441680.563217592592593 | | | 39890 |
| S0000141742 | In | 20,201,203,215,408 | 12/3/2020 | 21:54:08 | | 441680.912592592592593 | 8:23:06 | | 39890 |
| S0000141781 | Out | 20,201,204,140,502 | 12/4/2020 | 14:05:02 | | 441690.586828703703704 | | | 39890 |
| S0000141781 | In | 20,201,204,224,033 | 12/4/2020 | 22:40:33 | | 441690.944826388888889 | 8:35:31 | | 39890 |
| S0000141934 | Out | 20,201,209,140,300 | 12/9/2020 | 14:03:00 | | 441740.585416666666667 | | | 39890 |
| S0000141934 | In | 20,201,209,213,536 | 12/9/2020 | 21:35:36 | | 441740.899722222222222 | 7:32:36 | | 39890 |
| S0000141980 | Out | 20,201,210,143,228 | 12/10/2020 | 14:32:28 | | 441750.60587962962963 | | | 39890 |
| S0000141980 | In | 20,201,210,224,124 | 12/10/2020 | 22:41:24 | | 441750.945416666666667 | 8:08:56 | | 39890 |
| S0000142018 | Out | 20,201,211,135,622 | 12/11/2020 | 13:56:22 | | 441760.580810185185185 | | | 39890 |
| S0000142018 | In | 20,201,211,231,525 | 12/11/2020 | 23:15:25 | | 441760.969039351851852 | 9:19:03 | | 39890 |

| Tour | Check Out/In | UTC Time Stamp | Date | UTC Time | Not Return Same Date | Raw Time and Date Data | Same Day Duration | 2nd Day Duration | Employee Number |
|------|---------|----------------|------|----------|------|------------------------|----------|----------|----------|
| S0000142113 | Out | 20,201,215,141,314 | 12/15/2020 | 14:13:14 | | 441800.592523148148148 | | | 39890 |
| S0000142113 | In | 20,201,215,225,658 | 12/15/2020 | 22:56:58 | | 441800.956226851851852 | 8:43:44 | | 39890 |
| S0000142160 | Out | 20,201,216,134,417 | 12/16/2020 | 13:44:17 | | 441810.572418981481482 | | | 39890 |
| S0000142160 | In | 20,201,216,235,817 | 12/16/2020 | 23:58:17 | | 441810.99880787037037 | 10:14:00 | | 39890 |
| S0000142220 | Out | 20,201,217,143,552 | 12/17/2020 | 14:35:52 | | 441820.608240740740741 | | | 39890 |
| S0000142220 | In | 20,201,217,230,152 | 12/17/2020 | 23:01:52 | | 441820.95962962962963 | 8:26:00 | | 39890 |
| S0000142257 | Out | 20,201,218,132,348 | 12/18/2020 | 13:23:48 | | 441830.558194444444444 | | | 39890 |
| S0000142257 | In | 20,201,218,230,147 | 12/18/2020 | 23:01:47 | | 441830.959571759259259 | 9:37:59 | | 39890 |
| S0000142291 | Out | 20,201,221,142,532 | 12/21/2020 | 14:25:32 | | 441860.601064814814815 | | | 39890 |
| S0000142291 | In | 20,090,101,051,320 | 1/1/2009 | 5:13:20 | X | 398140.217592592592593 | | | 39890 |
| S0000142368 | Out | 20,201,222,133,427 | 12/22/2020 | 13:34:27 | | 441870.565590277777778 | | | 39890 |
| S0000142368 | In | 20,201,222,212,845 | 12/22/2020 | 21:28:45 | | 441870.894965277777778 | 7:54:18 | | 39890 |
| S0000142410 | Out | 20,201,223,132,740 | 12/23/2020 | 13:27:40 | | 441880.56087962962963 | | | 39890 |
| S0000142410 | In | 20,201,223,231,450 | 12/23/2020 | 23:14:50 | | 441880.968634259259259 | 9:47:10 | | 39890 |
| S0000142440 | Out | 20,201,224,125,604 | 12/24/2020 | 12:56:04 | | 441890.538935185185185 | | | 39890 |
| S0000142440 | In | 20,201,224,160,524 | 12/24/2020 | 16:05:24 | | 441890.670416666666667 | 3:09:20 | | 39890 |
| S0000142483 | Out | 20,090,101,050,404 | 1/1/2009 | 5:04:04 | | 398140.211157407407407 | | | 39890 |
| S0000142483 | In | 20,201,228,204,047 | 12/28/2020 | 20:40:47 | X | 441930.861655092592593 | | | 39890 |
| S0000142533 | Out | 20,201,229,131,354 | 12/29/2020 | 13:13:54 | | 441940.551319444444444 | | | 39890 |
| S0000142533 | In | 20,201,229,220,152 | 12/29/2020 | 22:01:52 | | 441940.917962962962963 | 8:47:58 | | 39890 |
| S0000142581 | Out | 20,201,230,135,123 | 12/30/2020 | 13:51:23 | | 441950.577349537037037 | | | 39890 |
| S0000142581 | In | 20,201,230,202,140 | 12/30/2020 | 20:21:40 | | 441950.84837962962963 | 6:30:17 | | 39890 |
| S0000142590 | Out | 20,201,231,131,701 | 12/31/2020 | 13:17:01 | | 441960.553483796296296 | | | 39890 |
| S0000142590 | In | 20,201,231,210,334 | 12/31/2020 | 21:03:34 | | 441960.877476851851852 | 7:46:33 | | 39890 |
| S0000142648 | Out | 20,210,104,132,114 | 1/4/2021 | 13:21:14 | | 442000.556412037037037 | | | 39890 |
| S0000142648 | In | 20,210,104,211,924 | 1/4/2021 | 21:19:24 | | 442000.888472222222222 | 7:58:10 | | 39890 |
| S0000142812 | Out | 20,210,108,133,718 | 1/8/2021 | 13:37:18 | | 442040.567569444444444 | | | 39890 |
| S0000142812 | In | 20,210,108,213,909 | 1/8/2021 | 21:39:09 | | 442040.9021875 | 8:01:51 | | 39890 |
| S0000142864 | Out | 20,210,111,134,957 | 1/11/2021 | 13:49:57 | | 442070.576354166666667 | | | 39890 |
| S0000142864 | In | 20,210,111,223,119 | 1/11/2021 | 22:31:19 | | 442070.938414351851852 | 8:41:22 | | 39890 |
| S0000142917 | Out | 20,210,112,133,520 | 1/12/2021 | 13:35:20 | | 442080.566203703703704 | | | 39890 |
| S0000142917 | In | 20,210,112,232,909 | 1/12/2021 | 23:29:09 | | 442080.978576388888889 | 9:53:49 | | 39890 |

| Tour | Check Out/In | UTC Time Stamp | Date | UTC Time | Not Return Same Date | Raw Time and Date Data | Same Day Duration | 2nd Day Duration | Employee Number |
|---|---|---|---|---|---|---|---|---|---|
| S0000142953 | Out | 20,210,113,132,541 | 1/13/2021 | 13:25:41 | | 442090.559502314814815 | | | 39890 |
| S0000142953 | In | 20,210,113,232,242 | 1/13/2021 | 23:22:42 | | 442090.974097222222222 | 9:57:01 | | 39890 |
| S0000142999 | Out | 20,210,114,130,525 | 1/14/2021 | 13:05:25 | | 442100.545428240740741 | | | 39890 |
| S0000142999 | In | 20,210,114,221,927 | 1/14/2021 | 22:19:27 | | 442100.930173611111111 | 9:14:02 | | 39890 |
| S0000143038 | Out | 20,210,115,140,643 | 1/15/2021 | 14:06:43 | | 442110.587997685185185 | | | 39890 |
| S0000143038 | In | 20,210,115,223,535 | 1/15/2021 | 22:35:35 | | 442110.941377314814815 | 8:28:52 | | 39890 |
| S0000143125 | Out | 20,210,119,130,905 | 1/19/2021 | 13:09:05 | | 442150.547974537037037 | | | 39890 |
| S0000143125 | In | 20,210,119,224,659 | 1/19/2021 | 22:46:59 | | 442150.949293981481481 | 9:37:54 | | 39890 |
| S0000143181 | Out | 20,210,120,131,912 | 1/20/2021 | 13:19:12 | | 442160.555 | | | 39890 |
| S0000143181 | In | 20,210,120,220,913 | 1/20/2021 | 22:09:13 | | 442160.92306712962963 | 8:50:01 | | 39890 |
| S0000143219 | Out | 20,210,121,125,546 | 1/21/2021 | 12:55:46 | | 442170.538726851851852 | | | 39890 |
| S0000143219 | In | 20,210,121,224,401 | 1/21/2021 | 22:44:01 | | 442170.947233796296296 | 9:48:15 | | 39890 |
| S0000143267 | Out | 20,210,122,131,104 | 1/22/2021 | 13:11:04 | | 442180.549351851851852 | | | 39890 |
| S0000143267 | In | 20,210,122,223,759 | 1/22/2021 | 22:37:59 | | 442180.943043981481481 | 9:26:55 | | 39890 |
| S0000143299 | Out | 20,210,125,134,032 | 1/25/2021 | 13:40:32 | | 442210.569814814814815 | | | 39890 |
| S0000143299 | In | 20,210,125,222,422 | 1/25/2021 | 22:24:22 | | 442210.933587962962963 | 8:43:50 | | 39890 |
| S0000143479 | Out | 20,210,129,130,117 | 1/29/2021 | 13:01:17 | | 442250.54255787037037 | | | 39890 |
| S0000143479 | In | 20,210,129,234,729 | 1/29/2021 | 23:47:29 | | 442250.99130787037037 | 10:46:12 | | 39890 |
| S0000145586 | Out | 20,210,406,110,833 | 4/6/2021 | 11:08:33 | | 442920.464270833333333 | | | 39890 |
| S0000145586 | In | 20,210,406,203,304 | 4/6/2021 | 20:33:04 | | 442920.856296296296296 | 9:24:31 | | 39890 |
| S0000143751 | Out | 20,210,208,115,412 | 2/8/2021 | 11:54:12 | | 442350.495972222222222 | | | 41647 |
| S0000143751 | In | 20,210,208,195,245 | 2/8/2021 | 19:52:45 | | 442350.828298611111111 | 7:58:33 | | 41647 |
| S0000143800 | Out | 20,200,209,002,536 | 2/9/2020 | 0:25:36 | | 438700.0177777777777778 | | | 41647 |
| S0000143800 | In | 20,200,209,073,541 | 2/9/2020 | 7:35:41 | | 438700.316446759259259 | 7:10:05 | | 41647 |
| S0000143902 | Out | 20,210,211,114,347 | 2/11/2021 | 11:43:47 | | 442380.488738425925926 | | | 41647 |
| S0000143902 | In | 20,210,211,203,434 | 2/11/2021 | 20:34:34 | | 442380.857337962962963 | 8:50:47 | | 41647 |
| S0000143920 | Out | 20,210,212,111,512 | 2/12/2021 | 11:15:12 | | 442390.468888888888889 | | | 41647 |
| S0000143920 | In | 20,210,212,200,827 | 2/12/2021 | 20:08:27 | | 442390.839201388888889 | 8:53:15 | | 41647 |
| S0000143955 | Out | 20,210,215,121,105 | 2/15/2021 | 12:11:05 | | 442420.507696759259259 | | | 41647 |
| S0000143955 | In | 20,210,215,214,050 | 2/15/2021 | 21:40:50 | | 442420.903356481481482 | 9:29:45 | | 41647 |
| S0000144073 | Out | 20,210,217,115,215 | 2/17/2021 | 11:52:15 | | 442440.494618055555556 | | | 41647 |
| S0000144073 | In | 20,210,217,195,230 | 2/17/2021 | 19:52:30 | | 442440.828125 | 8:00:15 | | 41647 |

| Tour | Check Out/In | UTC Time Stamp | Date | UTC Time | Not Return Same Date | Raw Time and Date Data | Same Day Duration | 2nd Day Duration | Employee Number |
|---|---|---|---|---|---|---|---|---|---|
| S0000144089 | Out | 20,210,218,114,235 | 2/18/2021 | 11:42:35 | | 442450.487905092592593 | | | 41647 |
| S0000144089 | In | 20,210,218,192,823 | 2/18/2021 | 19:28:23 | | 442450.811377314814815 | 7:45:48 | | 41647 |
| S0000144151 | Out | 20,210,219,114,754 | 2/19/2021 | 11:47:54 | | 442460.491597222222222 | | | 41647 |
| S0000144151 | In | 20,210,219,190,855 | 2/19/2021 | 19:08:55 | | 442460.797858796296296 | 7:21:01 | | 41647 |
| S0000144300 | Out | 20,090,205,054,415 | 2/5/2009 | 5:44:15 | | 398490.2390625 | | | 41647 |
| S0000144300 | In | 20,090,205,162,123 | 2/5/2009 | 16:21:23 | | 398490.681516203703704 | 10:37:08 | | 41647 |
| S0000144326 | Out | 20,090,206,055,812 | 2/6/2009 | 5:58:12 | | 398500.24875 | | | 41647 |
| S0000144326 | In | 20,210,225,232,623 | 2/25/2021 | 23:26:23 | X | 442520.976655092592593 | | | 41647 |
| S0000144382 | Out | 20,210,226,115,421 | 2/26/2021 | 11:54:21 | | 442530.496076388888889 | | | 41647 |
| S0000144382 | In | 20,210,226,205,609 | 2/26/2021 | 20:56:09 | | 442530.872326388888889 | 9:01:48 | | 41647 |
| S0000144414 | Out | 20,210,301,123,430 | 3/1/2021 | 12:34:30 | | 442560.523958333333333 | | | 41647 |
| S0000144414 | In | 20,210,301,211,632 | 3/1/2021 | 21:16:32 | | 442560.886481481481482 | 8:42:02 | | 41647 |
| S0000144465 | Out | 20,210,302,113,436 | 3/2/2021 | 11:34:36 | | 442570.482361111111111 | | | 41647 |
| S0000144465 | In | 20,210,302,214,005 | 3/2/2021 | 21:40:05 | | 442570.902835648148148 | 10:05:29 | | 41647 |
| S0000144513 | Out | 20,210,303,114,008 | 3/3/2021 | 11:40:08 | | 442580.486203703703704 | | | 41647 |
| S0000144513 | In | 20,210,303,193,558 | 3/3/2021 | 19:35:58 | | 442580.816643518518518 | 7:55:50 | | 41647 |
| S0000144547 | Out | 20,210,304,113,658 | 3/4/2021 | 11:36:58 | | 442590.48400462962963 | | | 41647 |
| S0000144547 | In | 20,210,304,222,116 | 3/4/2021 | 22:21:16 | | 442590.931435185185185 | 10:44:18 | | 41647 |
| S0000144612 | Out | 20,210,305,121,218 | 3/5/2021 | 12:12:18 | | 442600.508541666666667 | | | 41647 |
| S0000144612 | In | 20,210,305,210,250 | 3/5/2021 | 21:02:50 | | 442600.876967592592592 | 8:50:32 | | 41647 |
| S0000144655 | Out | 20,210,308,121,504 | 3/8/2021 | 12:15:04 | | 442630.510462962962963 | | | 41647 |
| S0000144655 | In | 20,210,308,212,818 | 3/8/2021 | 21:28:18 | | 442630.894652777777778 | 9:13:14 | | 41647 |
| S0000144712 | Out | 20,210,309,121,231 | 3/9/2021 | 12:12:31 | | 442640.50869212962963 | | | 41647 |
| S0000144712 | In | 20,210,309,203,227 | 3/9/2021 | 20:32:27 | | 442640.855868055555555 | 8:19:56 | | 41647 |
| S0000144738 | Out | 20,210,310,114,823 | 3/10/2021 | 11:48:23 | | 442650.49193287037037 | | | 41647 |
| S0000144738 | In | 20,210,310,203,409 | 3/10/2021 | 20:34:09 | | 442650.857048611111111 | 8:45:46 | | 41647 |
| S0000144781 | Out | 20,210,311,115,615 | 3/11/2021 | 11:56:15 | | 442660.497395833333333 | | | 41647 |
| S0000144781 | In | 20,210,311,222,150 | 3/11/2021 | 22:21:50 | | 442660.931828703703704 | 10:25:35 | | 41647 |
| S0000144843 | Out | 20,210,312,113,633 | 3/12/2021 | 11:36:33 | | 442670.483715277777778 | | | 41647 |
| S0000144843 | In | 20,210,312,210,327 | 3/12/2021 | 21:03:27 | | 442670.877395833333333 | 9:26:54 | | 41647 |
| S0000144872 | Out | 20,210,315,110,507 | 3/15/2021 | 11:05:07 | | 442700.461886574074074 | | | 41647 |
| S0000144872 | In | 20,210,315,185,013 | 3/15/2021 | 18:50:13 | | 442700.784872685185185 | 7:45:06 | | 41647 |

| Tour | Check Out/In | UTC Time Stamp | Date | UTC Time | Not Return Same Date | Raw Time and Date Data | Same Day Duration | 2nd Day Duration | Employee Number |
|------|------|------|------|------|------|------|------|------|------|
| S0000144934 | Out | 20,210,316,104,704 | 3/16/2021 | 10:47:04 | | 442710.449351851851852 | | | 41647 |
| S0000144934 | In | 20,210,316,193,329 | 3/16/2021 | 19:33:29 | | 442710.814918981481481 | 8:46:25 | | 41647 |
| S0000144972 | Out | 20,210,317,104,114 | 3/17/2021 | 10:41:14 | | 442720.445300925925926 | | | 41647 |
| S0000144972 | In | 20,210,317,175,400 | 3/17/2021 | 17:54:00 | | 442720.745833333333333 | 7:12:46 | | 41647 |
| S0000145005 | Out | 20,210,318,104,655 | 3/18/2021 | 10:46:55 | | 442730.449247685185185 | | | 41647 |
| S0000145005 | In | 20,210,318,215,221 | 3/18/2021 | 21:52:21 | | 442730.911354166666667 | 11:05:26 | | 41647 |
| S0000145070 | Out | 20,210,319,113,621 | 3/19/2021 | 11:36:21 | | 442740.483576388888889 | | | 41647 |
| S0000145070 | In | 20,210,319,215,530 | 3/19/2021 | 21:55:30 | | 442740.913541666666667 | 10:19:09 | | 41647 |
| S0000145111 | Out | 20,210,322,111,549 | 3/22/2021 | 11:15:49 | | 442770.46931712962963 | | | 41647 |
| S0000145111 | In | 20,210,322,204,906 | 3/22/2021 | 20:49:06 | | 442770.867430555555556 | 9:33:17 | | 41647 |
| S0000145156 | Out | 20,210,323,103,903 | 3/23/2021 | 10:39:03 | | 442780.443784722222222 | | | 41647 |
| S0000145156 | In | 20,210,323,182,800 | 3/23/2021 | 18:28:00 | | 442780.769444444444444 | 7:48:57 | | 41647 |
| S0000145200 | Out | 20,210,324,101,948 | 3/24/2021 | 10:19:48 | | 442790.430416666666667 | | | 41647 |
| S0000145200 | In | 20,210,324,185,421 | 3/24/2021 | 18:54:21 | | 442790.787743055555556 | 8:34:33 | | 41647 |
| S0000145240 | Out | 20,210,325,105,105 | 3/25/2021 | 10:51:05 | | 442800.452141203703704 | | | 41647 |
| S0000145240 | In | 20,210,325,211,200 | 3/25/2021 | 21:12:00 | | 442800.883333333333333 | 10:20:55 | | 41647 |
| S0000145283 | Out | 20,210,326,112,902 | 3/26/2021 | 11:29:02 | | 442810.47849537037037 | | | 41647 |
| S0000145283 | In | 20,210,326,205,622 | 3/26/2021 | 20:56:22 | | 442810.872476851851852 | 9:27:20 | | 41647 |
| S0000145302 | Out | 20,210,327,104,520 | 3/27/2021 | 10:45:20 | | 442820.448148148148148 | | | 41647 |
| S0000145302 | In | 20,210,327,143,818 | 3/27/2021 | 14:38:18 | | 442820.609930555555556 | 3:52:58 | | 41647 |
| S0000145334 | Out | 20,210,329,104,222 | 3/29/2021 | 10:42:22 | | 442840.446087962962963 | | | 41647 |
| S0000145334 | In | 20,210,329,175,621 | 3/29/2021 | 17:56:21 | | 442840.747465277777778 | 7:13:59 | | 41647 |
| S0000145391 | Out | 20,210,330,102,307 | 3/30/2021 | 10:23:07 | | 442850.432719907407407 | | | 41647 |
| S0000145391 | In | 20,210,330,201,855 | 3/30/2021 | 20:18:55 | | 442850.846469907407407 | 9:55:48 | | 41647 |
| S0000145427 | Out | 20,210,331,102,619 | 3/31/2021 | 10:26:19 | | 442860.43494212962963 | | | 41647 |
| S0000145427 | In | 20,210,331,192,345 | 3/31/2021 | 19:23:45 | | 442860.808159722222222 | 8:57:26 | | 41647 |
| S0000145466 | Out | 20,210,401,104,455 | 4/1/2021 | 10:44:55 | | 442870.447858796296296 | | | 41647 |
| S0000145466 | In | 20,210,401,175,939 | 4/1/2021 | 17:59:39 | | 442870.749756944444444 | 7:14:44 | | 41647 |
| S0000145504 | Out | 20,210,402,103,749 | 4/2/2021 | 10:37:49 | | 442880.442928240740741 | | | 41647 |
| S0000145504 | In | 20,210,402,183,633 | 4/2/2021 | 18:36:33 | | 442880.775381944444444 | 7:58:44 | | 41647 |
| S0000145563 | Out | 20,210,405,110,955 | 4/5/2021 | 11:09:55 | | 442910.465219907407407 | | | 41647 |
| S0000145563 | In | 20,210,405,200,351 | 4/5/2021 | 20:03:51 | | 442910.836006944444444 | 8:53:56 | | 41647 |

| Tour | Check Out/In | UTC Time Stamp | Date | UTC Time | Not Return Same Date | Raw Time and Date Data | Same Day Duration | 2nd Day Duration | Employee Number |
|---|---|---|---|---|---|---|---|---|---|
| S0000145605 | Out | 20,210,406,105,122 | 4/6/2021 | 10:51:22 | | 442920.452337962962963 | | | 41647 |
| S0000145605 | In | 20,210,406,202,310 | 4/6/2021 | 20:23:10 | | 442920.849421296296296 | 9:31:48 | | 41647 |
| S0000145657 | Out | 20,210,407,110,201 | 4/7/2021 | 11:02:01 | | 442930.459733796296296 | | | 41647 |
| S0000145657 | In | 20,210,407,182,411 | 4/7/2021 | 18:24:11 | | 442930.766793981481482 | 7:22:10 | | 41647 |
| S0000145682 | Out | 20,210,408,102,431 | 4/8/2021 | 10:24:31 | | 442940.43369212962963 | | | 41647 |
| S0000145682 | In | 20,210,408,184,825 | 4/8/2021 | 18:48:25 | | 442940.783622685185185 | 8:23:54 | | 41647 |
| S0000145735 | Out | 20,210,409,103,730 | 4/9/2021 | 10:37:30 | | 442950.442708333333333 | | | 41647 |
| S0000145735 | In | 20,210,409,191,156 | 4/9/2021 | 19:11:56 | | 442950.799953703703704 | 8:34:26 | | 41647 |
| S0000145774 | Out | 20,210,412,104,302 | 4/12/2021 | 10:43:02 | | 442980.446550925925926 | | | 41647 |
| S0000145774 | In | 20,210,412,202,847 | 4/12/2021 | 20:28:47 | | 442980.853321759259259 | 9:45:45 | | 41647 |
| S0000145814 | Out | 20,210,413,103,135 | 4/13/2021 | 10:31:35 | | 442990.438599537037037 | | | 41647 |
| S0000145814 | In | 20,210,413,195,058 | 4/13/2021 | 19:50:58 | | 442990.827060185185185 | 9:19:23 | | 41647 |
| S0000145864 | Out | 20,210,414,105,601 | 4/14/2021 | 10:56:01 | | 443000.45556712962963 | | | 41647 |
| S0000145864 | In | 20,210,414,190,902 | 4/14/2021 | 19:09:02 | | 443000.797939814814815 | 8:13:01 | | 41647 |
| S0000145899 | Out | 20,210,415,103,924 | 4/15/2021 | 10:39:24 | | 443010.444027777777778 | | | 41647 |
| S0000145899 | In | 20,210,415,192,206 | 4/15/2021 | 19:22:06 | | 443010.807013888888889 | 8:42:42 | | 41647 |
| S0000145941 | Out | 20,210,416,104,025 | 4/16/2021 | 10:40:25 | | 443020.444733796296296 | | | 41647 |
| S0000145941 | In | 20,210,416,205,943 | 4/16/2021 | 20:59:43 | | 443020.874803240740741 | 10:19:18 | | 41647 |
| S0000146042 | Out | 20,210,420,103,131 | 4/20/2021 | 10:31:31 | | 443060.438553240740741 | | | 41647 |
| S0000146042 | In | 20,210,420,182,912 | 4/20/2021 | 18:29:12 | | 443060.770277777777778 | 7:57:41 | | 41647 |
| S0000146078 | Out | 20,210,421,104,140 | 4/21/2021 | 10:41:40 | | 443070.445601851851852 | | | 41647 |
| S0000146078 | In | 20,210,421,165,628 | 4/21/2021 | 16:56:28 | | 443070.70587962962963 | 6:14:48 | | 41647 |
| S0000146126 | Out | 20,210,422,110,625 | 4/22/2021 | 11:06:25 | | 443080.462789351851852 | | | 41647 |
| S0000146126 | In | 20,210,422,202,227 | 4/22/2021 | 20:22:27 | | 443080.848923611111111 | 9:16:02 | | 41647 |
| S0000146168 | Out | 20,210,423,102,715 | 4/23/2021 | 10:27:15 | | 443090.435590277777778 | | | 41647 |
| S0000146168 | In | 20,210,423,183,042 | 4/23/2021 | 18:30:42 | | 443090.771319444444444 | 8:03:27 | | 41647 |
| S0000146208 | Out | 20,210,426,105,346 | 4/26/2021 | 10:53:46 | | 443120.45400462962963 | | | 41647 |
| S0000146208 | In | 20,210,426,200,458 | 4/26/2021 | 20:04:58 | | 443120.836782407407407 | 9:11:12 | | 41647 |
| S0000146252 | Out | 20,210,427,103,941 | 4/27/2021 | 10:39:41 | | 443130.444224537037037 | | | 41647 |
| S0000146252 | In | 20,210,427,183,213 | 4/27/2021 | 18:32:13 | | 443130.772372685185185 | 7:52:32 | | 41647 |
| S0000146304 | Out | 20,210,428,103,647 | 4/28/2021 | 10:36:47 | | 443140.442210648148148 | | | 41647 |
| S0000146304 | In | 20,210,428,175,150 | 4/28/2021 | 17:51:50 | | 443140.744328703703704 | 7:15:03 | | 41647 |

| Tour | Check Out/In | UTC Time Stamp | Date | UTC Time | Not Return Same Date | Raw Time and Date Data | Same Day Duration | 2nd Day Duration | Employee Number |
|---|---|---|---|---|---|---|---|---|---|
| S0000146354 | Out | 20,210,429,103,303 | 4/29/2021 | 10:33:03 | | 443150.439618055555556 | | | 41647 |
| S0000146354 | In | 20,210,429,183,924 | 4/29/2021 | 18:39:24 | | 443150.777361111111111 | 8:06:21 | | 41647 |
| S0000146384 | Out | 20,210,430,102,407 | 4/30/2021 | 10:24:07 | | 443160.433414351851852 | | | 41647 |
| S0000146384 | In | 20,210,430,181,446 | 4/30/2021 | 18:14:46 | | 443160.76025462962963 | 7:50:39 | | 41647 |
| S0000146430 | Out | 20,210,503,104,708 | 5/3/2021 | 10:47:08 | | 443190.449398148148148 | | | 41647 |
| S0000146430 | In | 20,210,503,191,041 | 5/3/2021 | 19:10:41 | | 443190.799085648148148 | 8:23:33 | | 41647 |
| S0000146467 | Out | 20,210,504,103,125 | 5/4/2021 | 10:31:25 | | 443200.438483796296296 | | | 41647 |
| S0000146467 | In | 20,210,504,173,250 | 5/4/2021 | 17:32:50 | | 443200.731134259259259 | 7:01:25 | | 41647 |
| S0000146536 | Out | 20,210,505,103,155 | 5/5/2021 | 10:31:55 | | 443210.438831018518519 | | | 41647 |
| S0000146536 | In | 20,210,505,163,416 | 5/5/2021 | 16:34:16 | | 443210.690462962962963 | 6:02:21 | | 41647 |
| S0000146583 | Out | 20,210,506,104,056 | 5/6/2021 | 10:40:56 | | 443220.445092592592593 | | | 41647 |
| S0000146583 | In | 20,210,506,205,702 | 5/6/2021 | 20:57:02 | | 443220.872939814814815 | 10:16:06 | | 41647 |
| S0000146615 | Out | 20,210,507,103,731 | 5/7/2021 | 10:37:31 | | 443230.442719907407407 | | | 41647 |
| S0000146615 | In | 20,210,507,204,306 | 5/7/2021 | 20:43:06 | | 443230.863263888888889 | 10:05:35 | | 41647 |
| S0000146664 | Out | 20,210,510,113,254 | 5/10/2021 | 11:32:54 | | 443260.481180555555556 | | | 41647 |
| S0000146664 | In | 20,210,510,195,947 | 5/10/2021 | 19:59:47 | | 443260.83318287037037 | 8:26:53 | | 41647 |
| S0000146688 | Out | 20,210,511,104,204 | 5/11/2021 | 10:42:04 | | 443270.44587962962963 | | | 41647 |
| S0000146688 | In | 20,210,511,191,304 | 5/11/2021 | 19:13:04 | | 443270.800740740740741 | 8:31:00 | | 41647 |
| S0000146737 | Out | 20,210,512,105,531 | 5/12/2021 | 10:55:31 | | 443280.455219907407407 | | | 41647 |
| S0000146737 | In | 20,210,512,192,817 | 5/12/2021 | 19:28:17 | | 443280.81130787037037 | 8:32:46 | | 41647 |
| S0000146906 | Out | 20,210,518,102,727 | 5/18/2021 | 10:27:27 | | 443340.435729166666667 | | | 41647 |
| S0000146906 | In | 20,210,518,183,210 | 5/18/2021 | 18:32:10 | | 443340.772337962962963 | 8:04:43 | | 41647 |
| S0000146964 | Out | 20,210,519,145,239 | 5/19/2021 | 14:52:39 | | 443350.619895833333333 | | | 41647 |
| S0000146964 | In | 20,210,519,200,548 | 5/19/2021 | 20:05:48 | | 443350.837361111111111 | 5:13:09 | | 41647 |
| S0000147001 | Out | 20,210,520,103,158 | 5/20/2021 | 10:31:58 | | 443360.438865740740741 | | | 41647 |
| S0000147001 | In | 20,210,520,200,030 | 5/20/2021 | 20:00:30 | | 443360.833680555555556 | 9:28:32 | | 41647 |
| S0000147044 | Out | 20,210,521,103,138 | 5/21/2021 | 10:31:38 | | 443370.438634259259259 | | | 41647 |
| S0000147044 | In | 20,210,521,181,648 | 5/21/2021 | 18:16:48 | | 443370.761666666666667 | 7:45:10 | | 41647 |
| S0000147077 | Out | 20,210,524,105,407 | 5/24/2021 | 10:54:07 | | 443400.454247685185185 | | | 41647 |
| S0000147077 | In | 20,210,524,180,319 | 5/24/2021 | 18:03:19 | | 443400.752303240740741 | 7:09:12 | | 41647 |
| S0000147140 | Out | 20,210,525,110,049 | 5/25/2021 | 11:00:49 | | 443410.458900462962963 | | | 41647 |
| S0000147140 | In | 20,210,525,202,608 | 5/25/2021 | 20:26:08 | | 443410.851481481481482 | 9:25:19 | | 41647 |

| Tour | Check Out/In | UTC Time Stamp | Date | UTC Time | Not Return Same Date | Raw Time and Date Data | Same Day Duration | 2nd Day Duration | Employee Number |
|------|------|------|------|------|------|------|------|------|------|
| S0000147199 | Out | 20,210,526,105,429 | 5/26/2021 | 10:54:29 | | 443420.454502314814815 | | | 41647 |
| S0000147199 | In | 20,210,526,194,915 | 5/26/2021 | 19:49:15 | | 443420.825868055555556 | 8:54:46 | | 41647 |
| S0000147227 | Out | 20,210,527,104,815 | 5/27/2021 | 10:48:15 | | 443430.450173611111111 | | | 41647 |
| S0000147227 | In | 20,210,527,193,437 | 5/27/2021 | 19:34:37 | | 443430.815706018518518 | 8:46:22 | | 41647 |
| S0000147266 | Out | 20,210,528,105,058 | 5/28/2021 | 10:50:58 | | 443440.452060185185185 | | | 41647 |
| S0000147266 | In | 20,210,528,202,233 | 5/28/2021 | 20:22:33 | | 443440.848993055555555 | 9:31:35 | | 41647 |
| S0000147314 | Out | 20,210,601,103,036 | 6/1/2021 | 10:30:36 | | 443480.437916666666667 | | | 41647 |
| S0000147314 | In | 20,210,601,182,637 | 6/1/2021 | 18:26:37 | | 443480.768483796296296 | 7:56:01 | | 41647 |
| S0000147369 | Out | 20,210,602,104,023 | 6/2/2021 | 10:40:23 | | 443490.444710648148148 | | | 41647 |
| S0000147369 | In | 20,210,602,183,335 | 6/2/2021 | 18:33:35 | | 443490.773321759259259 | 7:53:12 | | 41647 |
| S0000147421 | Out | 20,210,603,103,127 | 6/3/2021 | 10:31:27 | | 443500.438506944444444 | | | 41647 |
| S0000147421 | In | 20,210,603,185,947 | 6/3/2021 | 18:59:47 | | 443500.791516203703704 | 8:28:20 | | 41647 |
| S0000147458 | Out | 20,210,604,104,530 | 6/4/2021 | 10:45:30 | | 443510.448263888888889 | | | 41647 |
| S0000147458 | In | 20,210,604,202,809 | 6/4/2021 | 20:28:09 | | 443510.852881944444444 | 9:42:39 | | 41647 |
| S0000147500 | Out | 20,210,607,103,233 | 6/7/2021 | 10:32:33 | | 443540.439270833333333 | | | 41647 |
| S0000147500 | In | 20,210,607,184,059 | 6/7/2021 | 18:40:59 | | 443540.778460648148148 | 8:08:26 | | 41647 |
| S0000147543 | Out | 20,210,608,105,131 | 6/8/2021 | 10:51:31 | | 443550.45244212962963 | | | 41647 |
| S0000147543 | In | 20,210,608,192,516 | 6/8/2021 | 19:25:16 | | 443550.809212962962963 | 8:33:45 | | 41647 |
| S0000147586 | Out | 20,210,609,102,131 | 6/9/2021 | 10:21:31 | | 443560.431608796296296 | | | 41647 |
| S0000147586 | In | 20,210,609,192,855 | 6/9/2021 | 19:28:55 | | 443560.811747685185185 | 9:07:24 | | 41647 |
| S0000147621 | Out | 20,210,610,103,032 | 6/10/2021 | 10:30:32 | | 443570.43787037037037 | | | 41647 |
| S0000147621 | In | 20,210,610,210,536 | 6/10/2021 | 21:05:36 | | 443570.878888888888889 | 10:35:04 | | 41647 |
| S0000147674 | Out | 20,210,611,105,808 | 6/11/2021 | 10:58:08 | | 443580.457037037037037 | | | 41647 |
| S0000147674 | In | 20,210,611,184,247 | 6/11/2021 | 18:42:47 | | 443580.779710648148148 | 7:44:39 | | 41647 |
| S0000147707 | Out | 20,210,614,103,120 | 6/14/2021 | 10:31:20 | | 443610.438425925925926 | | | 41647 |
| S0000147707 | In | 20,210,614,184,130 | 6/14/2021 | 18:41:30 | | 443610.778819444444444 | 8:10:10 | | 41647 |
| S0000147779 | Out | 20,210,615,105,720 | 6/15/2021 | 10:57:20 | | 443620.456481481481481 | | | 41647 |
| S0000147779 | In | 20,210,615,204,005 | 6/15/2021 | 20:40:05 | | 443620.861168981481481 | 9:42:45 | | 41647 |
| S0000147810 | Out | 20,210,616,102,910 | 6/16/2021 | 10:29:10 | | 443630.436921296296296 | | | 41647 |
| S0000147810 | In | 20,210,616,194,031 | 6/16/2021 | 19:40:31 | | 443630.819803240740741 | 9:11:21 | | 41647 |
| S0000147854 | Out | 20,210,617,102,415 | 6/17/2021 | 10:24:15 | | 443640.433506944444444 | | | 41647 |
| S0000147854 | In | 20,210,617,185,352 | 6/17/2021 | 18:53:52 | | 443640.787407407407407 | 8:29:37 | | 41647 |

| Tour | Check Out/In | UTC Time Stamp | Date | UTC Time | Not Return Same Date | Raw Time and Date Data | Same Day Duration | 2nd Day Duration | Employee Number |
|------|------|------|------|------|------|------|------|------|------|
| S0000147889 | Out | 20,210,618,103,006 | 6/18/2021 | 10:30:06 | | 443650.437569444444444 | | | 41647 |
| S0000147889 | In | 20,210,618,182,707 | 6/18/2021 | 18:27:07 | | 443650.768831018518518 | 7:57:01 | | 41647 |
| S0000147951 | Out | 20,210,621,103,744 | 6/21/2021 | 10:37:44 | | 443680.44287037037 | | | 41647 |
| S0000147951 | In | 20,210,621,182,347 | 6/21/2021 | 18:23:47 | | 443680.766516203703704 | 7:46:03 | | 41647 |
| S0000147996 | Out | 20,210,622,105,120 | 6/22/2021 | 10:51:20 | | 443690.452314814814815 | | | 41647 |
| S0000147996 | In | 20,210,622,200,720 | 6/22/2021 | 20:07:20 | | 443690.838425925925926 | 9:16:00 | | 41647 |
| S0000148029 | Out | 20,210,623,103,826 | 6/23/2021 | 10:38:26 | | 443700.443356481481481 | | | 41647 |
| S0000148029 | In | 20,210,623,181,343 | 6/23/2021 | 18:13:43 | | 443700.759525462962963 | 7:35:17 | | 41647 |
| S0000148081 | Out | 20,210,624,101,922 | 6/24/2021 | 10:19:22 | | 443710.430115740740741 | | | 41647 |
| S0000148081 | In | 20,210,624,172,009 | 6/24/2021 | 17:20:09 | | 443710.722326388888889 | 7:00:47 | | 41647 |
| S0000148165 | Out | 20,210,628,105,839 | 6/28/2021 | 10:58:39 | | 443750.457395833333333 | | | 41647 |
| S0000148165 | In | 20,210,628,201,008 | 6/28/2021 | 20:10:08 | | 443750.84037037037037 | 9:11:29 | | 41647 |
| S0000148213 | Out | 20,210,629,104,008 | 6/29/2021 | 10:40:08 | | 443760.444537037037037 | | | 41647 |
| S0000148213 | In | 20,210,629,200,543 | 6/29/2021 | 20:05:43 | | 443760.837303240740741 | 9:25:35 | | 41647 |
| S0000148267 | Out | 20,210,630,102,601 | 6/30/2021 | 10:26:01 | | 443770.434733796296296 | | | 41647 |
| S0000148267 | In | 20,210,630,192,047 | 6/30/2021 | 19:20:47 | | 443770.806099537037037 | 8:54:46 | | 41647 |
| S0000148305 | Out | 20,210,701,102,406 | 7/1/2021 | 10:24:06 | | 443780.433402777777778 | | | 41647 |
| S0000148305 | In | 20,210,701,182,525 | 7/1/2021 | 18:25:25 | | 443780.767650462962963 | 8:01:19 | | 41647 |
| S0000148361 | Out | 20,210,702,103,100 | 7/2/2021 | 10:31:00 | | 443790.438194444444444 | | | 41647 |
| S0000148361 | In | 20,210,702,205,333 | 7/2/2021 | 20:53:33 | | 443790.870520833333333 | 10:22:33 | | 41647 |
| S0000148411 | Out | 20,210,706,104,407 | 7/6/2021 | 10:44:07 | | 443830.447303240740741 | | | 41647 |
| S0000148411 | In | 20,210,706,185,018 | 7/6/2021 | 18:50:18 | | 443830.784930555555556 | 8:06:11 | | 41647 |
| S0000148453 | Out | 20,210,707,102,301 | 7/7/2021 | 10:23:01 | | 443840.432650462962963 | | | 41647 |
| S0000148453 | In | 20,210,707,205,415 | 7/7/2021 | 20:54:15 | | 443840.871006944444444 | 10:31:14 | | 41647 |
| S0000148504 | Out | 20,210,708,103,549 | 7/8/2021 | 10:35:49 | | 443850.441539351851852 | | | 41647 |
| S0000148504 | In | 20,210,708,192,708 | 7/8/2021 | 19:27:08 | | 443850.810509259259259 | 8:51:19 | | 41647 |
| S0000148528 | Out | 20,210,709,102,154 | 7/9/2021 | 10:21:54 | | 443860.431875 | | | 41647 |
| S0000148528 | In | 20,210,709,210,352 | 7/9/2021 | 21:03:52 | | 443860.877685185185185 | 10:41:58 | | 41647 |
| S0000148569 | Out | 20,210,710,105,504 | 7/10/2021 | 10:55:04 | | 443870.454907407407407 | | | 41647 |
| S0000148569 | In | 20,210,710,160,646 | 7/10/2021 | 16:06:46 | | 443870.671365740740741 | 5:11:42 | | 41647 |
| S0000148602 | Out | 20,210,712,103,431 | 7/12/2021 | 10:34:31 | | 443890.440636574074074 | | | 41647 |
| S0000148602 | In | 20,210,712,180,852 | 7/12/2021 | 18:08:52 | | 443890.756157407407407 | 7:34:21 | | 41647 |

| Tour | Check Out/In | UTC Time Stamp | Date | UTC Time | Not Return Same Date | Raw Time and Date Data | Same Day Duration | 2nd Day Duration | Employee Number |
|------|------|------|------|------|------|------|------|------|------|
| S0000148644 | Out | 20,210,713,104,151 | 7/13/2021 | 10:41:51 | | 443900.445729166666667 | | | 41647 |
| S0000148644 | In | 20,210,713,192,657 | 7/13/2021 | 19:26:57 | | 443900.810381944444444 | 8:45:06 | | 41647 |
| S0000148677 | Out | 20,210,714,103,141 | 7/14/2021 | 10:31:41 | | 443910.438668981481481 | | | 41647 |
| S0000148677 | In | 20,210,714,190,613 | 7/14/2021 | 19:06:13 | | 443910.795983796296296 | 8:34:32 | | 41647 |
| S0000148728 | Out | 20,210,715,103,621 | 7/15/2021 | 10:36:21 | | 443920.441909722222222 | | | 41647 |
| S0000148728 | In | 20,210,715,202,551 | 7/15/2021 | 20:25:51 | | 443920.851284722222222 | 9:49:30 | | 41647 |
| S0000148783 | Out | 20,210,716,102,046 | 7/16/2021 | 10:20:46 | | 443930.431087962962963 | | | 41647 |
| S0000148783 | In | 20,210,716,203,420 | 7/16/2021 | 20:34:20 | | 443930.857175925925926 | 10:13:34 | | 41647 |
| S0000148832 | Out | 20,210,719,102,937 | 7/19/2021 | 10:29:37 | | 443960.437233796296296 | | | 41647 |
| S0000148832 | In | 20,210,719,184,143 | 7/19/2021 | 18:41:43 | | 443960.778969907407407 | 8:12:06 | | 41647 |
| S0000148855 | Out | 20,210,720,103,258 | 7/20/2021 | 10:32:58 | | 443970.439560185185185 | | | 41647 |
| S0000148855 | In | 20,210,720,191,718 | 7/20/2021 | 19:17:18 | | 443970.803680555555556 | 8:44:20 | | 41647 |
| S0000148917 | Out | 20,210,721,102,556 | 7/21/2021 | 10:25:56 | | 443980.434675925925926 | | | 41647 |
| S0000148917 | In | 20,210,721,203,229 | 7/21/2021 | 20:32:29 | | 443980.855891203703704 | 10:06:33 | | 41647 |
| S0000148956 | Out | 20,210,722,102,110 | 7/22/2021 | 10:21:10 | | 443990.431365740740741 | | | 41647 |
| S0000148956 | In | 20,210,722,173,734 | 7/22/2021 | 17:37:34 | | 443990.734421296296296 | 7:16:24 | | 41647 |
| S0000148996 | Out | 20,210,723,102,839 | 7/23/2021 | 10:28:39 | | 444000.4365625 | | | 41647 |
| S0000148996 | In | 20,210,723,195,846 | 7/23/2021 | 19:58:46 | | 444000.832476851851852 | 9:30:07 | | 41647 |
| S0000149037 | Out | 20,210,726,102,307 | 7/26/2021 | 10:23:07 | | 444030.432719907407407 | | | 41647 |
| S0000149037 | In | 20,210,726,184,939 | 7/26/2021 | 18:49:39 | | 444030.784479166666667 | 8:26:32 | | 41647 |
| S0000149073 | Out | 20,210,727,101,736 | 7/27/2021 | 10:17:36 | | 444040.428888888888889 | | | 41647 |
| S0000149073 | In | 20,210,727,174,338 | 7/27/2021 | 17:43:38 | | 444040.738634259259259 | 7:26:02 | | 41647 |
| S0000149139 | Out | 20,210,728,102,529 | 7/28/2021 | 10:25:29 | | 444050.434363425925926 | | | 41647 |
| S0000149139 | In | 20,210,728,200,815 | 7/28/2021 | 20:08:15 | | 444050.8390625 | 9:42:46 | | 41647 |
| S0000149173 | Out | 20,210,729,105,518 | 7/29/2021 | 10:55:18 | | 444060.455069444444444 | | | 41647 |
| S0000149173 | In | 20,210,729,190,034 | 7/29/2021 | 19:00:34 | | 444060.792060185185185 | 8:05:16 | | 41647 |
| S0000149202 | Out | 20,210,730,103,734 | 7/30/2021 | 10:37:34 | | 444070.44275462962963 | | | 41647 |
| S0000149202 | In | 20,210,730,214,515 | 7/30/2021 | 21:45:15 | | 444070.906423611111111 | 11:07:41 | | 41647 |
| S0000149250 | Out | 20,210,802,103,223 | 8/2/2021 | 10:32:23 | | 444100.439155092592593 | | | 41647 |
| S0000149250 | In | 20,210,802,180,218 | 8/2/2021 | 18:02:18 | | 444100.751597222222222 | 7:29:55 | | 41647 |
| S0000149301 | Out | 20,210,803,101,935 | 8/3/2021 | 10:19:35 | | 444110.430266203703704 | | | 41647 |
| S0000149301 | In | 20,210,803,193,100 | 8/3/2021 | 19:31:00 | | 444110.813194444444444 | 9:11:25 | | 41647 |

| Tour | Check Out/In | UTC Time Stamp | Date | UTC Time | Not Return Same Date | Raw Time and Date Data | Same Day Duration | 2nd Day Duration | Employee Number |
|---|---|---|---|---|---|---|---|---|---|
| S0000149337 | Out | 20,210,804,101,257 | 8/4/2021 | 10:12:57 | | 444120.425659722222222 | | | 41647 |
| S0000149337 | In | 20,210,804,180,720 | 8/4/2021 | 18:07:20 | | 444120.755092592592593 | 7:54:23 | | 41647 |
| S0000149389 | Out | 20,210,805,100,519 | 8/5/2021 | 10:05:19 | | 444130.420358796296296 | | | 41647 |
| S0000149389 | In | 20,210,805,184,148 | 8/5/2021 | 18:41:48 | | 444130.779027777777778 | 8:36:29 | | 41647 |
| S0000149423 | Out | 20,210,806,103,730 | 8/6/2021 | 10:37:30 | | 444140.442708333333333 | | | 41647 |
| S0000149423 | In | 20,210,806,213,513 | 8/6/2021 | 21:35:13 | | 444140.899456018518519 | 10:57:43 | | 41647 |
| S0000149481 | Out | 20,210,809,103,220 | 8/9/2021 | 10:32:20 | | 444170.43912037037037 | | | 41647 |
| S0000149481 | In | 20,210,809,184,600 | 8/9/2021 | 18:46:00 | | 444170.781944444444444 | 8:13:40 | | 41647 |
| S0000149521 | Out | 20,210,810,103,818 | 8/10/2021 | 10:38:18 | | 444180.443263888888889 | | | 41647 |
| S0000149521 | In | 20,210,810,184,730 | 8/10/2021 | 18:47:30 | | 444180.782986111111111 | 8:09:12 | | 41647 |
| S0000149565 | Out | 20,210,811,131,905 | 8/11/2021 | 13:19:05 | | 444190.554918981481482 | | | 41647 |
| S0000149565 | In | 20,210,811,210,724 | 8/11/2021 | 21:07:24 | | 444190.880138888888889 | 7:48:19 | | 41647 |
| S0000149611 | Out | 20,210,812,103,637 | 8/12/2021 | 10:36:37 | | 444200.442094907407407 | | | 41647 |
| S0000149611 | In | 20,210,812,192,541 | 8/12/2021 | 19:25:41 | | 444200.809502314814815 | 8:49:04 | | 41647 |
| S0000149652 | Out | 20,210,813,103,512 | 8/13/2021 | 10:35:12 | | 444210.441111111111111 | | | 41647 |
| S0000149652 | In | 20,210,813,204,749 | 8/13/2021 | 20:47:49 | | 444210.866539351851852 | 10:12:37 | | 41647 |
| S0000149745 | Out | 20,210,817,102,900 | 8/17/2021 | 10:29:00 | | 444250.436805555555556 | | | 41647 |
| S0000149745 | In | 20,210,817,214,218 | 8/17/2021 | 21:42:18 | | 444250.904375 | 11:13:18 | | 41647 |
| S0000149781 | Out | 20,210,818,103,335 | 8/18/2021 | 10:33:35 | | 444260.439988425925926 | | | 41647 |
| S0000149781 | In | 20,210,818,201,718 | 8/18/2021 | 20:17:18 | | 444260.845347222222222 | 9:43:43 | | 41647 |
| S0000149834 | Out | 20,210,819,101,514 | 8/19/2021 | 10:15:14 | | 444270.42724537037037 | | | 41647 |
| S0000149834 | In | 20,210,819,202,858 | 8/19/2021 | 20:28:58 | | 444270.853449074074074 | 10:13:44 | | 41647 |
| S0000149866 | Out | 20,210,820,102,235 | 8/20/2021 | 10:22:35 | | 444280.432349537037037 | | | 41647 |
| S0000149866 | In | 20,210,820,173,511 | 8/20/2021 | 17:35:11 | | 444280.732766203703704 | 7:12:36 | | 41647 |
| S0000149908 | Out | 20,210,821,101,212 | 8/21/2021 | 10:12:12 | | 444290.425138888888889 | | | 41647 |
| S0000149908 | In | 20,210,821,142,816 | 8/21/2021 | 14:28:16 | | 444290.602962962962963 | 4:16:04 | | 41647 |
| S0000149922 | Out | 20,210,823,103,343 | 8/23/2021 | 10:33:43 | | 444310.440081018518518 | | | 41647 |
| S0000149922 | In | 20,210,823,175,116 | 8/23/2021 | 17:51:16 | | 444310.743935185185185 | 7:17:33 | | 41647 |
| S0000149969 | Out | 20,210,824,102,949 | 8/24/2021 | 10:29:49 | | 444320.437372685185185 | | | 41647 |
| S0000149969 | In | 20,210,824,175,546 | 8/24/2021 | 17:55:46 | | 444320.747060185185185 | 7:25:57 | | 41647 |
| S0000150033 | Out | 20,210,825,103,934 | 8/25/2021 | 10:39:34 | | 444330.444143518518519 | | | 41647 |
| S0000150033 | In | 20,210,825,190,100 | 8/25/2021 | 19:01:00 | | 444330.792361111111111 | 8:21:26 | | 41647 |

| Tour | Check Out/In | UTC Time Stamp | Date | UTC Time | Not Return Same Date | Raw Time and Date Data | Same Day Duration | 2nd Day Duration | Employee Number |
|------|------|------|------|------|------|------|------|------|------|
| S0000150101 | Out | 20,210,827,101,946 | 8/27/2021 | 10:19:46 | | 444350.430393518518519 | | | 41647 |
| S0000150101 | In | 20,210,827,203,443 | 8/27/2021 | 20:34:43 | | 444350.85744212962963 | 10:14:57 | | 41647 |
| S0000150152 | Out | 20,210,830,103,541 | 8/30/2021 | 10:35:41 | | 444380.441446759259259 | | | 41647 |
| S0000150152 | In | 20,210,830,183,147 | 8/30/2021 | 18:31:47 | | 444380.772071759259259 | 7:56:06 | | 41647 |
| S0000150220 | Out | 20,210,831,103,751 | 8/31/2021 | 10:37:51 | | 444390.442951388888889 | | | 41647 |
| S0000150220 | In | 20,210,831,184,941 | 8/31/2021 | 18:49:41 | | 444390.784502314814815 | 8:11:50 | | 41647 |
| S0000150263 | Out | 20,210,901,104,032 | 9/1/2021 | 10:40:32 | | 444400.444814814814815 | | | 41647 |
| S0000150263 | In | 20,210,901,182,511 | 9/1/2021 | 18:25:11 | | 444400.767488425925926 | 7:44:39 | | 41647 |
| S0000150299 | Out | 20,210,902,105,507 | 9/2/2021 | 10:55:07 | | 444410.45494212962963 | | | 41647 |
| S0000150299 | In | 20,210,902,205,413 | 9/2/2021 | 20:54:13 | | 444410.870983796296296 | 9:59:06 | | 41647 |
| S0000150352 | Out | 20,210,903,103,349 | 9/3/2021 | 10:33:49 | | 444420.440150462962963 | | | 41647 |
| S0000150352 | In | 20,210,903,204,356 | 9/3/2021 | 20:43:56 | | 444420.863842592592593 | 10:10:07 | | 41647 |
| S0000150399 | Out | 20,210,904,102,344 | 9/4/2021 | 10:23:44 | | 444430.433148148148148 | | | 41647 |
| S0000150399 | In | 20,210,904,165,019 | 9/4/2021 | 16:50:19 | | 444430.701608796296296 | 6:26:35 | | 41647 |
| S0000150422 | Out | 20,210,907,103,652 | 9/7/2021 | 10:36:52 | | 444460.442268518518519 | | | 41647 |
| S0000150422 | In | 20,210,907,190,148 | 9/7/2021 | 19:01:48 | | 444460.792916666666667 | 8:24:56 | | 41647 |
| S0000150609 | Out | 20,210,913,103,022 | 9/13/2021 | 10:30:22 | | 444520.43775462962963 | | | 41647 |
| S0000150609 | In | 20,210,913,202,856 | 9/13/2021 | 20:28:56 | | 444520.853425925925926 | 9:58:34 | | 41647 |
| S0000150655 | Out | 20,210,914,102,957 | 9/14/2021 | 10:29:57 | | 444530.437465277777778 | | | 41647 |
| S0000150655 | In | 20,210,914,185,338 | 9/14/2021 | 18:53:38 | | 444530.78724537037037 | 8:23:41 | | 41647 |
| S0000150706 | Out | 20,210,915,104,150 | 9/15/2021 | 10:41:50 | | 444540.445717592592593 | | | 41647 |
| S0000150706 | In | 20,210,915,215,104 | 9/15/2021 | 21:51:04 | | 444540.910462962962963 | 11:09:14 | | 41647 |
| S0000150750 | Out | 20,210,916,103,326 | 9/16/2021 | 10:33:26 | | 444550.439884259259259 | | | 41647 |
| S0000150750 | In | 20,210,916,185,602 | 9/16/2021 | 18:56:02 | | 444550.788912037037037 | 8:22:36 | | 41647 |
| S0000150809 | Out | 20,210,917,103,645 | 9/17/2021 | 10:36:45 | | 444560.4421875 | | | 41647 |
| S0000150809 | In | 20,210,917,203,348 | 9/17/2021 | 20:33:48 | | 444560.856805555555555 | 9:57:03 | | 41647 |
| S0000150844 | Out | 20,210,920,102,503 | 9/20/2021 | 10:25:03 | | 444590.4340625 | | | 41647 |
| S0000150844 | In | 20,210,920,202,518 | 9/20/2021 | 20:25:18 | | 444590.850902777777778 | 10:00:15 | | 41647 |
| S0000150883 | Out | 20,210,921,104,219 | 9/21/2021 | 10:42:19 | | 444600.446053240740741 | | | 41647 |
| S0000150883 | In | 20,210,921,191,219 | 9/21/2021 | 19:12:19 | | 444600.800219907407407 | 8:30:00 | | 41647 |
| S0000150924 | Out | 20,210,922,105,033 | 9/22/2021 | 10:50:33 | | 444610.451770833333333 | | | 41647 |
| S0000150924 | In | 20,210,922,203,316 | 9/22/2021 | 20:33:16 | | 444610.856435185185185 | 9:42:43 | | 41647 |

| Tour | Check Out/In | UTC Time Stamp | Date | UTC Time | Not Return Same Date | Raw Time and Date Data | Same Day Duration | 2nd Day Duration | Employee Number |
|------|------|------|------|------|------|------|------|------|------|
| S0000150990 | Out | 20,210,923,102,916 | 9/23/2021 | 10:29:16 | | 444620.436990740740741 | | | 41647 |
| S0000150990 | In | 20,210,923,184,731 | 9/23/2021 | 18:47:31 | | 444620.782997685185185 | 8:18:15 | | 41647 |
| S0000151023 | Out | 20,210,924,105,040 | 9/24/2021 | 10:50:40 | | 444630.451851851851852 | | | 41647 |
| S0000151023 | In | 20,210,924,211,726 | 9/24/2021 | 21:17:26 | | 444630.887106481481482 | 10:26:46 | | 41647 |
| S0000151049 | Out | 20,210,925,103,345 | 9/25/2021 | 10:33:45 | | 444640.440104166666667 | | | 41647 |
| S0000151049 | In | 20,210,925,142,507 | 9/25/2021 | 14:25:07 | | 444640.600775462962963 | 3:51:22 | | 41647 |
| S0000151087 | Out | 20,210,927,104,049 | 9/27/2021 | 10:40:49 | | 444660.445011574074074 | | | 41647 |
| S0000151087 | In | 20,210,927,191,108 | 9/27/2021 | 19:11:08 | | 444660.799398148148148 | 8:30:19 | | 41647 |
| S0000151120 | Out | 20,210,928,103,010 | 9/28/2021 | 10:30:10 | | 444670.437615740740741 | | | 41647 |
| S0000151120 | In | 20,210,928,184,601 | 9/28/2021 | 18:46:01 | | 444670.781956018518518 | 8:15:51 | | 41647 |
| S0000151152 | Out | 20,210,929,103,154 | 9/29/2021 | 10:31:54 | | 444680.438819444444444 | | | 41647 |
| S0000151152 | In | 20,210,929,181,947 | 9/29/2021 | 18:19:47 | | 444680.763738425925926 | 7:47:53 | | 41647 |
| S0000151210 | Out | 20,210,930,102,832 | 9/30/2021 | 10:28:32 | | 444690.436841481481481 | | | 41647 |
| S0000151210 | In | 20,210,930,181,600 | 9/30/2021 | 18:16:00 | | 444690.761111111111111 | 7:47:28 | | 41647 |
| S0000151343 | Out | 20,211,005,104,417 | 10/5/2021 | 10:44:17 | | 444740.447418981481482 | | | 41647 |
| S0000151343 | In | 20,211,005,195,145 | 10/5/2021 | 19:51:45 | | 444740.827604166666667 | 9:07:28 | | 41647 |
| S0000151390 | Out | 20,211,006,103,919 | 10/6/2021 | 10:39:19 | | 444750.443969907407407 | | | 41647 |
| S0000151390 | In | 20,211,006,222,626 | 10/6/2021 | 22:26:26 | | 444750.935023148148148 | 11:47:07 | | 41647 |
| S0000151431 | Out | 20,211,007,103,159 | 10/7/2021 | 10:31:59 | | 444760.438877314814815 | | | 41647 |
| S0000151431 | In | 20,211,007,191,253 | 10/7/2021 | 19:12:53 | | 444760.800613425925926 | 8:40:54 | | 41647 |
| S0000151496 | Out | 20,211,008,102,823 | 10/8/2021 | 10:28:23 | | 444770.436377314814815 | | | 41647 |
| S0000151496 | In | 20,211,008,181,059 | 10/8/2021 | 18:10:59 | | 444770.757627314814815 | 7:42:36 | | 41647 |
| S0000151533 | Out | 20,211,011,105,609 | 10/11/2021 | 10:56:09 | | 444800.455659722222222 | | | 41647 |
| S0000151533 | In | 20,211,011,190,713 | 10/11/2021 | 19:07:13 | | 444800.796678240740741 | 8:11:04 | | 41647 |
| S0000151573 | Out | 20,211,012,102,357 | 10/12/2021 | 10:23:57 | | 444810.433298611111111 | | | 41647 |
| S0000151573 | In | 20,211,012,185,358 | 10/12/2021 | 18:53:58 | | 444810.787476851851852 | 8:30:01 | | 41647 |
| S0000151643 | Out | 20,211,013,105,924 | 10/13/2021 | 10:59:24 | | 444820.457916666666667 | | | 41647 |
| S0000151643 | In | 20,211,013,200,350 | 10/13/2021 | 20:03:50 | | 444820.83599537037037 | 9:04:26 | | 41647 |
| S0000151676 | Out | 20,211,014,105,522 | 10/14/2021 | 10:55:22 | | 444830.455115740740741 | | | 41647 |
| S0000151676 | In | 20,211,014,194,909 | 10/14/2021 | 19:49:09 | | 444830.825798611111111 | 8:53:47 | | 41647 |
| S0000151718 | Out | 20,211,015,104,523 | 10/15/2021 | 10:45:23 | | 444840.44818287037037 | | | 41647 |
| S0000151718 | In | 20,211,015,193,314 | 10/15/2021 | 19:33:14 | | 444840.81474537037037 | 8:47:51 | | 41647 |

| Tour | Check Out/In | UTC Time Stamp | Date | UTC Time | Not Return Same Date | Raw Time and Date Data | Same Day Duration | 2nd Day Duration | Employee Number |
|------|------|------|------|------|------|------|------|------|------|
| S0000151778 | Out | 20,090,114,223,248 | 1/14/2009 | 22:32:48 | | 398270.939444444444448 | | | 41647 |
| S0000151778 | In | 20,211,019,072,054 | 10/19/2021 | 7:20:54 | X | 444880.306180555555556 | | 8:48:06 | 41647 |
| S0000151813 | Out | 20,211,019,234,634 | 10/19/2021 | 23:46:34 | | 444880.990671296296296 | | | 41647 |
| S0000151813 | In | 20,211,020,090,440 | 10/20/2021 | 9:04:40 | X | 444890.378240740740741 | | 9:18:06 | 41647 |
| S0000151860 | Out | 20,211,020,234,220 | 10/20/2021 | 23:42:20 | | 444890.987731481481481 | | | 41647 |
| S0000151860 | In | 20,211,021,093,551 | 10/21/2021 | 9:35:51 | X | 444900.399895833333333 | | 9:53:31 | 41647 |
| S0000151916 | Out | 20,211,022,003,250 | 10/22/2021 | 0:32:50 | | 444910.0228009259259259 | | | 41647 |
| S0000151916 | In | 20,211,022,094,747 | 10/22/2021 | 9:47:47 | | 444910.40818287037037 | 9:14:57 | | 41647 |
| S0000151972 | Out | 20,211,022,233,254 | 10/22/2021 | 23:32:54 | | 444910.981180555555556 | | | 41647 |
| S0000151972 | In | 20,211,023,082,605 | 10/23/2021 | 8:26:05 | X | 444920.351446759259259 | | 8:53:11 | 41647 |
| S0000152013 | Out | 20,211,025,234,647 | 10/25/2021 | 23:46:47 | | 444940.990821759259259 | | | 41647 |
| S0000152013 | In | 20,211,026,074,905 | 10/26/2021 | 7:49:05 | X | 444950.325752314814815 | | 8:02:18 | 41647 |
| S0000152056 | Out | 20,211,026,234,349 | 10/26/2021 | 23:43:49 | | 444950.988761574074074 | | | 41647 |
| S0000152056 | In | 20,211,027,075,231 | 10/27/2021 | 7:52:31 | X | 444960.328136574074074 | | 8:08:42 | 41647 |
| S0000152095 | Out | 20,211,028,000,138 | 10/28/2021 | 0:01:38 | | 444970.00113425925925926 | | | 41647 |
| S0000152095 | In | 20,211,028,090,200 | 10/28/2021 | 9:02:00 | | 444970.376388888888889 | 9:00:22 | | 41647 |
| S0000152160 | Out | 20,211,028,232,718 | 10/28/2021 | 23:27:18 | | 444970.977291666666667 | | | 41647 |
| S0000152160 | In | 20,211,029,073,939 | 10/29/2021 | 7:39:39 | X | 444980.319201388888889 | | 8:12:21 | 41647 |
| S0000152202 | Out | 20,211,029,235,526 | 10/29/2021 | 23:55:26 | | 444980.996828703703704 | | | 41647 |
| S0000152202 | In | 20,211,030,092,606 | 10/30/2021 | 9:26:06 | X | 444990.393125 | | 9:30:40 | 41647 |
| S0000152235 | Out | 20,211,101,234,354 | 11/1/2021 | 23:43:54 | | 445010.988819444444444 | | | 41647 |
| S0000152235 | In | 20,211,102,070,328 | 11/2/2021 | 7:03:28 | X | 445020.294074074074074 | | 7:19:34 | 41647 |
| S0000152282 | Out | 20,211,102,232,533 | 11/2/2021 | 23:25:33 | | 445020.976076388888889 | | | 41647 |
| S0000152282 | In | 20,211,103,071,116 | 11/3/2021 | 7:11:16 | X | 445030.299490740740741 | | 7:45:43 | 41647 |
| S0000152324 | Out | 20,211,103,234,148 | 11/3/2021 | 23:41:48 | | 445030.987361111111111 | | | 41647 |
| S0000152324 | In | 20,211,104,084,251 | 11/4/2021 | 8:42:51 | X | 445040.363090277777778 | | 9:01:03 | 41647 |
| S0000152385 | Out | 20,211,104,233,032 | 11/4/2021 | 23:30:32 | | 445040.979537037037037 | | | 41647 |
| S0000152385 | In | 20,211,105,065,705 | 11/5/2021 | 6:57:05 | X | 445050.289641203703704 | | 7:26:33 | 41647 |
| S0000152424 | Out | 20,211,105,232,539 | 11/5/2021 | 23:25:39 | | 445050.976145833333333 | | | 41647 |
| S0000152424 | In | 20,211,106,082,255 | 11/6/2021 | 8:22:55 | X | 445060.349247685185185 | | 8:57:16 | 41647 |
| S0000152486 | Out | 20,211,109,002,618 | 11/9/2021 | 0:26:18 | | 445090.0182638888888889 | | | 41647 |
| S0000152486 | In | 20,211,109,090,301 | 11/9/2021 | 9:03:01 | | 445090.377094907407407 | 8:36:43 | | 41647 |

| Tour | Check Out/In | UTC Time Stamp | Date | UTC Time | Not Return Same Date | Raw Time and Date Data | Same Day Duration | 2nd Day Duration | Employee Number |
|---|---|---|---|---|---|---|---|---|---|
| S0000152505 | Out | 20,211,110,002,754 | 11/10/2021 | 0:27:54 | | 445100.019375 | | | 41647 |
| S0000152505 | In | 20,211,110,075,543 | 11/10/2021 | 7:55:43 | | 445100.330358796296296 | 7:27:49 | | 41647 |
| S0000152558 | Out | 20,211,111,003,531 | 11/11/2021 | 0:35:31 | | 445110.0246643518518519 | | | 41647 |
| S0000152558 | In | 20,211,111,093,118 | 11/11/2021 | 9:31:18 | | 445110.396736111111111 | 8:55:47 | | 41647 |
| S0000152616 | Out | 20,211,112,004,123 | 11/12/2021 | 0:41:23 | | 445120.0287384259259259 | | | 41647 |
| S0000152616 | In | 20,211,112,075,842 | 11/12/2021 | 7:58:42 | | 445120.332430555555556 | 7:17:19 | | 41647 |
| S0000152640 | Out | 20,211,113,003,654 | 11/13/2021 | 0:36:54 | | 445130.025625 | | | 41647 |
| S0000152640 | In | 20,211,113,094,002 | 11/13/2021 | 9:40:02 | | 445130.402800925925926 | 9:03:08 | | 41647 |
| S0000152706 | Out | 20,211,116,004,440 | 11/16/2021 | 0:44:40 | | 445160.0310185185185185 | | | 41647 |
| S0000152706 | In | 20,211,116,080,418 | 11/16/2021 | 8:04:18 | | 445160.336319444444444 | 7:19:38 | | 41647 |
| S0000152742 | Out | 20,211,117,003,644 | 11/17/2021 | 0:36:44 | | 445170.0255092592592593 | | | 41647 |
| S0000152742 | In | 20,211,117,075,621 | 11/17/2021 | 7:56:21 | | 445170.330798611111111 | 7:19:37 | | 41647 |
| S0000152779 | Out | 20,211,118,004,048 | 11/18/2021 | 0:40:48 | | 445180.0283333333333333 | | | 41647 |
| S0000152779 | In | 20,211,117,221,115 | 11/17/2021 | 22:11:15 | X | 445170.924479166666667 | | | 41647 |
| S0000152842 | Out | 20,211,118,123,210 | 11/18/2021 | 12:32:10 | | 445180.522337962962963 | | | 41647 |
| S0000152842 | In | 20,211,118,215,912 | 11/18/2021 | 21:59:12 | | 445180.916111111111111 | 9:27:02 | | 41647 |
| S0000152875 | Out | 20,211,119,122,429 | 11/19/2021 | 12:24:29 | | 445190.517002314814815 | | | 41647 |
| S0000152875 | In | 20,211,119,225,850 | 11/19/2021 | 22:58:50 | | 445190.957523148148148 | 10:34:21 | | 41647 |
| S0000152925 | Out | 20,211,120,122,126 | 11/20/2021 | 12:21:26 | | 445200.514884259259259 | | | 41647 |
| S0000152925 | In | 20,211,120,183,818 | 11/20/2021 | 18:38:18 | | 445200.776597222222222 | 6:16:52 | | 41647 |
| S0000152976 | Out | 20,211,122,122,523 | 11/22/2021 | 12:25:23 | | 445220.517627314814815 | | | 41647 |
| S0000152976 | In | 20,211,122,205,158 | 11/22/2021 | 20:51:58 | | 445220.869421296296296 | 8:26:35 | | 41647 |
| S0000153010 | Out | 20,211,123,121,455 | 11/23/2021 | 12:14:55 | | 445230.510358796296296 | | | 41647 |
| S0000153010 | In | 20,211,123,204,019 | 11/23/2021 | 20:40:19 | | 445230.861331018518519 | 8:25:24 | | 41647 |
| S0000153077 | Out | 20,211,124,120,623 | 11/24/2021 | 12:06:23 | | 445240.50443287037037 | | | 41647 |
| S0000153077 | In | 20,211,124,204,708 | 11/24/2021 | 20:47:08 | | 445240.866064814814815 | 8:40:45 | | 41647 |
| S0000153117 | Out | 20,211,129,122,234 | 11/29/2021 | 12:22:34 | | 445290.515671296296296 | | | 41647 |
| S0000153117 | In | 20,211,129,182,340 | 11/29/2021 | 18:23:40 | | 445290.766435185185185 | 6:01:06 | | 41647 |
| S0000153180 | Out | 20,211,130,124,542 | 11/30/2021 | 12:45:42 | | 445300.531736111111111 | | | 41647 |
| S0000153180 | In | 20,211,130,204,422 | 11/30/2021 | 20:44:22 | | 445300.864143518518519 | 7:58:40 | | 41647 |
| S0000153207 | Out | 20,211,201,121,827 | 12/1/2021 | 12:18:27 | | 445310.5128125 | | | 41647 |
| S0000153207 | In | 20,211,201,211,810 | 12/1/2021 | 21:18:10 | | 445310.887615740740741 | 8:59:43 | | 41647 |

| Tour | Check Out/In | UTC Time Stamp | Date | UTC Time | Not Return Same Date | Raw Time and Date Data | Same Day Duration | 2nd Day Duration | Employee Number |
|------|------|------|------|------|------|------|------|------|------|
| S0000153256 | Out | 20,211,202,122,327 | 12/2/2021 | 12:23:27 | | 445320.516284722222222 | | | 41647 |
| S0000153256 | In | 20,211,202,222,526 | 12/2/2021 | 22:25:26 | | 445320.934328703703704 | 10:01:59 | | 41647 |
| S0000153322 | Out | 20,211,203,121,826 | 12/3/2021 | 12:18:26 | | 445330.512800925925926 | | | 41647 |
| S0000153322 | In | 20,211,203,214,150 | 12/3/2021 | 21:41:50 | | 445330.904050925925926 | 9:23:24 | | 41647 |
| S0000153360 | Out | 20,211,206,123,145 | 12/6/2021 | 12:31:45 | | 445360.522048611111111 | | | 41647 |
| S0000153360 | In | 20,211,206,211,415 | 12/6/2021 | 21:14:15 | | 445360.884895833333333 | 8:42:30 | | 41647 |
| S0000153421 | Out | 20,211,207,122,320 | 12/7/2021 | 12:23:20 | | 445370.516203703703704 | | | 41647 |
| S0000153421 | In | 20,211,207,193,522 | 12/7/2021 | 19:35:22 | | 445370.816226851851852 | 7:12:02 | | 41647 |
| S0000153455 | Out | 20,211,208,123,244 | 12/8/2021 | 12:32:44 | | 445380.522731481481482 | | | 41647 |
| S0000153455 | In | 20,211,208,235,830 | 12/8/2021 | 23:58:30 | | 445380.998958333333333 | 11:25:46 | | 41647 |
| S0000153509 | Out | 20,211,209,122,555 | 12/9/2021 | 12:25:55 | | 445390.517997685185185 | | | 41647 |
| S0000153509 | In | 20,211,209,204,425 | 12/9/2021 | 20:44:25 | | 445390.864178240740741 | 8:18:30 | | 41647 |
| S0000153546 | Out | 20,211,210,122,715 | 12/10/2021 | 12:27:15 | | 445400.518923611111111 | | | 41647 |
| S0000153546 | In | 20,211,210,221,837 | 12/10/2021 | 22:18:37 | | 445400.929594907407407 | 9:51:22 | | 41647 |
| S0000153603 | Out | 20,211,213,122,705 | 12/13/2021 | 12:27:05 | | 445430.51880787037037 | | | 41647 |
| S0000153603 | In | 20,211,213,205,928 | 12/13/2021 | 20:59:28 | | 445430.87462962962963 | 8:32:23 | | 41647 |
| S0000153650 | Out | 20,211,214,123,018 | 12/14/2021 | 12:30:18 | | 445440.521041666666667 | | | 41647 |
| S0000153650 | In | 20,211,214,214,515 | 12/14/2021 | 21:45:15 | | 445440.906423611111111 | 9:14:57 | | 41647 |
| S0000153703 | Out | 20,211,215,122,434 | 12/15/2021 | 12:24:34 | | 445450.517060185185185 | | | 41647 |
| S0000153703 | In | 20,211,215,212,624 | 12/15/2021 | 21:26:24 | | 445450.893333333333333 | 9:01:50 | | 41647 |
| S0000153766 | Out | 20,211,216,122,410 | 12/16/2021 | 12:24:10 | | 445460.516782407407407 | | | 41647 |
| S0000153766 | In | 20,211,216,214,255 | 12/16/2021 | 21:42:55 | | 445460.904803240740741 | 9:18:45 | | 41647 |
| S0000153798 | Out | 20,211,217,121,903 | 12/17/2021 | 12:19:03 | | 445470.513229166666667 | | | 41647 |
| S0000153798 | In | 20,211,217,210,724 | 12/17/2021 | 21:07:24 | | 445470.880138888888889 | 8:48:21 | | 41647 |
| S0000153836 | Out | 20,211,218,121,152 | 12/18/2021 | 12:11:52 | | 445480.508240740740741 | | | 41647 |
| S0000153836 | In | 20,211,218,192,829 | 12/18/2021 | 19:28:29 | | 445480.811446759259259 | 7:16:37 | | 41647 |
| S0000153878 | Out | 20,211,220,122,829 | 12/20/2021 | 12:28:29 | | 445500.519780092592593 | | | 41647 |
| S0000153878 | In | 20,211,220,202,639 | 12/20/2021 | 20:26:39 | | 445500.851840277777778 | 7:58:10 | | 41647 |
| S0000153936 | Out | 20,211,221,143,015 | 12/21/2021 | 14:30:15 | | 445510.604340277777778 | | | 41647 |
| S0000153936 | In | 20,211,221,221,329 | 12/21/2021 | 22:13:29 | | 445510.926030092592593 | 7:43:14 | | 41647 |
| S0000153970 | Out | 20,211,222,122,717 | 12/22/2021 | 12:27:17 | | 445520.518946759259259 | | | 41647 |
| S0000153970 | In | 20,211,222,210,428 | 12/22/2021 | 21:04:28 | | 445520.878101851851852 | 8:37:11 | | 41647 |

| Tour | Check Out/In | UTC Time Stamp | Date | UTC Time | Not Return Same Date | Raw Time and Date Data | Same Day Duration | 2nd Day Duration | Employee Number |
|------|------|------|------|------|------|------|------|------|------|
| S0000154011 | Out | 20,211,223,121,940 | 12/23/2021 | 12:19:40 | | 445530.513657407407407 | | | 41647 |
| S0000154011 | In | 20,211,223,221,510 | 12/23/2021 | 22:15:10 | | 445530.927199074074074 | 9:55:30 | | 41647 |
| S0000154139 | Out | 20,211,228,123,058 | 12/28/2021 | 12:30:58 | | 445580.52150462962963 | | | 41647 |
| S0000154139 | In | 20,211,228,194,751 | 12/28/2021 | 19:47:51 | | 445580.824895833333333 | 7:16:53 | | 41647 |
| S0000154172 | Out | 20,211,229,122,551 | 12/29/2021 | 12:25:51 | | 445590.517951388888889 | | | 41647 |
| S0000154172 | In | 20,211,229,210,816 | 12/29/2021 | 21:08:16 | | 445590.880740740740741 | 8:42:25 | | 41647 |
| S0000154221 | Out | 20,211,230,122,037 | 12/30/2021 | 12:20:37 | | 445600.51431712962963 | | | 41647 |
| S0000154221 | In | 20,211,230,212,102 | 12/30/2021 | 21:21:02 | | 445600.889606481481481 | 9:00:25 | | 41647 |
| S0000154267 | Out | 20,220,103,122,941 | 1/3/2022 | 12:29:41 | | 445640.520613425925926 | | | 41647 |
| S0000154267 | In | 20,220,103,231,323 | 1/3/2022 | 23:13:23 | | 445640.967627314814815 | 10:43:42 | | 41647 |
| S0000154321 | Out | 20,220,104,123,257 | 1/4/2022 | 12:32:57 | | 445650.522881944444444 | | | 41647 |
| S0000154321 | In | 20,220,104,222,742 | 1/4/2022 | 22:27:42 | | 445650.935902777777778 | 9:54:45 | | 41647 |
| S0000154365 | Out | 20,220,105,122,713 | 1/5/2022 | 12:27:13 | | 445660.518900462962963 | | | 41647 |
| S0000154365 | In | 20,220,105,221,956 | 1/5/2022 | 22:19:56 | | 445660.930509259259259 | 9:52:43 | | 41647 |
| S0000154408 | Out | 20,220,106,123,213 | 1/6/2022 | 12:32:13 | | 445670.522372685185185 | | | 41647 |
| S0000154408 | In | 20,220,106,211,315 | 1/6/2022 | 21:13:15 | | 445670.884201388888889 | 8:41:02 | | 41647 |
| S0000154462 | Out | 20,220,107,122,615 | 1/7/2022 | 12:26:15 | | 445680.518229166666667 | | | 41647 |
| S0000154462 | In | 20,220,107,193,702 | 1/7/2022 | 19:37:02 | | 445680.817384259259259 | 7:10:47 | | 41647 |
| S0000154487 | Out | 20,220,108,122,046 | 1/8/2022 | 12:20:46 | | 445690.514421296296296 | | | 41647 |
| S0000154487 | In | 20,220,108,190,614 | 1/8/2022 | 19:06:14 | | 445690.79599537037037 | 6:45:28 | | 41647 |
| S0000154522 | Out | 20,220,110,134,837 | 1/10/2022 | 13:48:37 | | 445710.575428240740741 | | | 41647 |
| S0000154522 | In | 20,220,110,230,729 | 1/10/2022 | 23:07:29 | | 445710.963530092592593 | 9:18:52 | | 41647 |
| S0000154576 | Out | 20,220,111,132,038 | 1/11/2022 | 13:20:38 | | 445720.55599537037037 | | | 41647 |
| S0000154576 | In | 20,220,111,220,857 | 1/11/2022 | 22:08:57 | | 445720.922881944444444 | 8:48:19 | | 41647 |
| S0000154625 | Out | 20,220,112,132,416 | 1/12/2022 | 13:24:16 | | 445730.558518518518519 | | | 41647 |
| S0000154625 | In | 20,220,112,222,559 | 1/12/2022 | 22:25:59 | | 445730.934710648148148 | 9:01:43 | | 41647 |
| S0000154667 | Out | 20,220,113,133,345 | 1/13/2022 | 13:33:45 | | 445740.565104166666667 | | | 41647 |
| S0000154667 | In | 20,220,113,231,957 | 1/13/2022 | 23:19:57 | | 445740.9721875 | 9:46:12 | | 41647 |
| S0000154724 | Out | 20,220,114,122,331 | 1/14/2022 | 12:23:31 | | 445750.516331018518518 | | | 41647 |
| S0000154724 | In | 20,220,114,235,322 | 1/14/2022 | 23:53:22 | | 445750.995393518518518 | 11:29:51 | | 41647 |
| S0000154762 | Out | 20,220,117,122,357 | 1/17/2022 | 12:23:57 | | 445780.516631944444444 | | | 41647 |
| S0000154762 | In | 20,220,117,223,609 | 1/17/2022 | 22:36:09 | | 445780.941770833333333 | 10:12:12 | | 41647 |

| Tour | Check Out/In | UTC Time Stamp | Date | UTC Time | Not Return Same Date | Raw Time and Date Data | Same Day Duration | 2nd Day Duration | Employee Number |
|------|--------------|----------------|------|----------|----------------------|------------------------|-------------------|------------------|-----------------|
| S0000154818 | Out | 20,220,118,120,959 | 1/18/2022 | 12:09:59 | | 445790.50693287037037 | | | 41647 |
| S0000154818 | In | 20,220,118,201,404 | 1/18/2022 | 20:14:04 | | 445790.843101851851852 | 8:04:05 | | 41647 |
| S0000154862 | Out | 20,220,119,121,137 | 1/19/2022 | 12:11:37 | | 445800.50806712962963 | | | 41647 |
| S0000154862 | In | 20,220,119,221,403 | 1/19/2022 | 22:14:03 | | 445800.926423611111111 | 10:02:26 | | 41647 |
| S0000154909 | Out | 20,220,120,121,055 | 1/20/2022 | 12:10:55 | | 445810.507581018518518 | | | 41647 |
| S0000154909 | In | 20,220,120,214,533 | 1/20/2022 | 21:45:33 | | 445810.906631944444444 | 9:34:38 | | 41647 |
| S0000154933 | Out | 20,220,121,134,002 | 1/21/2022 | 13:40:02 | | 445820.569467592592593 | | | 41647 |
| S0000154933 | In | 20,220,121,231,639 | 1/21/2022 | 23:16:39 | | 445820.969895833333333 | 9:36:37 | | 41647 |
| S0000154978 | Out | 20,220,124,133,439 | 1/24/2022 | 13:34:39 | | 445850.565729166666667 | | | 41647 |
| S0000154978 | In | 20,220,124,231,505 | 1/24/2022 | 23:15:05 | | 445850.96880787037037 | 9:40:26 | | 41647 |
| S0000155031 | Out | 20,220,125,131,911 | 1/25/2022 | 13:19:11 | | 445860.554988425925926 | | | 41647 |
| S0000155031 | In | 20,220,125,215,416 | 1/25/2022 | 21:54:16 | | 445860.912685185185185 | 8:35:05 | | 41647 |
| S0000155077 | Out | 20,220,126,132,523 | 1/26/2022 | 13:25:23 | | 445870.559293981481481 | | | 41647 |
| S0000155077 | In | 20,220,126,232,005 | 1/26/2022 | 23:20:05 | | 445870.972280092592593 | 9:54:42 | | 41647 |
| S0000155124 | Out | 20,220,127,132,821 | 1/27/2022 | 13:28:21 | | 445880.561354166666667 | | | 41647 |
| S0000155124 | In | 20,220,127,233,213 | 1/27/2022 | 23:32:13 | | 445880.980706018518518 | 10:03:52 | | 41647 |
| S0000155183 | Out | 20,220,128,131,956 | 1/28/2022 | 13:19:56 | | 445890.555509259259259 | | | 41647 |
| S0000155183 | In | 20,220,128,232,952 | 1/28/2022 | 23:29:52 | | 445890.979074074074074 | 10:09:56 | | 41647 |
| S0000155229 | Out | 20,220,129,140,736 | 1/29/2022 | 14:07:36 | | 445900.588611111111111 | | | 41647 |
| S0000155229 | In | 20,220,129,180,201 | 1/29/2022 | 18:02:01 | | 445900.751400462962963 | 3:54:25 | | 41647 |
| S0000155247 | Out | 20,220,131,133,353 | 1/31/2022 | 13:33:53 | | 445920.565196759259259 | | | 41647 |
| S0000155247 | In | 20,220,131,231,803 | 1/31/2022 | 23:18:03 | | 445920.970868055555556 | 9:44:10 | | 41647 |
| S0000155275 | Out | 20,220,201,135,903 | 2/1/2022 | 13:59:03 | | 445930.582673611111111 | | | 41647 |
| S0000155275 | In | 20,220,201,214,745 | 2/1/2022 | 21:47:45 | | 445930.908159722222222 | 7:48:42 | | 41647 |
| S0000155341 | Out | 20,220,202,122,226 | 2/2/2022 | 12:22:26 | | 445940.515578703703704 | | | 41647 |
| S0000155341 | In | 20,220,202,212,527 | 2/2/2022 | 21:25:27 | | 445940.892673611111111 | 9:03:01 | | 41647 |
| S0000155377 | Out | 20,220,203,121,851 | 2/3/2022 | 12:18:51 | | 445950.513090277777778 | | | 41647 |
| S0000155377 | In | 20,220,203,222,428 | 2/3/2022 | 22:24:28 | | 445950.933657407407407 | 10:05:37 | | 41647 |
| S0000155421 | Out | 20,220,204,122,303 | 2/4/2022 | 12:23:03 | | 445960.516006944444445 | | | 41647 |
| S0000155421 | In | 20,220,204,215,758 | 2/4/2022 | 21:57:58 | | 445960.91525462962963 | 9:34:55 | | 41647 |
| S0000155482 | Out | 20,220,207,121,234 | 2/7/2022 | 12:12:34 | | 445990.508726851851852 | | | 41647 |
| S0000155482 | In | 20,220,207,213,113 | 2/7/2022 | 21:31:13 | | 445990.896678240740741 | 9:18:39 | | 41647 |

| Tour | Check Out/In | UTC Time Stamp | Date | UTC Time | Not Return Same Date | Raw Time and Date Data | Same Day Duration | 2nd Day Duration | Employee Number |
|---|---|---|---|---|---|---|---|---|---|
| S0000155534 | Out | 20,220,208,121,117 | 2/8/2022 | 12:11:17 | | 446000.507835648148148 | | | 41647 |
| S0000155534 | In | 20,220,208,203,156 | 2/8/2022 | 20:31:56 | | 446000.855509259259259 | 8:20:39 | | 41647 |
| S0000155579 | Out | 20,220,209,121,444 | 2/9/2022 | 12:14:44 | | 446010.510231481481481 | | | 41647 |
| S0000155579 | In | 20,220,209,213,210 | 2/9/2022 | 21:32:10 | | 446010.897337962962963 | 9:17:26 | | 41647 |
| S0000155617 | Out | 20,220,210,122,138 | 2/10/2022 | 12:21:38 | | 446020.515023148148148 | | | 41647 |
| S0000155617 | In | 20,220,210,231,546 | 2/10/2022 | 23:15:46 | | 446020.969282407407407 | 10:54:08 | | 41647 |
| S0000155642 | Out | 20,220,211,122,753 | 2/11/2022 | 12:27:53 | | 446030.519363425925926 | | | 41647 |
| S0000155642 | In | 20,220,212,001,726 | 2/12/2022 | 0:17:26 | X | 446040.0121064814814815 | | 11:49:33 | 41647 |
| S0000155703 | Out | 20,220,214,122,208 | 2/14/2022 | 12:22:08 | | 446060.51537037037037 | | | 41647 |
| S0000155703 | In | 20,220,214,214,742 | 2/14/2022 | 21:47:42 | | 446060.908125 | 9:25:34 | | 41647 |
| S0000155767 | Out | 20,220,215,122,532 | 2/15/2022 | 12:25:32 | | 446070.517731481481482 | | | 41647 |
| S0000155767 | In | 20,220,215,200,415 | 2/15/2022 | 20:04:15 | | 446070.836284722222222 | 7:38:43 | | 41647 |
| S0000155800 | Out | 20,220,216,123,650 | 2/16/2022 | 12:36:50 | | 446080.525578703703704 | | | 41647 |
| S0000155800 | In | 20,220,216,214,833 | 2/16/2022 | 21:48:33 | | 446080.908715277777778 | 9:11:43 | | 41647 |
| S0000155843 | Out | 20,220,217,122,708 | 2/17/2022 | 12:27:08 | | 446090.518842592592593 | | | 41647 |
| S0000155843 | In | 20,220,217,223,020 | 2/17/2022 | 22:30:20 | | 446090.937731481481482 | 10:03:12 | | 41647 |
| S0000155910 | Out | 20,220,218,125,638 | 2/18/2022 | 12:56:38 | | 446100.539328703703704 | | | 41647 |
| S0000155910 | In | 20,220,218,212,801 | 2/18/2022 | 21:28:01 | | 446100.894456018518519 | 8:31:23 | | 41647 |
| S0000155953 | Out | 20,220,221,122,611 | 2/21/2022 | 12:26:11 | | 446130.51818287037037 | | | 41647 |
| S0000155953 | In | 20,220,221,233,940 | 2/21/2022 | 23:39:40 | | 446130.98587962962963 | 11:13:29 | | 41647 |
| S0000155994 | Out | 20,220,222,121,101 | 2/22/2022 | 12:11:01 | | 446140.507650462962963 | | | 41647 |
| S0000155994 | In | 20,220,222,210,712 | 2/22/2022 | 21:07:12 | | 446140.88 | 8:56:11 | | 41647 |
| S0000156056 | Out | 20,220,223,122,419 | 2/23/2022 | 12:24:19 | | 446150.516886574074074 | | | 41647 |
| S0000156056 | In | 20,220,223,222,542 | 2/23/2022 | 22:25:42 | | 446150.934513888888889 | 10:01:23 | | 41647 |
| S0000156123 | Out | 20,220,224,121,126 | 2/24/2022 | 12:11:26 | | 446160.507939814814815 | | | 41647 |
| S0000156123 | In | 20,220,224,220,620 | 2/24/2022 | 22:06:20 | | 446160.921064814814815 | 9:54:54 | | 41647 |
| S0000156172 | Out | 20,220,225,120,147 | 2/25/2022 | 12:01:47 | | 446170.501238425925926 | | | 41647 |
| S0000156172 | In | 20,220,225,214,543 | 2/25/2022 | 21:45:43 | | 446170.906747685185185 | 9:43:56 | | 41647 |
| S0000156191 | Out | 20,220,228,124,956 | 2/28/2022 | 12:49:56 | | 446200.534675925925926 | | | 41647 |
| S0000156191 | In | 20,220,228,222,131 | 2/28/2022 | 22:21:31 | | 446200.931608796296296 | 9:31:35 | | 41647 |
| S0000156274 | Out | 20,220,301,120,252 | 3/1/2022 | 12:02:52 | | 446210.501990740740741 | | | 41647 |
| S0000156274 | In | 20,220,301,200,603 | 3/1/2022 | 20:06:03 | | 446210.837534722222222 | 8:03:11 | | 41647 |

| Tour | Check Out/In | UTC Time Stamp | Date | UTC Time | Not Return Same Date | Raw Time and Date Data | Same Day Duration | 2nd Day Duration | Employee Number |
|------|--------------|----------------|------|----------|----------------------|------------------------|-------------------|------------------|-----------------|
| S0000156314 | Out | 20,220,302,120,036 | 3/2/2022 | 12:00:36 | | 446220.500416666666667 | | | 41647 |
| S0000156314 | In | 20,220,302,214,449 | 3/2/2022 | 21:44:49 | | 446220.906122685185185 | 9:44:13 | | 41647 |
| S0000156371 | Out | 20,220,303,120,826 | 3/3/2022 | 12:08:26 | | 446230.505856481481482 | | | 41647 |
| S0000156371 | In | 20,220,303,195,709 | 3/3/2022 | 19:57:09 | | 446230.831354166666667 | 7:48:43 | | 41647 |
| S0000156410 | Out | 20,220,304,120,803 | 3/4/2022 | 12:08:03 | | 446240.505590277777778 | | | 41647 |
| S0000156410 | In | 20,220,304,195,304 | 3/4/2022 | 19:53:04 | | 446240.828518518518519 | 7:45:01 | | 41647 |
| S0000156437 | Out | 20,220,307,121,139 | 3/7/2022 | 12:11:39 | | 446270.508090277777778 | | | 41647 |
| S0000156437 | In | 20,220,307,205,154 | 3/7/2022 | 20:51:54 | | 446270.869375 | 8:40:15 | | 41647 |
| S0000156510 | Out | 20,220,308,121,538 | 3/8/2022 | 12:15:38 | | 446280.510856481481481 | | | 41647 |
| S0000156510 | In | 20,220,308,200,031 | 3/8/2022 | 20:00:31 | | 446280.83369212962963 | 7:44:53 | | 41647 |
| S0000156568 | Out | 20,220,309,121,739 | 3/9/2022 | 12:17:39 | | 446290.512256944444444 | | | 41647 |
| S0000156568 | In | 20,220,309,214,538 | 3/9/2022 | 21:45:38 | | 446290.906689814814815 | 9:27:59 | | 41647 |
| S0000156591 | Out | 20,220,310,120,508 | 3/10/2022 | 12:05:08 | | 446300.503564814814815 | | | 41647 |
| S0000156591 | In | 20,220,310,204,530 | 3/10/2022 | 20:45:30 | | 446300.864930555555556 | 8:40:22 | | 41647 |
| S0000156667 | Out | 20,220,311,120,822 | 3/11/2022 | 12:08:22 | | 446310.505810185185185 | | | 41647 |
| S0000156667 | In | 20,220,311,214,536 | 3/11/2022 | 21:45:36 | | 446310.906666666666667 | 9:37:14 | | 41647 |
| S0000156711 | Out | 20,220,314,111,024 | 3/14/2022 | 11:10:24 | | 446340.465555555555556 | | | 41647 |
| S0000156711 | In | 20,220,314,183,816 | 3/14/2022 | 18:38:16 | | 446340.776574074074074 | 7:27:52 | | 41647 |
| S0000156779 | Out | 20,220,315,112,253 | 3/15/2022 | 11:22:53 | | 446350.474224537037037 | | | 41647 |
| S0000156779 | In | 20,220,315,193,947 | 3/15/2022 | 19:39:47 | | 446350.819293981481481 | 8:16:54 | | 41647 |
| S0000156824 | Out | 20,220,316,111,954 | 3/16/2022 | 11:19:54 | | 446360.472152777777778 | | | 41647 |
| S0000156824 | In | 20,220,316,195,323 | 3/16/2022 | 19:53:23 | | 446360.828738425925926 | 8:33:29 | | 41647 |
| S0000156954 | Out | 20,220,319,114,212 | 3/19/2022 | 11:42:12 | | 446390.487638888888889 | | | 41647 |
| S0000156954 | In | 20,220,319,161,141 | 3/19/2022 | 16:11:41 | | 446390.674780092592593 | 4:29:29 | | 41647 |
| S0000157142 | Out | 20,220,324,111,044 | 3/24/2022 | 11:10:44 | | 446440.465787037037037 | | | 41647 |
| S0000157142 | In | 20,220,324,223,807 | 3/24/2022 | 22:38:07 | | 446440.943136574074074 | 11:27:23 | | 41647 |
| S0000157167 | Out | 20,220,325,110,923 | 3/25/2022 | 11:09:23 | | 446450.464849537037037 | | | 41647 |
| S0000157167 | In | 20,220,325,211,907 | 3/25/2022 | 21:19:07 | | 446450.888275462962963 | 10:09:44 | | 41647 |
| S0000157282 | Out | 20,220,329,111,733 | 3/29/2022 | 11:17:33 | | 446490.470520833333333 | | | 41647 |
| S0000157282 | In | 20,220,329,201,307 | 3/29/2022 | 20:13:07 | | 446490.84244212962963 | 8:55:34 | | 41647 |
| S0000157323 | Out | 20,220,330,110,155 | 3/30/2022 | 11:01:55 | | 446500.459664351851852 | | | 41647 |
| S0000157323 | In | 20,220,330,184,310 | 3/30/2022 | 18:43:10 | | 446500.779976851851852 | 7:41:15 | | 41647 |

| Tour | Check Out/In | UTC Time Stamp | Date | UTC Time | Not Return Same Date | Raw Time and Date Data | Same Day Duration | 2nd Day Duration | Employee Number |
|------|--------------|----------------|------|----------|----------------------|------------------------|-------------------|------------------|-----------------|
| S0000157373 | Out | 20,220,331,113,513 | 3/31/2022 | 11:35:13 | | 446510.482789351851852 | | | 41647 |
| S0000157373 | In | 20,220,331,204,057 | 3/31/2022 | 20:40:57 | | 446510.861770833333333 | 9:05:44 | | 41647 |
| S0000157436 | Out | 20,220,401,111,134 | 4/1/2022 | 11:11:34 | | 446520.466365740740741 | | | 41647 |
| S0000157436 | In | 20,220,401,214,247 | 4/1/2022 | 21:42:47 | | 446520.904710648148148 | 10:31:13 | | 41647 |
| S0000157447 | Out | 20,220,402,111,404 | 4/2/2022 | 11:14:04 | | 446530.468101851851852 | | | 41647 |
| S0000157447 | In | 20,220,402,162,228 | 4/2/2022 | 16:22:28 | | 446530.682268518518519 | 5:08:24 | | 41647 |
| S0000157482 | Out | 20,220,404,112,913 | 4/4/2022 | 11:29:13 | | 446550.478622685185185 | | | 41647 |
| S0000157482 | In | 20,220,404,221,840 | 4/4/2022 | 22:18:40 | | 446550.92962962962963 | 10:49:27 | | 41647 |
| S0000157537 | Out | 20,220,405,114,619 | 4/5/2022 | 11:46:19 | | 446560.490497685185185 | | | 41647 |
| S0000157537 | In | 20,220,405,184,532 | 4/5/2022 | 18:45:32 | | 446560.78162037037037 | 6:59:13 | | 41647 |
| S0000157583 | Out | 20,220,406,112,555 | 4/6/2022 | 11:25:55 | | 446570.476331018518519 | | | 41647 |
| S0000157583 | In | 20,220,406,213,047 | 4/6/2022 | 21:30:47 | | 446570.896377314814815 | 10:04:52 | | 41647 |
| S0000157640 | Out | 20,220,407,115,333 | 4/7/2022 | 11:53:33 | | 446580.495520833333333 | | | 41647 |
| S0000157640 | In | 20,220,407,204,853 | 4/7/2022 | 20:48:53 | | 446580.867280092592593 | 8:55:20 | | 41647 |
| S0000157692 | Out | 20,220,408,111,800 | 4/8/2022 | 11:18:00 | | 446590.470833333333333 | | | 41647 |
| S0000157692 | In | 20,220,408,211,022 | 4/8/2022 | 21:10:22 | | 446590.882199074074074 | 9:52:22 | | 41647 |
| S0000157720 | Out | 20,220,409,110,011 | 4/9/2022 | 11:00:11 | | 446600.458460648148148 | | | 41647 |
| S0000157720 | In | 20,220,409,141,652 | 4/9/2022 | 14:16:52 | | 446600.595046296296296 | 3:16:41 | | 41647 |
| S0000157749 | Out | 20,220,411,110,959 | 4/11/2022 | 11:09:59 | | 446620.465266203703704 | | | 41647 |
| S0000157749 | In | 20,220,411,202,910 | 4/11/2022 | 20:29:10 | | 446620.853587962962963 | 9:19:11 | | 41647 |
| S0000157786 | Out | 20,220,412,110,818 | 4/12/2022 | 11:08:18 | | 446630.464097222222222 | | | 41647 |
| S0000157786 | In | 20,220,412,185,531 | 4/12/2022 | 18:55:31 | | 446630.788553240740741 | 7:47:13 | | 41647 |
| S0000157855 | Out | 20,220,413,111,157 | 4/13/2022 | 11:11:57 | | 446640.466631944444444 | | | 41647 |
| S0000157855 | In | 20,220,413,215,615 | 4/13/2022 | 21:56:15 | | 446640.9140625 | 10:44:18 | | 41647 |
| S0000157911 | Out | 20,220,414,110,219 | 4/14/2022 | 11:02:19 | | 446650.45994212962963 | | | 41647 |
| S0000157911 | In | 20,220,414,212,656 | 4/14/2022 | 21:26:56 | | 446650.893703703703704 | 10:24:37 | | 41647 |
| S0000157958 | Out | 20,220,415,111,634 | 4/15/2022 | 11:16:34 | | 446660.469837962962963 | | | 41647 |
| S0000157958 | In | 20,220,415,202,943 | 4/15/2022 | 20:29:43 | | 446660.853969907407407 | 9:13:09 | | 41647 |
| S0000157978 | Out | 20,220,418,114,048 | 4/18/2022 | 11:40:48 | | 446690.486666666666667 | | | 41647 |
| S0000157978 | In | 20,220,418,224,004 | 4/18/2022 | 22:40:04 | | 446690.944490740740741 | 10:59:16 | | 41647 |
| S0000158051 | Out | 20,220,419,110,552 | 4/19/2022 | 11:05:52 | | 446700.462407407407407 | | | 41647 |
| S0000158051 | In | 20,220,419,194,731 | 4/19/2022 | 19:47:31 | | 446700.824664351851852 | 8:41:39 | | 41647 |

| Tour | Check Out/In | UTC Time Stamp | Date | UTC Time | Not Return Same Date | Raw Time and Date Data | Same Day Duration | 2nd Day Duration | Employee Number |
|------|--------------|----------------|------|----------|---------------------|------------------------|-------------------|------------------|-----------------|
| S0000158103 | Out | 20,220,420,111,751 | 4/20/2022 | 11:17:51 | | 446710.470729166666667 | | | 41647 |
| S0000158103 | In | 20,220,420,214,427 | 4/20/2022 | 21:44:27 | | 446710.905868055555556 | 10:26:36 | | 41647 |
| S0000158143 | Out | 20,220,421,110,929 | 4/21/2022 | 11:09:29 | | 446720.464918981481482 | | | 41647 |
| S0000158143 | In | 20,220,421,210,322 | 4/21/2022 | 21:03:22 | | 446720.877337962962963 | 9:53:53 | | 41647 |
| S0000158180 | Out | 20,220,422,112,144 | 4/22/2022 | 11:21:44 | | 446730.473425925925926 | | | 41647 |
| S0000158180 | In | 20,220,422,211,408 | 4/22/2022 | 21:14:08 | | 446730.884814814814815 | 9:52:24 | | 41647 |
| S0000158218 | Out | 20,220,425,111,558 | 4/25/2022 | 11:15:58 | | 446760.469421296296296 | | | 41647 |
| S0000158218 | In | 20,220,425,210,814 | 4/25/2022 | 21:08:14 | | 446760.880717592592593 | 9:52:16 | | 41647 |
| S0000158292 | Out | 20,220,426,110,500 | 4/26/2022 | 11:05:00 | | 446770.461805555555556 | | | 41647 |
| S0000158292 | In | 20,220,426,190,714 | 4/26/2022 | 19:07:14 | | 446770.796689814814815 | 8:02:14 | | 41647 |
| S0000158346 | Out | 20,220,427,111,656 | 4/27/2022 | 11:16:56 | | 446780.470092592592593 | | | 41647 |
| S0000158346 | In | 20,220,427,213,700 | 4/27/2022 | 21:37:00 | | 446780.900694444444444 | 10:20:04 | | 41647 |
| S0000158391 | Out | 20,220,428,115,239 | 4/28/2022 | 11:52:39 | | 446790.494895833333333 | | | 41647 |
| S0000158391 | In | 20,220,428,214,617 | 4/28/2022 | 21:46:17 | | 446790.907141203703704 | 9:53:38 | | 41647 |
| S0000158420 | Out | 20,220,429,105,730 | 4/29/2022 | 10:57:30 | | 446800.456597222222222 | | | 41647 |
| S0000158420 | In | 20,220,429,211,019 | 4/29/2022 | 21:10:19 | | 446800.882164351851852 | 10:12:49 | | 41647 |
| S0000158470 | Out | 20,220,502,112,723 | 5/2/2022 | 11:27:23 | | 446830.477349537037037 | | | 41647 |
| S0000158470 | In | 20,220,502,201,935 | 5/2/2022 | 20:19:35 | | 446830.84693287037037 | 8:52:12 | | 41647 |
| S0000158521 | Out | 20,220,503,113,135 | 5/3/2022 | 11:31:35 | | 446840.480266203703704 | | | 41647 |
| S0000158521 | In | 20,220,503,202,607 | 5/3/2022 | 20:26:07 | | 446840.851469907407407 | 8:54:32 | | 41647 |
| S0000158554 | Out | 20,220,504,100,556 | 5/4/2022 | 10:05:56 | | 446850.420787037037037 | | | 41647 |
| S0000158554 | In | 20,220,504,194,357 | 5/4/2022 | 19:43:57 | | 446850.8221875 | 9:38:01 | | 41647 |
| S0000158610 | Out | 20,220,505,100,704 | 5/5/2022 | 10:07:04 | | 446860.421574074074074 | | | 41647 |
| S0000158610 | In | 20,220,505,192,420 | 5/5/2022 | 19:24:20 | | 446860.808564814814815 | 9:17:16 | | 41647 |
| S0000158659 | Out | 20,220,506,101,450 | 5/6/2022 | 10:14:50 | | 446870.426967592592593 | | | 41647 |
| S0000158659 | In | 20,220,506,201,126 | 5/6/2022 | 20:11:26 | | 446870.841273148148148 | 9:56:36 | | 41647 |
| S0000158706 | Out | 20,220,509,095,855 | 5/9/2022 | 9:58:55 | | 446900.415914351851852 | | | 41647 |
| S0000158706 | In | 20,220,509,203,917 | 5/9/2022 | 20:39:17 | | 446900.860613425925926 | 10:40:22 | | 41647 |
| S0000158771 | Out | 20,220,510,101,222 | 5/10/2022 | 10:12:22 | | 446910.42525462962963 | | | 41647 |
| S0000158771 | In | 20,220,510,164,325 | 5/10/2022 | 16:43:25 | | 446910.69681712962963 | 6:31:03 | | 41647 |
| S0000158826 | Out | 20,220,511,100,648 | 5/11/2022 | 10:06:48 | | 446920.421388888888889 | | | 41647 |
| S0000158826 | In | 20,220,511,183,952 | 5/11/2022 | 18:39:52 | | 446920.777685185185185 | 8:33:04 | | 41647 |

| Tour | Check Out/In | UTC Time Stamp | Date | UTC Time | Not Return Same Date | Raw Time and Date Data | Same Day Duration | 2nd Day Duration | Employee Number |
|------|--------------|----------------|------|----------|---------------------|------------------------|-------------------|------------------|-----------------|
| S0000158869 | Out | 20,220,512,101,357 | 5/12/2022 | 10:13:57 | | 446930.426354166666667 | | | 41647 |
| S0000158869 | In | 20,220,512,221,649 | 5/12/2022 | 22:16:49 | | 446930.928344907407407 | 12:02:52 | | 41647 |
| S0000158932 | Out | 20,220,513,101,538 | 5/13/2022 | 10:15:38 | | 446940.427523148148148 | | | 41647 |
| S0000158932 | In | 20,220,513,210,754 | 5/13/2022 | 21:07:54 | | 446940.880486111111111 | 10:52:16 | | 41647 |
| S0000159034 | Out | 20,220,517,101,006 | 5/17/2022 | 10:10:06 | | 446980.423680555555556 | | | 41647 |
| S0000159034 | In | 20,220,517,195,619 | 5/17/2022 | 19:56:19 | | 446980.830775462962963 | 9:46:13 | | 41647 |
| S0000159059 | Out | 20,220,518,102,334 | 5/18/2022 | 10:23:34 | | 446990.433032407407407 | | | 41647 |
| S0000159059 | In | 20,220,518,195,230 | 5/18/2022 | 19:52:30 | | 446990.828125 | 9:28:56 | | 41647 |
| S0000159105 | Out | 20,220,519,100,037 | 5/19/2022 | 10:00:37 | | 447000.417094907407407 | | | 41647 |
| S0000159105 | In | 20,220,519,200,014 | 5/19/2022 | 20:00:14 | | 447000.83349537037037 | 9:59:37 | | 41647 |
| S0000159160 | Out | 20,220,520,101,835 | 5/20/2022 | 10:18:35 | | 447010.429571759259259 | | | 41647 |
| S0000159160 | In | 20,220,520,212,531 | 5/20/2022 | 21:25:31 | | 447010.892719907407407 | 11:06:56 | | 41647 |
| S0000159204 | Out | 20,220,521,095,634 | 5/21/2022 | 9:56:34 | | 447020.414282407407407 | | | 41647 |
| S0000159204 | In | 20,220,521,182,124 | 5/21/2022 | 18:21:24 | | 447020.764861111111111 | 8:24:50 | | 41647 |
| S0000159232 | Out | 20,220,523,110,417 | 5/23/2022 | 11:04:17 | | 447040.46130787037037 | | | 41647 |
| S0000159232 | In | 20,220,523,204,255 | 5/23/2022 | 20:42:55 | | 447040.863136574074074 | 9:38:38 | | 41647 |
| S0000159290 | Out | 20,220,524,101,218 | 5/24/2022 | 10:12:18 | | 447050.425208333333333 | | | 41647 |
| S0000159290 | In | 20,220,524,180,434 | 5/24/2022 | 18:04:34 | | 447050.753171296296296 | 7:52:16 | | 41647 |
| S0000159341 | Out | 20,220,525,101,159 | 5/25/2022 | 10:11:59 | | 447060.424988425925926 | | | 41647 |
| S0000159341 | In | 20,220,525,211,741 | 5/25/2022 | 21:17:41 | | 447060.887280092592593 | 11:05:42 | | 41647 |
| S0000159387 | Out | 20,220,526,101,033 | 5/26/2022 | 10:10:33 | | 447070.423993055555556 | | | 41647 |
| S0000159387 | In | 20,220,526,200,949 | 5/26/2022 | 20:09:49 | | 447070.840150462962963 | 9:59:16 | | 41647 |
| S0000159424 | Out | 20,220,527,100,732 | 5/27/2022 | 10:07:32 | | 447080.421898148148148 | | | 41647 |
| S0000159424 | In | 20,220,527,214,311 | 5/27/2022 | 21:43:11 | | 447080.904988425925926 | 11:35:39 | | 41647 |
| S0000159478 | Out | 20,220,531,101,912 | 5/31/2022 | 10:19:12 | | 447120.43 | | | 41647 |
| S0000159478 | In | 20,220,531,195,422 | 5/31/2022 | 19:54:22 | | 447120.829421296296296 | 9:35:10 | | 41647 |
| S0000159548 | Out | 20,220,601,101,310 | 6/1/2022 | 10:13:10 | | 447130.425810185185185 | | | 41647 |
| S0000159548 | In | 20,220,601,211,902 | 6/1/2022 | 21:19:02 | | 447130.888217592592593 | 11:05:52 | | 41647 |
| S0000159590 | Out | 20,220,602,101,022 | 6/2/2022 | 10:10:22 | | 447140.423865740740741 | | | 41647 |
| S0000159590 | In | 20,220,602,191,556 | 6/2/2022 | 19:15:56 | | 447140.802731481481481 | 9:05:34 | | 41647 |
| S0000159649 | Out | 20,220,603,101,619 | 6/3/2022 | 10:16:19 | | 447150.427997685185185 | | | 41647 |
| S0000159649 | In | 20,220,603,205,425 | 6/3/2022 | 20:54:25 | | 447150.871122685185185 | 10:38:06 | | 41647 |

| Tour | Check Out/In | UTC Time Stamp | Date | UTC Time | Not Return Same Date | Raw Time and Date Data | Same Day Duration | 2nd Day Duration | Employee Number |
|---|---|---|---|---|---|---|---|---|---|
| S0000159675 | Out | 20,220,604,101,253 | 6/4/2022 | 10:12:53 | | 447160.425613425925926 | | | 41647 |
| S0000159675 | In | 20,220,604,150,048 | 6/4/2022 | 15:00:48 | | 447160.625555555555556 | 4:47:55 | | 41647 |
| S0000159728 | Out | 20,220,606,100,413 | 6/6/2022 | 10:04:13 | | 447180.419594907407407 | | | 41647 |
| S0000159728 | In | 20,220,606,200,140 | 6/6/2022 | 20:01:40 | | 447180.834490740740741 | 9:57:27 | | 41647 |
| S0000159756 | Out | 20,220,607,102,809 | 6/7/2022 | 10:28:09 | | 447190.436215277777778 | | | 41647 |
| S0000159756 | In | 20,220,607,181,309 | 6/7/2022 | 18:13:09 | | 447190.759131944444444 | 7:45:00 | | 41647 |
| S0000159824 | Out | 20,220,608,101,256 | 6/8/2022 | 10:12:56 | | 447200.425648148148148 | | | 41647 |
| S0000159824 | In | 20,220,608,201,122 | 6/8/2022 | 20:11:22 | | 447200.841226851851852 | 9:58:26 | | 41647 |
| S0000159865 | Out | 20,220,609,102,615 | 6/9/2022 | 10:26:15 | | 447210.434895833333333 | | | 41647 |
| S0000159865 | In | 20,220,609,213,933 | 6/9/2022 | 21:39:33 | | 447210.902465277777778 | 11:13:18 | | 41647 |
| S0000159965 | Out | 20,220,613,105,258 | 6/13/2022 | 10:52:58 | | 447250.453449074074074 | | | 41647 |
| S0000159965 | In | 20,220,613,215,740 | 6/13/2022 | 21:57:40 | | 447250.915046296296296 | 11:04:42 | | 41647 |
| S0000160028 | Out | 20,220,614,100,444 | 6/14/2022 | 10:04:44 | | 447260.419953703703704 | | | 41647 |
| S0000160028 | In | 20,220,614,194,648 | 6/14/2022 | 19:46:48 | | 447260.824166666666667 | 9:42:04 | | 41647 |
| S0000160096 | Out | 20,220,615,101,836 | 6/15/2022 | 10:18:36 | | 447270.429583333333333 | | | 41647 |
| S0000160096 | In | 20,220,615,211,103 | 6/15/2022 | 21:11:03 | | 447270.882673611111111 | 10:52:27 | | 41647 |
| S0000160137 | Out | 20,220,616,101,436 | 6/16/2022 | 10:14:36 | | 447280.426805555555556 | | | 41647 |
| S0000160137 | In | 20,220,616,215,141 | 6/16/2022 | 21:51:41 | | 447280.910891203703704 | 11:37:05 | | 41647 |
| S0000160200 | Out | 20,220,617,100,633 | 6/17/2022 | 10:06:33 | | 447290.421215277777778 | | | 41647 |
| S0000160200 | In | 20,220,617,205,022 | 6/17/2022 | 20:50:22 | | 447290.868310185185185 | 10:43:49 | | 41647 |
| S0000160250 | Out | 20,220,620,102,924 | 6/20/2022 | 10:29:24 | | 447320.437083333333333 | | | 41647 |
| S0000160250 | In | 20,220,620,215,837 | 6/20/2022 | 21:58:37 | | 447320.915706018518519 | 11:29:13 | | 41647 |
| S0000160276 | Out | 20,220,621,100,333 | 6/21/2022 | 10:03:33 | | 447330.419131944444444 | | | 41647 |
| S0000160276 | In | 20,220,621,170,557 | 6/21/2022 | 17:05:57 | | 447330.712465277777778 | 7:02:24 | | 41647 |
| S0000160361 | Out | 20,220,622,100,921 | 6/22/2022 | 10:09:21 | | 447340.423159722222222 | | | 41647 |
| S0000160361 | In | 20,220,622,205,346 | 6/22/2022 | 20:53:46 | | 447340.870671296296296 | 10:44:25 | | 41647 |
| S0000160455 | Out | 20,000,101,041,350 | 1/1/2000 | 4:13:50 | | 365260.176273148148148 | | | 41647 |
| S0000160455 | In | 20,220,624,211,108 | 6/24/2022 | 21:11:08 | X | 447360.882731481481482 | | | 41647 |
| S0000160486 | Out | 20,220,625,100,654 | 6/25/2022 | 10:06:54 | | 447370.421458333333333 | | | 41647 |
| S0000160486 | In | 20,220,625,142,242 | 6/25/2022 | 14:22:42 | | 447370.599097222222222 | 4:15:48 | | 41647 |
| S0000160519 | Out | 20,220,627,102,431 | 6/27/2022 | 10:24:31 | | 447390.43369212962963 | | | 41647 |
| S0000160519 | In | 20,220,627,210,802 | 6/27/2022 | 21:08:02 | | 447390.880578703703704 | 10:43:31 | | 41647 |

| Tour | Check Out/In | UTC Time Stamp | Date | UTC Time | Not Return Same Date | Raw Time and Date Data | Same Day Duration | 2nd Day Duration | Employee Number |
|------|---------|-----------------|------|----------|------|-------------------------|----------|----------|----------|
| S0000160545 | Out | 20,220,628,100,737 | 6/28/2022 | 10:07:37 | | 447400.421956018518518 | | | 41647 |
| S0000160545 | In | 20,220,628,184,148 | 6/28/2022 | 18:41:48 | | 447400.779027777777778 | 8:34:11 | | 41647 |
| S0000160602 | Out | 20,220,629,100,835 | 6/29/2022 | 10:08:35 | | 447410.422627314814815 | | | 41647 |
| S0000160602 | In | 20,220,629,211,337 | 6/29/2022 | 21:13:37 | | 447410.884456018518519 | 11:05:02 | | 41647 |
| S0000160649 | Out | 20,220,630,100,122 | 6/30/2022 | 10:01:22 | | 447420.417615740740741 | | | 41647 |
| S0000160649 | In | 20,220,630,193,440 | 6/30/2022 | 19:34:40 | | 447420.815740740740741 | 9:33:18 | | 41647 |
| S0000160700 | Out | 20,220,701,100,331 | 7/1/2022 | 10:03:31 | | 447430.419108796296296 | | | 41647 |
| S0000160700 | In | 20,220,701,190,137 | 7/1/2022 | 19:01:37 | | 447430.792789351851852 | 8:58:06 | | 41647 |
| S0000160933 | Out | 20,220,708,111,116 | 7/8/2022 | 11:11:16 | | 447500.466157407407407 | | | 41647 |
| S0000160933 | In | 20,220,708,223,912 | 7/8/2022 | 22:39:12 | | 447500.943888888888889 | 11:27:56 | | 41647 |
| S0000161900 | Out | 20,220,803,034,205 | 8/3/2022 | 3:42:05 | | 447760.154224537037037 | | | 41647 |
| S0000161900 | In | 20,220,803,142,232 | 8/3/2022 | 14:22:32 | | 447760.598981481481481 | 10:40:27 | | 41647 |
| S0000143875 | Out | 20,210,211,123,217 | 2/11/2021 | 12:32:17 | | 442380.522418981481481 | | | 41675 |
| S0000143875 | In | 20,210,211,232,507 | 2/11/2021 | 23:25:07 | | 442380.975775462962963 | 10:52:50 | | 41675 |
| S0000143930 | Out | 20,210,212,120,755 | 2/12/2021 | 12:07:55 | | 442390.505497685185185 | | | 41675 |
| S0000143930 | In | 20,210,212,221,524 | 2/12/2021 | 22:15:24 | | 442390.927361111111111 | 10:07:29 | | 41675 |
| S0000143975 | Out | 20,210,215,133,148 | 2/15/2021 | 13:31:48 | | 442420.56375 | | | 41675 |
| S0000143975 | In | 20,210,215,210,855 | 2/15/2021 | 21:08:55 | | 442420.88119212962963 | 7:37:07 | | 41675 |
| S0000144080 | Out | 20,210,217,123,512 | 2/17/2021 | 12:35:12 | | 442440.524444444444444 | | | 41675 |
| S0000144080 | In | 20,210,217,222,437 | 2/17/2021 | 22:24:37 | | 442440.933761574074074 | 9:49:25 | | 41675 |
| S0000144108 | Out | 20,210,218,120,004 | 2/18/2021 | 12:00:04 | | 442450.500046296296296 | | | 41675 |
| S0000144108 | In | 20,210,218,230,135 | 2/18/2021 | 23:01:35 | | 442450.95943287037037 | 11:01:31 | | 41675 |
| S0000144143 | Out | 20,210,219,120,759 | 2/19/2021 | 12:07:59 | | 442460.505543981481481 | | | 41675 |
| S0000144143 | In | 20,210,219,224,633 | 2/19/2021 | 22:46:33 | | 442460.948993055555556 | 10:38:34 | | 41675 |
| S0000144423 | Out | 20,090,106,195,002 | 1/6/2009 | 19:50:02 | | 398190.826412037037037 | | | 41675 |
| S0000144423 | In | 20,210,306,221,655 | 3/6/2021 | 22:16:55 | X | 442610.928414351851852 | | | 41675 |
| S0000144539 | Out | 20,210,304,004,453 | 3/4/2021 | 0:44:53 | | 442590.0311689814814815 | | | 41675 |
| S0000144539 | In | 20,210,304,104,427 | 3/4/2021 | 10:44:27 | | 442590.447534722222222 | 9:59:34 | | 41675 |
| S0000144558 | Out | 20,210,304,122,106 | 3/4/2021 | 12:21:06 | | 442590.514652777777778 | | | 41675 |
| S0000144558 | In | 20,210,304,233,029 | 3/4/2021 | 23:30:29 | | 442590.979502314814815 | 11:09:23 | | 41675 |
| S0000144623 | Out | 20,210,306,025,655 | 3/6/2021 | 2:56:55 | | 442610.122858796296296 | | | 41675 |
| S0000144623 | In | 20,210,306,101,706 | 3/6/2021 | 10:17:06 | | 442610.428541666666667 | 7:20:11 | | 41675 |

| Tour | Check Out/In | UTC Time Stamp | Date | UTC Time | Not Return Same Date | Raw Time and Date Data | Same Day Duration | 2nd Day Duration | Employee Number |
|---|---|---|---|---|---|---|---|---|---|
| S0000144664 | Out | 20,210,309,000,905 | 3/9/2021 | 0:09:05 | | 442640.00630787037037037 | | | 41675 |
| S0000144664 | In | 20,210,309,105,320 | 3/9/2021 | 10:53:20 | | 442640.453703703703704 | 10:44:15 | | 41675 |
| S0000144701 | Out | 20,210,310,003,230 | 3/10/2021 | 0:32:30 | | 442650.0225694444444444 | | | 41675 |
| S0000144701 | In | 20,210,310,095,851 | 3/10/2021 | 9:58:51 | | 442650.415868055555556 | 9:26:21 | | 41675 |
| S0000144755 | Out | 20,210,310,123,324 | 3/10/2021 | 12:33:24 | | 442650.523194444444444 | | | 41675 |
| S0000144755 | In | 20,210,310,221,233 | 3/10/2021 | 22:12:33 | | 442650.925381944444445 | 9:39:09 | | 41675 |
| S0000144789 | Out | 20,210,311,122,538 | 3/11/2021 | 12:25:38 | | 442660.517800925925926 | | | 41675 |
| S0000144789 | In | 20,210,311,213,044 | 3/11/2021 | 21:30:44 | | 442660.896342592592593 | 9:05:06 | | 41675 |
| S0000144881 | Out | 20,210,315,224,726 | 3/15/2021 | 22:47:26 | | 442700.949606481481482 | | | 41675 |
| S0000144881 | In | 20,210,316,091,151 | 3/16/2021 | 9:11:51 | X | 442710.383229166666667 | | 10:24:25 | 41675 |
| S0000144942 | Out | 20,210,316,112,322 | 3/16/2021 | 11:23:22 | | 442710.474560185185185 | | | 41675 |
| S0000144942 | In | 20,210,316,220,352 | 3/16/2021 | 22:03:52 | | 442710.919351851851852 | 10:40:30 | | 41675 |
| S0000144959 | Out | 20,210,317,115,540 | 3/17/2021 | 11:55:40 | | 442720.496990740740741 | | | 41675 |
| S0000144959 | In | 20,210,317,175,711 | 3/17/2021 | 17:57:11 | | 442720.748043981481481 | 6:01:31 | | 41675 |
| S0000145012 | Out | 20,210,318,105,548 | 3/18/2021 | 10:55:48 | | 442730.455416666666667 | | | 41675 |
| S0000145012 | In | 20,210,318,212,939 | 3/18/2021 | 21:29:39 | | 442730.895590277777778 | 10:33:51 | | 41675 |
| S0000145059 | Out | 20,210,319,105,830 | 3/19/2021 | 10:58:30 | | 442740.457291666666667 | | | 41675 |
| S0000145059 | In | 20,210,319,210,545 | 3/19/2021 | 21:05:45 | | 442740.878993055555556 | 10:07:15 | | 41675 |
| S0000145101 | Out | 20,210,322,111,631 | 3/22/2021 | 11:16:31 | | 442770.469803240740741 | | | 41675 |
| S0000145101 | In | 20,210,322,211,843 | 3/22/2021 | 21:18:43 | | 442770.887997685185185 | 10:02:12 | | 41675 |
| S0000145142 | Out | 20,210,323,110,339 | 3/23/2021 | 11:03:39 | | 442780.460868055555556 | | | 41675 |
| S0000145142 | In | 20,210,323,203,858 | 3/23/2021 | 20:38:58 | | 442780.860393518518519 | 9:35:19 | | 41675 |
| S0000145178 | Out | 20,210,324,110,304 | 3/24/2021 | 11:03:04 | | 442790.460462962962963 | | | 41675 |
| S0000145178 | In | 20,210,324,212,505 | 3/24/2021 | 21:25:05 | | 442790.892418981481481 | 10:22:01 | | 41675 |
| S0000145248 | Out | 20,210,325,105,937 | 3/25/2021 | 10:59:37 | | 442800.45806712962963 | | | 41675 |
| S0000145248 | In | 20,210,325,210,051 | 3/25/2021 | 21:00:51 | | 442800.875590277777778 | 10:01:14 | | 41675 |
| S0000145300 | Out | 20,210,326,110,627 | 3/26/2021 | 11:06:27 | | 442810.4628125 | | | 41675 |
| S0000145300 | In | 20,210,326,211,944 | 3/26/2021 | 21:19:44 | | 442810.888703703703704 | 10:13:17 | | 41675 |
| S0000145313 | Out | 20,210,329,111,339 | 3/29/2021 | 11:13:39 | | 442840.4678125 | | | 41675 |
| S0000145313 | In | 20,210,329,210,327 | 3/29/2021 | 21:03:27 | | 442840.877395833333333 | 9:49:48 | | 41675 |
| S0000145363 | Out | 20,210,330,105,633 | 3/30/2021 | 10:56:33 | | 442850.4559375 | | | 41675 |
| S0000145363 | In | 20,210,330,211,918 | 3/30/2021 | 21:19:18 | | 442850.888402777777778 | 10:22:45 | | 41675 |

| Tour | Check Out/In | UTC Time Stamp | Date | UTC Time | Not Return Same Date | Raw Time and Date Data | Same Day Duration | 2nd Day Duration | Employee Number |
|---|---|---|---|---|---|---|---|---|---|
| S0000145400 | Out | 20,210,331,110,237 | 3/31/2021 | 11:02:37 | | 442860.460150462962963 | | | 41675 |
| S0000145400 | In | 20,210,331,193,122 | 3/31/2021 | 19:31:22 | | 442860.813449074074074 | 8:28:45 | | 41675 |
| S0000145446 | Out | 20,210,401,110,748 | 4/1/2021 | 11:07:48 | | 442870.46375 | | | 41675 |
| S0000145446 | In | 20,210,401,193,222 | 4/1/2021 | 19:32:22 | | 442870.814143518518519 | 8:24:34 | | 41675 |
| S0000145490 | Out | 20,210,402,105,955 | 4/2/2021 | 10:59:55 | | 442880.458275462962963 | | | 41675 |
| S0000145490 | In | 20,210,402,170,333 | 4/2/2021 | 17:03:33 | | 442880.710798611111111 | 6:03:38 | | 41675 |
| S0000145628 | Out | 20,210,407,104,940 | 4/7/2021 | 10:49:40 | | 442930.451157407407407 | | | 41675 |
| S0000145628 | In | 20,210,407,210,635 | 4/7/2021 | 21:06:35 | | 442930.879571759259259 | 10:16:55 | | 41675 |
| S0000145671 | Out | 20,210,408,105,937 | 4/8/2021 | 10:59:37 | | 442940.45806712962963 | | | 41675 |
| S0000145671 | In | 20,210,408,210,812 | 4/8/2021 | 21:08:12 | | 442940.880694444444444 | 10:08:35 | | 41675 |
| S0000145724 | Out | 20,210,409,105,910 | 4/9/2021 | 10:59:10 | | 442950.45775462962963 | | | 41675 |
| S0000145724 | In | 20,210,409,200,725 | 4/9/2021 | 20:07:25 | | 442950.838483796296296 | 9:08:15 | | 41675 |
| S0000145761 | Out | 20,210,412,110,038 | 4/12/2021 | 11:00:38 | | 442980.458773148148148 | | | 41675 |
| S0000145761 | In | 20,210,412,173,229 | 4/12/2021 | 17:32:29 | | 442980.730891203703704 | 6:31:51 | | 41675 |
| S0000145822 | Out | 20,210,413,105,943 | 4/13/2021 | 10:59:43 | | 442990.458136574074074 | | | 41675 |
| S0000145822 | In | 20,210,413,210,413 | 4/13/2021 | 21:04:13 | | 442990.877928240740741 | 10:04:30 | | 41675 |
| S0000145853 | Out | 20,210,414,112,728 | 4/14/2021 | 11:27:28 | | 443000.477407407407407 | | | 41675 |
| S0000145853 | In | 20,210,414,203,606 | 4/14/2021 | 20:36:06 | | 443000.858402777777778 | 9:08:38 | | 41675 |
| S0000145887 | Out | 20,210,415,113,009 | 4/15/2021 | 11:30:09 | | 443010.479270833333333 | | | 41675 |
| S0000145887 | In | 20,210,415,202,540 | 4/15/2021 | 20:25:40 | | 443010.851157407407407 | 8:55:31 | | 41675 |
| S0000145949 | Out | 20,210,416,105,208 | 4/16/2021 | 10:52:08 | | 443020.45287037037037 | | | 41675 |
| S0000145949 | In | 20,210,416,200,529 | 4/16/2021 | 20:05:29 | | 443020.837141203703704 | 9:13:21 | | 41675 |
| S0000145988 | Out | 20,210,419,103,820 | 4/19/2021 | 10:38:20 | | 443050.443287037037037 | | | 41675 |
| S0000145988 | In | 20,210,419,163,108 | 4/19/2021 | 16:31:08 | | 443050.688287037037037 | 5:52:48 | | 41675 |
| S0000146032 | Out | 20,210,420,110,355 | 4/20/2021 | 11:03:55 | | 443060.461053240740741 | | | 41675 |
| S0000146032 | In | 20,210,420,190,333 | 4/20/2021 | 19:03:33 | | 443060.794131944444444 | 7:59:38 | | 41675 |
| S0000146086 | Out | 20,210,421,110,506 | 4/21/2021 | 11:05:06 | | 443070.461875 | | | 41675 |
| S0000146086 | In | 20,210,421,182,527 | 4/21/2021 | 18:25:27 | | 443070.767673611111111 | 7:20:21 | | 41675 |
| S0000146158 | Out | 20,210,423,104,822 | 4/23/2021 | 10:48:22 | | 443090.45025462962963 | | | 41675 |
| S0000146158 | In | 20,210,423,182,727 | 4/23/2021 | 18:27:27 | | 443090.7690625 | 7:39:05 | | 41675 |
| S0000146199 | Out | 20,210,426,111,243 | 4/26/2021 | 11:12:43 | | 443120.467164351851852 | | | 41675 |
| S0000146199 | In | 20,210,426,201,244 | 4/26/2021 | 20:12:44 | | 443120.842175925925926 | 9:00:01 | | 41675 |

| Tour | Check Out/In | UTC Time Stamp | Date | UTC Time | Not Return Same Date | Raw Time and Date Data | Same Day Duration | 2nd Day Duration | Employee Number |
|------|------|------|------|------|------|------|------|------|------|
| S0000146242 | Out | 20,210,427,111,805 | 4/27/2021 | 11:18:05 | | 443130.470891203703704 | | | 41675 |
| S0000146242 | In | 20,210,427,204,739 | 4/27/2021 | 20:47:39 | | 443130.866423611111111 | 9:29:34 | | 41675 |
| S0000146291 | Out | 20,210,428,110,028 | 4/28/2021 | 11:00:28 | | 443140.458657407407407 | | | 41675 |
| S0000146291 | In | 20,210,428,195,905 | 4/28/2021 | 19:59:05 | | 443140.832696759259259 | 8:58:37 | | 41675 |
| S0000146438 | Out | 20,210,503,105,658 | 5/3/2021 | 10:56:58 | | 443190.456226851851852 | | | 41675 |
| S0000146438 | In | 20,210,503,211,206 | 5/3/2021 | 21:12:06 | | 443190.883402777777778 | 10:15:08 | | 41675 |
| S0000146478 | Out | 20,210,504,111,557 | 5/4/2021 | 11:15:57 | | 443200.469409722222222 | | | 41675 |
| S0000146478 | In | 20,210,504,212,706 | 5/4/2021 | 21:27:06 | | 443200.893819444444444 | 10:11:09 | | 41675 |
| S0000146520 | Out | 20,210,505,111,510 | 5/5/2021 | 11:15:10 | | 443210.468865740740741 | | | 41675 |
| S0000146520 | In | 20,210,505,185,328 | 5/5/2021 | 18:53:28 | | 443210.78712962962963 | 7:38:18 | | 41675 |
| S0000146556 | Out | 20,210,506,104,806 | 5/6/2021 | 10:48:06 | | 443220.450069444444444 | | | 41675 |
| S0000146556 | In | 20,210,506,201,745 | 5/6/2021 | 20:17:45 | | 443220.845659722222222 | 9:29:39 | | 41675 |
| S0000146605 | Out | 20,210,507,105,829 | 5/7/2021 | 10:58:29 | | 443230.457280092592593 | | | 41675 |
| S0000146605 | In | 20,210,507,183,419 | 5/7/2021 | 18:34:19 | | 443230.773831018518519 | 7:35:50 | | 41675 |
| S0000146671 | Out | 20,210,510,111,156 | 5/10/2021 | 11:11:56 | | 443260.46662037037037 | | | 41675 |
| S0000146671 | In | 20,210,510,223,457 | 5/10/2021 | 22:34:57 | | 443260.9409375 | 11:23:01 | | 41675 |
| S0000146707 | Out | 20,210,511,111,057 | 5/11/2021 | 11:10:57 | | 443270.4659375 | | | 41675 |
| S0000146707 | In | 20,210,511,210,652 | 5/11/2021 | 21:06:52 | | 443270.879768518518519 | 9:55:55 | | 41675 |
| S0000146753 | Out | 20,210,512,114,728 | 5/12/2021 | 11:47:28 | | 443280.491296296296296 | | | 41675 |
| S0000146753 | In | 20,210,512,205,111 | 5/12/2021 | 20:51:11 | | 443280.868877314814815 | 9:03:43 | | 41675 |
| S0000146771 | Out | 20,210,513,113,501 | 5/13/2021 | 11:35:01 | | 443290.482650462962963 | | | 41675 |
| S0000146771 | In | 20,210,513,195,636 | 5/13/2021 | 19:56:36 | | 443290.830972222222222 | 8:21:35 | | 41675 |
| S0000146820 | Out | 20,210,514,105,835 | 5/14/2021 | 10:58:35 | | 443300.457349537037037 | | | 41675 |
| S0000146820 | In | 20,210,514,194,759 | 5/14/2021 | 19:47:59 | | 443300.824988425925926 | 8:49:24 | | 41675 |
| S0000146912 | Out | 20,210,518,115,253 | 5/18/2021 | 11:52:53 | | 443340.49505787037037 | | | 41675 |
| S0000146912 | In | 20,210,518,194,211 | 5/18/2021 | 19:42:11 | | 443340.820960648148148 | 7:49:18 | | 41675 |
| S0000146950 | Out | 20,210,519,111,219 | 5/19/2021 | 11:12:19 | | 443350.466886574074074 | | | 41675 |
| S0000146950 | In | 20,210,519,205,720 | 5/19/2021 | 20:57:20 | | 443350.873148148148148 | 9:45:01 | | 41675 |
| S0000147008 | Out | 20,210,520,111,922 | 5/20/2021 | 11:19:22 | | 443360.471782407407407 | | | 41675 |
| S0000147008 | In | 20,210,520,205,516 | 5/20/2021 | 20:55:16 | | 443360.871712962962963 | 9:35:54 | | 41675 |
| S0000147050 | Out | 20,210,521,103,659 | 5/21/2021 | 10:36:59 | | 443370.442349537037037 | | | 41675 |
| S0000147050 | In | 20,210,521,203,046 | 5/21/2021 | 20:30:46 | | 443370.854699074074074 | 9:53:47 | | 41675 |

| Tour | Check Out/In | UTC Time Stamp | Date | UTC Time | Not Return Same Date | Raw Time and Date Data | Same Day Duration | 2nd Day Duration | Employee Number |
|------|------|------|------|------|------|------|------|------|------|
| S0000147092 | Out | 20,210,524,113,447 | 5/24/2021 | 11:34:47 | | 443400.482488425925926 | | | 41675 |
| S0000147092 | In | 20,210,524,192,859 | 5/24/2021 | 19:28:59 | | 443400.811793981481482 | 7:54:12 | | 41675 |
| S0000147129 | Out | 20,210,525,112,337 | 5/25/2021 | 11:23:37 | | 443410.474733796296296 | | | 41675 |
| S0000147129 | In | 20,210,525,211,128 | 5/25/2021 | 21:11:28 | | 443410.882962962962963 | 9:47:51 | | 41675 |
| S0000147180 | Out | 20,210,526,113,528 | 5/26/2021 | 11:35:28 | | 443420.482962962962963 | | | 41675 |
| S0000147180 | In | 20,210,526,210,006 | 5/26/2021 | 21:00:06 | | 443420.875069444444444 | 9:24:38 | | 41675 |
| S0000147236 | Out | 20,210,527,113,311 | 5/27/2021 | 11:33:11 | | 443430.481377314814815 | | | 41675 |
| S0000147236 | In | 20,210,527,210,948 | 5/27/2021 | 21:09:48 | | 443430.881805555555556 | 9:36:37 | | 41675 |
| S0000147274 | Out | 20,210,528,105,718 | 5/28/2021 | 10:57:18 | | 443440.456458333333333 | | | 41675 |
| S0000147274 | In | 20,210,528,205,716 | 5/28/2021 | 20:57:16 | | 443440.873101851851852 | 9:59:58 | | 41675 |
| S0000147325 | Out | 20,210,601,110,143 | 6/1/2021 | 11:01:43 | | 443480.459525462962963 | | | 41675 |
| S0000147325 | In | 20,210,601,191,054 | 6/1/2021 | 19:10:54 | | 443480.799236111111111 | 8:09:11 | | 41675 |
| S0000147345 | Out | 20,210,602,114,034 | 6/2/2021 | 11:40:34 | | 443490.48650462962963 | | | 41675 |
| S0000147345 | In | 20,210,602,210,909 | 6/2/2021 | 21:09:09 | | 443490.881354166666667 | 9:28:35 | | 41675 |
| S0000147393 | Out | 20,210,603,110,214 | 6/3/2021 | 11:02:14 | | 443500.459884259259259 | | | 41675 |
| S0000147393 | In | 20,210,603,213,840 | 6/3/2021 | 21:38:40 | | 443500.901851851851852 | 10:36:26 | | 41675 |
| S0000147436 | Out | 20,210,604,111,454 | 6/4/2021 | 11:14:54 | | 443510.468680555555556 | | | 41675 |
| S0000147436 | In | 20,210,604,184,552 | 6/4/2021 | 18:45:52 | | 443510.781851851851852 | 7:30:58 | | 41675 |
| S0000147486 | Out | 20,210,607,114,809 | 6/7/2021 | 11:48:09 | | 443540.491770833333333 | | | 41675 |
| S0000147486 | In | 20,210,607,212,327 | 6/7/2021 | 21:23:27 | | 443540.891284722222222 | 9:35:18 | | 41675 |
| S0000147551 | Out | 20,210,608,111,441 | 6/8/2021 | 11:14:41 | | 443550.468530092592593 | | | 41675 |
| S0000147551 | In | 20,210,608,202,157 | 6/8/2021 | 20:21:57 | | 443550.848576388888889 | 9:07:16 | | 41675 |
| S0000147594 | Out | 20,210,609,112,509 | 6/9/2021 | 11:25:09 | | 443560.475798611111111 | | | 41675 |
| S0000147594 | In | 20,210,609,201,015 | 6/9/2021 | 20:10:15 | | 443560.840451388888889 | 8:45:06 | | 41675 |
| S0000147627 | Out | 20,210,610,113,141 | 6/10/2021 | 11:31:41 | | 443570.480335648148148 | | | 41675 |
| S0000147627 | In | 20,210,610,200,454 | 6/10/2021 | 20:04:54 | | 443570.836736111111111 | 8:33:13 | | 41675 |
| S0000147662 | Out | 20,210,611,105,440 | 6/11/2021 | 10:54:40 | | 443580.45462962962963 | | | 41675 |
| S0000147662 | In | 20,210,611,184,040 | 6/11/2021 | 18:40:40 | | 443580.778240740740741 | 7:46:00 | | 41675 |
| S0000147715 | Out | 20,210,614,115,758 | 6/14/2021 | 11:57:58 | | 443610.498587962962963 | | | 41675 |
| S0000147715 | In | 20,210,614,211,356 | 6/14/2021 | 21:13:56 | | 443610.884675925925926 | 9:15:58 | | 41675 |
| S0000147762 | Out | 20,210,615,112,625 | 6/15/2021 | 11:26:25 | | 443620.476678240740741 | | | 41675 |
| S0000147762 | In | 20,210,615,201,619 | 6/15/2021 | 20:16:19 | | 443620.844664351851852 | 8:49:54 | | 41675 |

| Tour | Check Out/In | UTC Time Stamp | Date | UTC Time | Not Return Same Date | Raw Time and Date Data | Same Day Duration | 2nd Day Duration | Employee Number |
|------|------|------|------|------|------|------|------|------|------|
| S0000147799 | Out | 20,210,616,112,149 | 6/16/2021 | 11:21:49 | | 443630.473483796296296 | | | 41675 |
| S0000147799 | In | 20,210,616,192,532 | 6/16/2021 | 19:25:32 | | 443630.809398148148148 | 8:03:43 | | 41675 |
| S0000147842 | Out | 20,210,617,110,140 | 6/17/2021 | 11:01:40 | | 443640.459490740740741 | | | 41675 |
| S0000147842 | In | 20,210,617,212,220 | 6/17/2021 | 21:22:20 | | 443640.890509259259259 | 10:20:40 | | 41675 |
| S0000147897 | Out | 20,210,618,104,229 | 6/18/2021 | 10:42:29 | | 443650.446168981481481 | | | 41675 |
| S0000147897 | In | 20,210,618,173,605 | 6/18/2021 | 17:36:05 | | 443650.733391203703704 | 6:53:36 | | 41675 |
| S0000147941 | Out | 20,210,621,114,227 | 6/21/2021 | 11:42:27 | | 443680.4878125 | | | 41675 |
| S0000147941 | In | 20,210,621,184,609 | 6/21/2021 | 18:46:09 | | 443680.782048611111111 | 7:03:42 | | 41675 |
| S0000147985 | Out | 20,210,622,105,255 | 6/22/2021 | 10:52:55 | | 443690.453414351851852 | | | 41675 |
| S0000147985 | In | 20,210,622,202,237 | 6/22/2021 | 20:22:37 | | 443690.849039351851852 | 9:29:42 | | 41675 |
| S0000148020 | Out | 20,210,623,111,715 | 6/23/2021 | 11:17:15 | | 443700.4703125 | | | 41675 |
| S0000148020 | In | 20,210,623,195,259 | 6/23/2021 | 19:52:59 | | 443700.828460648148148 | 8:35:44 | | 41675 |
| S0000148070 | Out | 20,210,624,111,744 | 6/24/2021 | 11:17:44 | | 443710.470648148148148 | | | 41675 |
| S0000148070 | In | 20,210,624,184,626 | 6/24/2021 | 18:46:26 | | 443710.78224537037037 | 7:28:42 | | 41675 |
| S0000148115 | Out | 20,210,625,110,514 | 6/25/2021 | 11:05:14 | | 443720.461967592592593 | | | 41675 |
| S0000148115 | In | 20,210,625,214,839 | 6/25/2021 | 21:48:39 | | 443720.908784722222222 | 10:43:25 | | 41675 |
| S0000148173 | Out | 20,210,628,114,209 | 6/28/2021 | 11:42:09 | | 443750.487604166666667 | | | 41675 |
| S0000148173 | In | 20,210,628,191,937 | 6/28/2021 | 19:19:37 | | 443750.805289351851852 | 7:37:28 | | 41675 |
| S0000148220 | Out | 20,210,629,112,405 | 6/29/2021 | 11:24:05 | | 443760.47505787037037 | | | 41675 |
| S0000148220 | In | 20,210,629,214,525 | 6/29/2021 | 21:45:25 | | 443760.906539351851852 | 10:21:20 | | 41675 |
| S0000148275 | Out | 20,210,630,112,952 | 6/30/2021 | 11:29:52 | | 443770.479074074074074 | | | 41675 |
| S0000148275 | In | 20,210,630,212,357 | 6/30/2021 | 21:23:57 | | 443770.891631944444444 | 9:54:05 | | 41675 |
| S0000148312 | Out | 20,210,701,113,743 | 7/1/2021 | 11:37:43 | | 443780.484525462962963 | | | 41675 |
| S0000148312 | In | 20,210,701,221,333 | 7/1/2021 | 22:13:33 | | 443780.926076388888889 | 10:35:50 | | 41675 |
| S0000148367 | Out | 20,210,702,104,250 | 7/2/2021 | 10:42:50 | | 443790.446412037037037 | | | 41675 |
| S0000148367 | In | 20,210,702,210,837 | 7/2/2021 | 21:08:37 | | 443790.880983796296296 | 10:25:47 | | 41675 |
| S0000148392 | Out | 20,210,706,120,109 | 7/6/2021 | 12:01:09 | | 443830.500798611111111 | | | 41675 |
| S0000148392 | In | 20,210,706,212,417 | 7/6/2021 | 21:24:17 | | 443830.891863425925926 | 9:23:08 | | 41675 |
| S0000148442 | Out | 20,210,707,114,604 | 7/7/2021 | 11:46:04 | | 443840.490324074074074 | | | 41675 |
| S0000148442 | In | 20,210,707,213,743 | 7/7/2021 | 21:37:43 | | 443840.90119212962963 | 9:51:39 | | 41675 |
| S0000148487 | Out | 20,210,708,114,921 | 7/8/2021 | 11:49:21 | | 443850.492604166666667 | | | 41675 |
| S0000148487 | In | 20,210,708,214,445 | 7/8/2021 | 21:44:45 | | 443850.906076388888889 | 9:55:24 | | 41675 |

| Tour | Check Out/In | UTC Time Stamp | Date | UTC Time | Not Return Same Date | Raw Time and Date Data | Same Day Duration | 2nd Day Duration | Employee Number |
|---|---|---|---|---|---|---|---|---|---|
| S0000148543 | Out | 20,210,709,114,045 | 7/9/2021 | 11:40:45 | | 443860.486631944444444 | | | 41675 |
| S0000148543 | In | 20,210,709,211,044 | 7/9/2021 | 21:10:44 | | 443860.882453703703704 | 9:29:59 | | 41675 |
| S0000148585 | Out | 20,210,712,110,619 | 7/12/2021 | 11:06:19 | | 443890.462719907407407 | | | 41675 |
| S0000148585 | In | 20,210,712,215,001 | 7/12/2021 | 21:50:01 | | 443890.909733796296296 | 10:43:42 | | 41675 |
| S0000148653 | Out | 20,210,713,113,250 | 7/13/2021 | 11:32:50 | | 443900.481134259259259 | | | 41675 |
| S0000148653 | In | 20,210,713,194,726 | 7/13/2021 | 19:47:26 | | 443900.824606481481482 | 8:14:36 | | 41675 |
| S0000148685 | Out | 20,210,714,100,833 | 7/14/2021 | 10:08:33 | | 443910.422604166666667 | | | 41675 |
| S0000148685 | In | 20,210,714,213,437 | 7/14/2021 | 21:34:37 | | 443910.899039351851852 | 11:26:04 | | 41675 |
| S0000148736 | Out | 20,210,715,115,634 | 7/15/2021 | 11:56:34 | | 443920.497615740740741 | | | 41675 |
| S0000148736 | In | 20,210,715,211,634 | 7/15/2021 | 21:16:34 | | 443920.88650462962963 | 9:20:00 | | 41675 |
| S0000148761 | Out | 20,210,716,110,101 | 7/16/2021 | 11:01:01 | | 443930.459039351851852 | | | 41675 |
| S0000148761 | In | 20,210,716,183,637 | 7/16/2021 | 18:36:37 | | 443930.775428240740741 | 7:35:36 | | 41675 |
| S0000148801 | Out | 20,210,719,112,622 | 7/19/2021 | 11:26:22 | | 443960.476643518518518 | | | 41675 |
| S0000148801 | In | 20,210,719,184,635 | 7/19/2021 | 18:46:35 | | 443960.782349537037037 | 7:20:13 | | 41675 |
| S0000148863 | Out | 20,210,720,120,615 | 7/20/2021 | 12:06:15 | | 443970.504340277777778 | | | 41675 |
| S0000148863 | In | 20,210,720,213,803 | 7/20/2021 | 21:38:03 | | 443970.901423611111111 | 9:31:48 | | 41675 |
| S0000148906 | Out | 20,210,721,111,936 | 7/21/2021 | 11:19:36 | | 443980.471944444444444 | | | 41675 |
| S0000148906 | In | 20,210,721,200,742 | 7/21/2021 | 20:07:42 | | 443980.838680555555556 | 8:48:06 | | 41675 |
| S0000148946 | Out | 20,210,722,115,708 | 7/22/2021 | 11:57:08 | | 443990.498009259259259 | | | 41675 |
| S0000148946 | In | 20,210,722,212,304 | 7/22/2021 | 21:23:04 | | 443990.891018518518519 | 9:25:56 | | 41675 |
| S0000148982 | Out | 20,210,723,105,138 | 7/23/2021 | 10:51:38 | | 444000.452523148148148 | | | 41675 |
| S0000148982 | In | 20,210,723,175,057 | 7/23/2021 | 17:50:57 | | 444000.743715277777778 | 6:59:19 | | 41675 |
| S0000149021 | Out | 20,210,726,110,425 | 7/26/2021 | 11:04:25 | | 444030.461400462962963 | | | 41675 |
| S0000149021 | In | 20,210,726,205,602 | 7/26/2021 | 20:56:02 | | 444030.87224537037037 | 9:51:37 | | 41675 |
| S0000149080 | Out | 20,210,727,111,052 | 7/27/2021 | 11:10:52 | | 444040.46587962962963 | | | 41675 |
| S0000149080 | In | 20,210,727,201,708 | 7/27/2021 | 20:17:08 | | 444040.845231481481481 | 9:06:16 | | 41675 |
| S0000149127 | Out | 20,210,728,112,848 | 7/28/2021 | 11:28:48 | | 444050.478333333333333 | | | 41675 |
| S0000149127 | In | 20,210,728,193,658 | 7/28/2021 | 19:36:58 | | 444050.817337962962963 | 8:08:10 | | 41675 |
| S0000149156 | Out | 20,210,729,114,728 | 7/29/2021 | 11:47:28 | | 444060.491296296296296 | | | 41675 |
| S0000149156 | In | 20,210,729,212,521 | 7/29/2021 | 21:25:21 | | 444060.892604166666667 | 9:37:53 | | 41675 |
| S0000149207 | Out | 20,210,730,110,133 | 7/30/2021 | 11:01:33 | | 444070.459409722222222 | | | 41675 |
| S0000149207 | In | 20,210,730,183,817 | 7/30/2021 | 18:38:17 | | 444070.776585648148148 | 7:36:44 | | 41675 |

| Tour | Check Out/In | UTC Time Stamp | Date | UTC Time | Not Return Same Date | Raw Time and Date Data | Same Day Duration | 2nd Day Duration | Employee Number |
|------|------|------|------|------|------|------|------|------|------|
| S0000149239 | Out | 20,210,802,120,720 | 8/2/2021 | 12:07:20 | | 444100.505092592592593 | | | 41675 |
| S0000149239 | In | 20,210,802,211,513 | 8/2/2021 | 21:15:13 | | 444100.88556712962963 | 9:07:53 | | 41675 |
| S0000149288 | Out | 20,210,803,112,557 | 8/3/2021 | 11:25:57 | | 444110.476354166666667 | | | 41675 |
| S0000149288 | In | 20,210,803,205,855 | 8/3/2021 | 20:58:55 | | 444110.874247685185185 | 9:32:58 | | 41675 |
| S0000149352 | Out | 20,210,804,114,919 | 8/4/2021 | 11:49:19 | | 444120.492581018518518 | | | 41675 |
| S0000149352 | In | 20,210,804,210,005 | 8/4/2021 | 21:00:05 | | 444120.87505787037037 | 9:10:46 | | 41675 |
| S0000149379 | Out | 20,210,805,112,801 | 8/5/2021 | 11:28:01 | | 444130.477789351851852 | | | 41675 |
| S0000149379 | In | 20,210,805,213,200 | 8/5/2021 | 21:32:00 | | 444130.897222222222222 | 10:03:59 | | 41675 |
| S0000149430 | Out | 20,210,806,101,320 | 8/6/2021 | 10:13:20 | | 444140.425925925925926 | | | 41675 |
| S0000149430 | In | 20,210,806,205,353 | 8/6/2021 | 20:53:53 | | 444140.870752314814815 | 10:40:33 | | 41675 |
| S0000149573 | Out | 20,210,811,114,455 | 8/11/2021 | 11:44:55 | | 444190.489525462962963 | | | 41675 |
| S0000149573 | In | 20,210,811,211,521 | 8/11/2021 | 21:15:21 | | 444190.885659722222222 | 9:30:26 | | 41675 |
| S0000149600 | Out | 20,210,812,115,616 | 8/12/2021 | 11:56:16 | | 444200.497407407407407 | | | 41675 |
| S0000149600 | In | 20,210,812,212,411 | 8/12/2021 | 21:24:11 | | 444200.891793981481482 | 9:27:55 | | 41675 |
| S0000149667 | Out | 20,210,813,101,949 | 8/13/2021 | 10:19:49 | | 444210.430428240740741 | | | 41675 |
| S0000149667 | In | 20,210,813,205,023 | 8/13/2021 | 20:50:23 | | 444210.868321759259259 | 10:30:34 | | 41675 |
| S0000149935 | Out | 20,210,823,113,645 | 8/23/2021 | 11:36:45 | | 444310.483854166666667 | | | 41675 |
| S0000149935 | In | 20,210,823,203,618 | 8/23/2021 | 20:36:18 | | 444310.858541666666667 | 8:59:33 | | 41675 |
| S0000149986 | Out | 20,210,824,121,721 | 8/24/2021 | 12:17:21 | | 444320.512048611111111 | | | 41675 |
| S0000149986 | In | 20,210,824,213,553 | 8/24/2021 | 21:35:53 | | 444320.899918981481481 | 9:18:32 | | 41675 |
| S0000150013 | Out | 20,210,825,115,110 | 8/25/2021 | 11:51:10 | | 444330.493865740740741 | | | 41675 |
| S0000150013 | In | 20,210,825,212,411 | 8/25/2021 | 21:24:11 | | 444330.891793981481482 | 9:33:01 | | 41675 |
| S0000150068 | Out | 20,210,826,113,451 | 8/26/2021 | 11:34:51 | | 444340.482534722222222 | | | 41675 |
| S0000150068 | In | 20,210,826,211,949 | 8/26/2021 | 21:19:49 | | 444340.888761574074074 | 9:44:58 | | 41675 |
| S0000150108 | Out | 20,210,827,104,911 | 8/27/2021 | 10:49:11 | | 444350.450821759259259 | | | 41675 |
| S0000150108 | In | 20,210,827,205,331 | 8/27/2021 | 20:53:31 | | 444350.870497685185185 | 10:04:20 | | 41675 |
| S0000150142 | Out | 20,210,830,120,042 | 8/30/2021 | 12:00:42 | | 444380.500486111111111 | | | 41675 |
| S0000150142 | In | 20,210,830,203,338 | 8/30/2021 | 20:33:38 | | 444380.856689814814815 | 8:32:56 | | 41675 |
| S0000150208 | Out | 20,210,831,104,128 | 8/31/2021 | 10:41:28 | | 444390.445462962962963 | | | 41675 |
| S0000150208 | In | 20,210,831,203,255 | 8/31/2021 | 20:32:55 | | 444390.85619212962963 | 9:51:27 | | 41675 |
| S0000150247 | Out | 20,210,901,112,557 | 9/1/2021 | 11:25:57 | | 444400.476354166666667 | | | 41675 |
| S0000150247 | In | 20,210,901,213,057 | 9/1/2021 | 21:30:57 | | 444400.896493055555556 | 10:05:00 | | 41675 |

| Tour | Check Out/In | UTC Time Stamp | Date | UTC Time | Not Return Same Date | Raw Time and Date Data | Same Day Duration | 2nd Day Duration | Employee Number |
|------|------|------|------|------|------|------|------|------|------|
| S0000150308 | Out | 20,210,902,115,200 | 9/2/2021 | 11:52:00 | | 444410.494444444444444 | | | 41675 |
| S0000150308 | In | 20,210,902,222,229 | 9/2/2021 | 22:22:29 | | 444410.932280092592593 | 10:30:29 | | 41675 |
| S0000150388 | Out | 20,210,907,112,857 | 9/7/2021 | 11:28:57 | | 444460.4784375 | | | 41675 |
| S0000150388 | In | 20,210,907,171,142 | 9/7/2021 | 17:11:42 | | 444460.716458333333333 | 5:42:45 | | 41675 |
| S0000150440 | Out | 20,210,908,120,831 | 9/8/2021 | 12:08:31 | | 444470.505914351851852 | | | 41675 |
| S0000150440 | In | 20,210,908,213,916 | 9/8/2021 | 21:39:16 | | 444470.902268518518519 | 9:30:45 | | 41675 |
| S0000150508 | Out | 20,210,909,121,346 | 9/9/2021 | 12:13:46 | | 444480.509560185185185 | | | 41675 |
| S0000150508 | In | 20,210,909,212,645 | 9/9/2021 | 21:26:45 | | 444480.893576388888889 | 9:12:59 | | 41675 |
| S0000150546 | Out | 20,210,910,115,314 | 9/10/2021 | 11:53:14 | | 444490.495300925925926 | | | 41675 |
| S0000150546 | In | 20,210,910,210,049 | 9/10/2021 | 21:00:49 | | 444490.87556712962963 | 9:07:35 | | 41675 |
| S0000150598 | Out | 20,210,913,113,654 | 9/13/2021 | 11:36:54 | | 444520.483958333333333 | | | 41675 |
| S0000150598 | In | 20,210,913,200,700 | 9/13/2021 | 20:07:00 | | 444520.838194444444444 | 8:30:06 | | 41675 |
| S0000150645 | Out | 20,210,914,105,715 | 9/14/2021 | 10:57:15 | | 444530.456423611111111 | | | 41675 |
| S0000150645 | In | 20,210,914,192,825 | 9/14/2021 | 19:28:25 | | 444530.811400462962963 | 8:31:10 | | 41675 |
| S0000150695 | Out | 20,210,915,121,515 | 9/15/2021 | 12:15:15 | | 444540.510590277777778 | | | 41675 |
| S0000150695 | In | 20,210,915,220,136 | 9/15/2021 | 22:01:36 | | 444540.917777777777778 | 9:46:21 | | 41675 |
| S0000150739 | Out | 20,210,916,122,052 | 9/16/2021 | 12:20:52 | | 444550.514490740740741 | | | 41675 |
| S0000150739 | In | 20,210,916,215,258 | 9/16/2021 | 21:52:58 | | 444550.911782407407407 | 9:32:06 | | 41675 |
| S0000150781 | Out | 20,210,917,121,302 | 9/17/2021 | 12:13:02 | | 444560.509050925925926 | | | 41675 |
| S0000150781 | In | 20,210,917,205,121 | 9/17/2021 | 20:51:21 | | 444560.868993055555556 | 8:38:19 | | 41675 |
| S0000150820 | Out | 20,210,920,121,603 | 9/20/2021 | 12:16:03 | | 444590.511145833333333 | | | 41675 |
| S0000150820 | In | 20,210,920,193,650 | 9/20/2021 | 19:36:50 | | 444590.81724537037037 | 7:20:47 | | 41675 |
| S0000150872 | Out | 20,210,921,121,912 | 9/21/2021 | 12:19:12 | | 444600.513333333333333 | | | 41675 |
| S0000150872 | In | 20,210,921,214,007 | 9/21/2021 | 21:40:07 | | 444600.902858796296296 | 9:20:55 | | 41675 |
| S0000150932 | Out | 20,210,922,112,612 | 9/22/2021 | 11:26:12 | | 444610.476527777777778 | | | 41675 |
| S0000150932 | In | 20,210,922,210,711 | 9/22/2021 | 21:07:11 | | 444610.879988425925926 | 9:40:59 | | 41675 |
| S0000150961 | Out | 20,210,923,121,927 | 9/23/2021 | 12:19:27 | | 444620.513506944444444 | | | 41675 |
| S0000150961 | In | 20,210,923,220,124 | 9/23/2021 | 22:01:24 | | 444620.917638888888889 | 9:41:57 | | 41675 |
| S0000151031 | Out | 20,210,924,113,051 | 9/24/2021 | 11:30:51 | | 444630.479756944444444 | | | 41675 |
| S0000151031 | In | 20,210,924,210,110 | 9/24/2021 | 21:01:10 | | 444630.875810185185185 | 9:30:19 | | 41675 |
| S0000151057 | Out | 20,210,927,115,608 | 9/27/2021 | 11:56:08 | | 444660.497314814814815 | | | 41675 |
| S0000151057 | In | 20,210,927,213,832 | 9/27/2021 | 21:38:32 | | 444660.901759259259259 | 9:42:24 | | 41675 |

| Tour | Check Out/In | UTC Time Stamp | Date | UTC Time | Not Return Same Date | Raw Time and Date Data | Same Day Duration | 2nd Day Duration | Employee Number |
|---|---|---|---|---|---|---|---|---|---|
| S0000151128 | Out | 20,210,928,123,345 | 9/28/2021 | 12:33:45 | | 444670.5234375 | | | 41675 |
| S0000151128 | In | 20,210,928,182,831 | 9/28/2021 | 18:28:31 | | 444670.769803240740741 | 5:54:46 | | 41675 |
| S0000151160 | Out | 20,210,929,132,255 | 9/29/2021 | 13:22:55 | | 444680.557581018518518 | | | 41675 |
| S0000151160 | In | 20,210,929,204,052 | 9/29/2021 | 20:40:52 | | 444680.861712962962963 | 7:17:57 | | 41675 |
| S0000151199 | Out | 20,210,930,114,007 | 9/30/2021 | 11:40:07 | | 444690.48619212962963 | | | 41675 |
| S0000151199 | In | 20,210,930,202,930 | 9/30/2021 | 20:29:30 | | 444690.853819444444444 | 8:49:23 | | 41675 |
| S0000151283 | Out | 20,211,004,121,045 | 10/4/2021 | 12:10:45 | | 444730.507465277777778 | | | 41675 |
| S0000151283 | In | 20,211,004,215,534 | 10/4/2021 | 21:55:34 | | 444730.913587962962963 | 9:44:49 | | 41675 |
| S0000151351 | Out | 20,211,005,120,419 | 10/5/2021 | 12:04:19 | | 444740.502997685185185 | | | 41675 |
| S0000151351 | In | 20,211,005,192,248 | 10/5/2021 | 19:22:48 | | 444740.8075 | 7:18:29 | | 41675 |
| S0000151379 | Out | 20,211,006,124,319 | 10/6/2021 | 12:43:19 | | 444750.530081018518519 | | | 41675 |
| S0000151379 | In | 20,211,006,195,726 | 10/6/2021 | 19:57:26 | | 444750.831550925925926 | 7:14:07 | | 41675 |
| S0000151447 | Out | 20,211,007,121,138 | 10/7/2021 | 12:11:38 | | 444760.508078703703704 | | | 41675 |
| S0000151447 | In | 20,211,007,211,836 | 10/7/2021 | 21:18:36 | | 444760.887916666666667 | 9:06:58 | | 41675 |
| S0000151485 | Out | 20,211,008,105,510 | 10/8/2021 | 10:55:10 | | 444770.454976851851852 | | | 41675 |
| S0000151485 | In | 20,211,008,201,944 | 10/8/2021 | 20:19:44 | | 444770.847037037037037 | 9:24:34 | | 41675 |
| S0000151522 | Out | 20,211,011,115,044 | 10/11/2021 | 11:50:44 | | 444800.493564814814815 | | | 41675 |
| S0000151522 | In | 20,211,011,203,355 | 10/11/2021 | 20:33:55 | | 444800.856865574074074 | 8:43:11 | | 41675 |
| S0000151582 | Out | 20,211,012,102,027 | 10/12/2021 | 10:20:27 | | 444810.430868055555556 | | | 41675 |
| S0000151582 | In | 20,211,012,181,709 | 10/12/2021 | 18:17:09 | | 444810.761909722222222 | 7:56:42 | | 41675 |
| S0000151615 | Out | 20,211,013,112,213 | 10/13/2021 | 11:22:13 | | 444820.473761574074074 | | | 41675 |
| S0000151615 | In | 20,211,013,203,837 | 10/13/2021 | 20:38:37 | | 444820.860150462962963 | 9:16:24 | | 41675 |
| S0000151687 | Out | 20,211,014,114,321 | 10/14/2021 | 11:43:21 | | 444830.4884375 | | | 41675 |
| S0000151687 | In | 20,211,014,212,355 | 10/14/2021 | 21:23:55 | | 444830.891608796296296 | 9:40:34 | | 41675 |
| S0000151728 | Out | 20,211,015,113,305 | 10/15/2021 | 11:33:05 | | 444840.48130787037037 | | | 41675 |
| S0000151728 | In | 20,211,015,212,651 | 10/15/2021 | 21:26:51 | | 444840.893645833333333 | 9:53:46 | | 41675 |
| S0000151769 | Out | 20,211,018,113,515 | 10/18/2021 | 11:35:15 | | 444870.4828125 | | | 41675 |
| S0000151769 | In | 20,211,018,202,857 | 10/18/2021 | 20:28:57 | | 444870.8534375 | 8:53:42 | | 41675 |
| S0000151834 | Out | 20,211,019,110,601 | 10/19/2021 | 11:06:01 | | 444880.462511574074074 | | | 41675 |
| S0000151834 | In | 20,211,019,203,721 | 10/19/2021 | 20:37:21 | | 444880.859270833333333 | 9:31:20 | | 41675 |
| S0000151870 | Out | 20,211,020,122,343 | 10/20/2021 | 12:23:43 | | 444890.516469907407407 | | | 41675 |
| S0000151870 | In | 20,211,020,185,019 | 10/20/2021 | 18:50:19 | | 444890.78494212962963 | 6:26:36 | | 41675 |

| Tour | Check Out/In | UTC Time Stamp | Date | UTC Time | Not Return Same Date | Raw Time and Date Data | Same Day Duration | 2nd Day Duration | Employee Number |
|---|---|---|---|---|---|---|---|---|---|
| S0000151927 | Out | 20,211,021,121,052 | 10/21/2021 | 12:10:52 | | 444900.507546296296296 | | | 41675 |
| S0000151927 | In | 20,211,021,211,520 | 10/21/2021 | 21:15:20 | | 444900.885648148148148 | 9:04:28 | | 41675 |
| S0000151962 | Out | 20,211,022,121,714 | 10/22/2021 | 12:17:14 | | 444910.511967592592593 | | | 41675 |
| S0000151962 | In | 20,211,022,203,152 | 10/22/2021 | 20:31:52 | | 444910.855462962962963 | 8:14:38 | | 41675 |
| S0000152002 | Out | 20,211,025,113,639 | 10/25/2021 | 11:36:39 | | 444940.483784722222222 | | | 41675 |
| S0000152002 | In | 20,211,025,205,603 | 10/25/2021 | 20:56:03 | | 444940.872256944444444 | 9:19:24 | | 41675 |
| S0000152064 | Out | 20,211,026,122,621 | 10/26/2021 | 12:26:21 | | 444950.518298611111111 | | | 41675 |
| S0000152064 | In | 20,211,026,211,942 | 10/26/2021 | 21:19:42 | | 444950.888680555555556 | 8:53:21 | | 41675 |
| S0000152105 | Out | 20,211,027,123,427 | 10/27/2021 | 12:34:27 | | 444960.523923611111111 | | | 41675 |
| S0000152105 | In | 20,211,027,220,500 | 10/27/2021 | 22:05:00 | | 444960.920138888888889 | 9:30:33 | | 41675 |
| S0000152150 | Out | 20,211,028,113,551 | 10/28/2021 | 11:35:51 | | 444970.483229166666667 | | | 41675 |
| S0000152150 | In | 20,211,028,214,620 | 10/28/2021 | 21:46:20 | | 444970.907175925925926 | 10:10:29 | | 41675 |
| S0000152194 | Out | 20,211,029,111,004 | 10/29/2021 | 11:10:04 | | 444980.465324074074074 | | | 41675 |
| S0000152194 | In | 20,211,029,211,503 | 10/29/2021 | 21:15:03 | | 444980.885451388888889 | 10:04:59 | | 41675 |
| S0000152227 | Out | 20,211,101,115,436 | 11/1/2021 | 11:54:36 | | 445010.49625 | | | 41675 |
| S0000152227 | In | 20,211,101,210,608 | 11/1/2021 | 21:06:08 | | 445010.879259259259259 | 9:11:32 | | 41675 |
| S0000152294 | Out | 20,211,102,115,712 | 11/2/2021 | 11:57:12 | | 445020.498055555555556 | | | 41675 |
| S0000152294 | In | 20,211,102,212,002 | 11/2/2021 | 21:20:02 | | 445020.888912037037037 | 9:22:50 | | 41675 |
| S0000152344 | Out | 20,211,103,110,954 | 11/3/2021 | 11:09:54 | | 445030.465208333333333 | | | 41675 |
| S0000152344 | In | 20,211,103,211,321 | 11/3/2021 | 21:13:21 | | 445030.884270833333333 | 10:03:27 | | 41675 |
| S0000152375 | Out | 20,211,104,111,814 | 11/4/2021 | 11:18:14 | | 445040.47099537037037 | | | 41675 |
| S0000152375 | In | 20,211,104,205,801 | 11/4/2021 | 20:58:01 | | 445040.873622685185185 | 9:39:47 | | 41675 |
| S0000152434 | Out | 20,211,105,114,106 | 11/5/2021 | 11:41:06 | | 445050.486875 | | | 41675 |
| S0000152434 | In | 20,211,105,211,432 | 11/5/2021 | 21:14:32 | | 445050.885092592592593 | 9:33:26 | | 41675 |
| S0000152474 | Out | 20,211,108,131,058 | 11/8/2021 | 13:10:58 | | 445080.549282407407407 | | | 41675 |
| S0000152474 | In | 20,211,108,220,635 | 11/8/2021 | 22:06:35 | | 445080.921238425925926 | 8:55:37 | | 41675 |
| S0000152515 | Out | 20,211,109,122,525 | 11/9/2021 | 12:25:25 | | 445090.517650462962963 | | | 41675 |
| S0000152515 | In | 20,211,109,221,358 | 11/9/2021 | 22:13:58 | | 445090.926365740740741 | 9:48:33 | | 41675 |
| S0000152569 | Out | 20,211,110,124,503 | 11/10/2021 | 12:45:03 | | 445100.531284722222222 | | | 41675 |
| S0000152569 | In | 20,211,110,215,845 | 11/10/2021 | 21:58:45 | | 445100.915798611111111 | 9:13:42 | | 41675 |
| S0000152606 | Out | 20,211,111,124,620 | 11/11/2021 | 12:46:20 | | 445110.532175925925926 | | | 41675 |
| S0000152606 | In | 20,211,111,220,823 | 11/11/2021 | 22:08:23 | | 445110.922488425925926 | 9:22:03 | | 41675 |

| Tour | Check Out/In | UTC Time Stamp | Date | UTC Time | Not Return Same Date | Raw Time and Date Data | Same Day Duration | 2nd Day Duration | Employee Number |
|---|---|---|---|---|---|---|---|---|---|
| S0000152666 | Out | 20,211,112,125,848 | 11/12/2021 | 12:58:48 | | 445120.540833333333333 | | | 41675 |
| S0000152666 | In | 20,211,112,221,007 | 11/12/2021 | 22:10:07 | | 445120.92369212962963 | 9:11:19 | | 41675 |
| S0000152693 | Out | 20,211,115,124,816 | 11/15/2021 | 12:48:16 | | 445150.533518518518519 | | | 41675 |
| S0000152693 | In | 20,211,115,220,323 | 11/15/2021 | 22:03:23 | | 445150.919016203703704 | 9:15:07 | | 41675 |
| S0000152763 | Out | 20,211,116,122,921 | 11/16/2021 | 12:29:21 | | 445160.520381944444444 | | | 41675 |
| S0000152763 | In | 20,211,116,214,742 | 11/16/2021 | 21:47:42 | | 445160.908125 | 9:18:21 | | 41675 |
| S0000152797 | Out | 20,211,117,125,336 | 11/17/2021 | 12:53:36 | | 445170.537222222222222 | | | 41675 |
| S0000152797 | In | 20,211,117,222,156 | 11/17/2021 | 22:21:56 | | 445170.931898148148148 | 9:28:20 | | 41675 |
| S0000152824 | Out | 20,211,118,124,842 | 11/18/2021 | 12:48:42 | | 445180.533819444444445 | | | 41675 |
| S0000152824 | In | 20,211,118,223,047 | 11/18/2021 | 22:30:47 | | 445180.938043981481481 | 9:42:05 | | 41675 |
| S0000152886 | Out | 20,211,119,123,603 | 11/19/2021 | 12:36:03 | | 445190.525034722222222 | | | 41675 |
| S0000152886 | In | 20,211,119,221,512 | 11/19/2021 | 22:15:12 | | 445190.927222222222222 | 9:39:09 | | 41675 |
| S0000152935 | Out | 20,211,120,112,255 | 11/20/2021 | 11:22:55 | | 445200.474247685185185 | | | 41675 |
| S0000152935 | In | 20,211,120,154,531 | 11/20/2021 | 15:45:31 | | 445200.656608796296296 | 4:22:36 | | 41675 |
| S0000152953 | Out | 20,211,122,131,129 | 11/22/2021 | 13:11:29 | | 445220.549641203703704 | | | 41675 |
| S0000152953 | In | 20,211,122,223,419 | 11/22/2021 | 22:34:19 | | 445220.940497685185185 | 9:22:50 | | 41675 |
| S0000153022 | Out | 20,211,123,130,015 | 11/23/2021 | 13:00:15 | | 445230.541840277777778 | | | 41675 |
| S0000153022 | In | 20,211,123,222,847 | 11/23/2021 | 22:28:47 | | 445230.936655092592593 | 9:28:32 | | 41675 |
| S0000153059 | Out | 20,211,124,125,435 | 11/24/2021 | 12:54:35 | | 445240.537905092592593 | | | 41675 |
| S0000153059 | In | 20,211,124,220,910 | 11/24/2021 | 22:09:10 | | 445240.923032407407407 | 9:14:35 | | 41675 |
| S0000153659 | Out | 20,211,214,130,647 | 12/14/2021 | 13:06:47 | | 445440.546377314814815 | | | 41675 |
| S0000153659 | In | 20,211,214,223,754 | 12/14/2021 | 22:37:54 | | 445440.942986111111111 | 9:31:07 | | 41675 |
| S0000153713 | Out | 20,211,215,130,855 | 12/15/2021 | 13:08:55 | | 445450.547858796296296 | | | 41675 |
| S0000153713 | In | 20,211,215,221,224 | 12/15/2021 | 22:12:24 | | 445450.925277777777778 | 9:03:29 | | 41675 |
| S0000153755 | Out | 20,211,216,125,145 | 12/16/2021 | 12:51:45 | | 445460.5359375 | | | 41675 |
| S0000153755 | In | 20,211,216,230,339 | 12/16/2021 | 23:03:39 | | 445460.960868055555556 | 10:11:54 | | 41675 |
| S0000153815 | Out | 20,211,217,130,542 | 12/17/2021 | 13:05:42 | | 445470.545625 | | | 41675 |
| S0000153815 | In | 20,211,217,222,608 | 12/17/2021 | 22:26:08 | | 445470.934814814814815 | 9:20:26 | | 41675 |
| S0000153850 | Out | 20,211,218,124,511 | 12/18/2021 | 12:45:11 | | 445480.531377314814815 | | | 41675 |
| S0000153850 | In | 20,211,218,180,858 | 12/18/2021 | 18:08:58 | | 445480.756226851851852 | 5:23:47 | | 41675 |
| S0000153887 | Out | 20,211,220,130,747 | 12/20/2021 | 13:07:47 | | 445500.547071759259259 | | | 41675 |
| S0000153887 | In | 20,211,220,220,315 | 12/20/2021 | 22:03:15 | | 445500.918923611111111 | 8:55:28 | | 41675 |

| Tour | Check Out/In | UTC Time Stamp | Date | UTC Time | Not Return Same Date | Raw Time and Date Data | Same Day Duration | 2nd Day Duration | Employee Number |
|------|------|------|------|------|------|------|------|------|------|
| S0000153939 | Out | 20,211,221,141,552 | 12/21/2021 | 14:15:52 | | 445510.594351851851852 | | | 41675 |
| S0000153939 | In | 20,211,221,205,509 | 12/21/2021 | 20:55:09 | | 445510.871631944444444 | 6:39:17 | | 41675 |
| S0000153996 | Out | 20,211,222,140,850 | 12/22/2021 | 14:08:50 | | 445520.589467592592593 | | | 41675 |
| S0000153996 | In | 20,211,222,221,643 | 12/22/2021 | 22:16:43 | | 445520.928275462962963 | 8:07:53 | | 41675 |
| S0000154030 | Out | 20,211,223,131,226 | 12/23/2021 | 13:12:26 | | 445530.550300925925926 | | | 41675 |
| S0000154030 | In | 20,211,223,215,025 | 12/23/2021 | 21:50:25 | | 445530.910011574074074 | 8:37:59 | | 41675 |
| S0000154093 | Out | 20,211,227,143,846 | 12/27/2021 | 14:38:46 | | 445570.61025462962963 | | | 41675 |
| S0000154093 | In | 20,211,227,213,811 | 12/27/2021 | 21:38:11 | | 445570.901516203703704 | 6:59:25 | | 41675 |
| S0000154122 | Out | 20,211,228,132,323 | 12/28/2021 | 13:23:23 | | 445580.557905092592593 | | | 41675 |
| S0000154122 | In | 20,211,228,213,528 | 12/28/2021 | 21:35:28 | | 445580.89962962962963 | 8:12:05 | | 41675 |
| S0000154184 | Out | 20,211,229,125,658 | 12/29/2021 | 12:56:58 | | 445590.539560185185185 | | | 41675 |
| S0000154184 | In | 20,211,229,212,847 | 12/29/2021 | 21:28:47 | | 445590.894988425925926 | 8:31:49 | | 41675 |
| S0000154210 | Out | 20,211,230,124,233 | 12/30/2021 | 12:42:33 | | 445600.529548611111111 | | | 41675 |
| S0000154210 | In | 20,211,230,203,044 | 12/30/2021 | 20:30:44 | | 445600.854675925925926 | 7:48:11 | | 41675 |
| S0000154249 | Out | 20,220,103,130,538 | 1/3/2022 | 13:05:38 | | 445640.545578703703704 | | | 41675 |
| S0000154249 | In | 20,220,103,215,255 | 1/3/2022 | 21:52:55 | | 445640.911747685185185 | 8:47:17 | | 41675 |
| S0000154302 | Out | 20,220,104,130,729 | 1/4/2022 | 13:07:29 | | 445650.546863425925926 | | | 41675 |
| S0000154302 | In | 20,220,104,194,139 | 1/4/2022 | 19:41:39 | | 445650.820590277777778 | 6:34:10 | | 41675 |
| S0000154505 | Out | 20,220,110,125,521 | 1/10/2022 | 12:55:21 | | 445710.5384375 | | | 41675 |
| S0000154505 | In | 20,220,110,214,844 | 1/10/2022 | 21:48:44 | | 445710.908842592592593 | 8:53:23 | | 41675 |
| S0000154550 | Out | 20,220,111,134,249 | 1/11/2022 | 13:42:49 | | 445720.571400462962963 | | | 41675 |
| S0000154550 | In | 20,220,111,215,759 | 1/11/2022 | 21:57:59 | | 445720.915266203703704 | 8:15:10 | | 41675 |
| S0000154614 | Out | 20,220,112,132,901 | 1/12/2022 | 13:29:01 | | 445730.56181712962963 | | | 41675 |
| S0000154614 | In | 20,220,112,220,316 | 1/12/2022 | 22:03:16 | | 445730.918935185185185 | 8:34:15 | | 41675 |
| S0000154645 | Out | 20,220,113,132,107 | 1/13/2022 | 13:21:07 | | 445740.556331018518519 | | | 41675 |
| S0000154645 | In | 20,220,113,221,322 | 1/13/2022 | 22:13:22 | | 445740.925949074074074 | 8:52:15 | | 41675 |
| S0000154698 | Out | 20,220,114,125,143 | 1/14/2022 | 12:51:43 | | 445750.535914351851852 | | | 41675 |
| S0000154698 | In | 20,220,114,220,858 | 1/14/2022 | 22:08:58 | | 445750.922893518518519 | 9:17:15 | | 41675 |
| S0000154750 | Out | 20,220,117,131,042 | 1/17/2022 | 13:10:42 | | 445780.549097222222222 | | | 41675 |
| S0000154750 | In | 20,220,117,223,622 | 1/17/2022 | 22:36:22 | | 445780.941921296296296 | 9:25:40 | | 41675 |
| S0000154790 | Out | 20,220,118,131,509 | 1/18/2022 | 13:15:09 | | 445790.5521875 | | | 41675 |
| S0000154790 | In | 20,220,118,215,628 | 1/18/2022 | 21:56:28 | | 445790.914212962962963 | 8:41:19 | | 41675 |

| Tour | Check Out/In | UTC Time Stamp | Date | UTC Time | Not Return Same Date | Raw Time and Date Data | Same Day Duration | 2nd Day Duration | Employee Number |
|---|---|---|---|---|---|---|---|---|---|
| S0000154836 | Out | 20,220,119,125,515 | 1/19/2022 | 12:55:15 | | 445800.538368055555556 | | | 41675 |
| S0000154836 | In | 20,220,119,220,415 | 1/19/2022 | 22:04:15 | | 445800.919618055555556 | 9:09:00 | | 41675 |
| S0000154898 | Out | 20,220,120,131,045 | 1/20/2022 | 13:10:45 | | 445810.549131944444444 | | | 41675 |
| S0000154898 | In | 20,220,120,215,517 | 1/20/2022 | 21:55:17 | | 445810.913391203703704 | 8:44:32 | | 41675 |
| S0000154945 | Out | 20,220,121,131,511 | 1/21/2022 | 13:15:11 | | 445820.552210648148148 | | | 41675 |
| S0000154945 | In | 20,220,121,215,450 | 1/21/2022 | 21:54:50 | | 445820.913078703703704 | 8:39:39 | | 41675 |
| S0000155049 | Out | 20,220,125,131,750 | 1/25/2022 | 13:17:50 | | 445860.554050925925926 | | | 41675 |
| S0000155049 | In | 20,220,125,214,210 | 1/25/2022 | 21:42:10 | | 445860.904282407407408 | 8:24:20 | | 41675 |
| S0000155099 | Out | 20,220,126,132,252 | 1/26/2022 | 13:22:52 | | 445870.557546296296296 | | | 41675 |
| S0000155099 | In | 20,220,126,221,309 | 1/26/2022 | 22:13:09 | | 445870.925798611111111 | 8:50:17 | | 41675 |
| S0000155146 | Out | 20,220,127,132,521 | 1/27/2022 | 13:25:21 | | 445880.559270833333333 | | | 41675 |
| S0000155146 | In | 20,220,127,205,903 | 1/27/2022 | 20:59:03 | | 445880.874340277777778 | 7:33:42 | | 41675 |
| S0000155204 | Out | 20,220,128,130,658 | 1/28/2022 | 13:06:58 | | 445890.54650462962963 | | | 41675 |
| S0000155204 | In | 20,220,128,220,614 | 1/28/2022 | 22:06:14 | | 445890.92099537037037 | 8:59:16 | | 41675 |
| S0000155239 | Out | 20,220,131,130,144 | 1/31/2022 | 13:01:44 | | 445920.54287037037037 | | | 41675 |
| S0000155239 | In | 20,220,131,215,805 | 1/31/2022 | 21:58:05 | | 445920.915335648148148 | 8:56:21 | | 41675 |
| S0000155286 | Out | 20,220,201,123,330 | 2/1/2022 | 12:33:30 | | 445930.523263888888889 | | | 41675 |
| S0000155286 | In | 20,220,201,221,209 | 2/1/2022 | 22:12:09 | | 445930.925104166666667 | 9:38:39 | | 41675 |
| S0000155323 | Out | 20,220,202,130,659 | 2/2/2022 | 13:06:59 | | 445940.546516203703704 | | | 41675 |
| S0000155323 | In | 20,220,202,213,044 | 2/2/2022 | 21:30:44 | | 445940.896342592592593 | 8:23:45 | | 41675 |
| S0000155400 | Out | 20,220,204,131,218 | 2/4/2022 | 13:12:18 | | 445960.550208333333333 | | | 41675 |
| S0000155400 | In | 20,220,204,222,849 | 2/4/2022 | 22:28:49 | | 445960.936678240740741 | 9:16:31 | | 41675 |
| S0000155442 | Out | 20,220,205,122,258 | 2/5/2022 | 12:22:58 | | 445970.515949074074074 | | | 41675 |
| S0000155442 | In | 20,220,205,164,500 | 2/5/2022 | 16:45:00 | | 445970.697916666666667 | 4:22:02 | | 41675 |
| S0000155467 | Out | 20,220,207,132,346 | 2/7/2022 | 13:23:46 | | 445990.558171296296296 | | | 41675 |
| S0000155467 | In | 20,220,207,220,136 | 2/7/2022 | 22:01:36 | | 445990.917777777777778 | 8:37:50 | | 41675 |
| S0000155505 | Out | 20,220,208,131,606 | 2/8/2022 | 13:16:06 | | 446000.552847222222222 | | | 41675 |
| S0000155505 | In | 20,220,208,220,125 | 2/8/2022 | 22:01:25 | | 446000.917650462962963 | 8:45:19 | | 41675 |
| S0000155554 | Out | 20,220,209,125,711 | 2/9/2022 | 12:57:11 | | 446010.539710648148148 | | | 41675 |
| S0000155554 | In | 20,220,209,213,719 | 2/9/2022 | 21:37:19 | | 446010.900914351851852 | 8:40:08 | | 41675 |
| S0000155601 | Out | 20,220,210,134,159 | 2/10/2022 | 13:41:59 | | 446020.570821759259259 | | | 41675 |
| S0000155601 | In | 20,220,210,220,535 | 2/10/2022 | 22:05:35 | | 446020.920543981481481 | 8:23:36 | | 41675 |

| Tour | Check Out/In | UTC Time Stamp | Date | UTC Time | Not Return Same Date | Raw Time and Date Data | Same Day Duration | 2nd Day Duration | Employee Number |
|---|---|---|---|---|---|---|---|---|---|
| S0000155645 | Out | 20,220,211,124,717 | 2/11/2022 | 12:47:17 | | 446030.532835648148148 | | | 41675 |
| S0000155645 | In | 20,220,211,221,145 | 2/11/2022 | 22:11:45 | | 446030.924826388888889 | 9:24:28 | | 41675 |
| S0000155691 | Out | 20,220,214,133,222 | 2/14/2022 | 13:32:22 | | 446060.564143518518519 | | | 41675 |
| S0000155691 | In | 20,220,214,220,516 | 2/14/2022 | 22:05:16 | | 446060.920324074074074 | 8:32:54 | | 41675 |
| S0000155758 | Out | 20,220,215,130,028 | 2/15/2022 | 13:00:28 | | 446070.541990740740741 | | | 41675 |
| S0000155758 | In | 20,220,215,223,509 | 2/15/2022 | 22:35:09 | | 446070.941076388888889 | 9:34:41 | | 41675 |
| S0000155809 | Out | 20,220,216,131,634 | 2/16/2022 | 13:16:34 | | 446080.553171296296296 | | | 41675 |
| S0000155809 | In | 20,220,216,220,949 | 2/16/2022 | 22:09:49 | | 446080.923483796296296 | 8:53:15 | | 41675 |
| S0000155862 | Out | 20,220,217,125,718 | 2/17/2022 | 12:57:18 | | 446090.539791666666667 | | | 41675 |
| S0000155862 | In | 20,220,217,223,232 | 2/17/2022 | 22:32:32 | | 446090.939259259259259 | 9:35:14 | | 41675 |
| S0000155901 | Out | 20,220,218,132,611 | 2/18/2022 | 13:26:11 | | 446100.559849537037037 | | | 41675 |
| S0000155901 | In | 20,220,218,213,402 | 2/18/2022 | 21:34:02 | | 446100.898634259259259 | 8:07:51 | | 41675 |
| S0000155938 | Out | 20,220,221,135,219 | 2/21/2022 | 13:52:19 | | 446130.577997685185185 | | | 41675 |
| S0000155938 | In | 20,220,221,222,326 | 2/21/2022 | 22:23:26 | | 446130.932939814814815 | 8:31:07 | | 41675 |
| S0000156004 | Out | 20,220,222,123,419 | 2/22/2022 | 12:34:19 | | 446140.523831018518519 | | | 41675 |
| S0000156004 | In | 20,220,222,220,918 | 2/22/2022 | 22:09:18 | | 446140.923125 | 9:34:59 | | 41675 |
| S0000156040 | Out | 20,220,223,131,548 | 2/23/2022 | 13:15:48 | | 446150.552638888888889 | | | 41675 |
| S0000156040 | In | 20,220,223,215,125 | 2/23/2022 | 21:51:25 | | 446150.910706018518519 | 8:35:37 | | 41675 |
| S0000156095 | Out | 20,220,224,124,500 | 2/24/2022 | 12:45:00 | | 446160.53125 | | | 41675 |
| S0000156095 | In | 20,220,224,220,833 | 2/24/2022 | 22:08:33 | | 446160.922604166666667 | 9:23:33 | | 41675 |
| S0000156163 | Out | 20,220,225,131,612 | 2/25/2022 | 13:16:12 | | 446170.552916666666667 | | | 41675 |
| S0000156163 | In | 20,220,225,220,140 | 2/25/2022 | 22:01:40 | | 446170.917824074074074 | 8:45:28 | | 41675 |
| S0000156250 | Out | 20,220,301,133,126 | 3/1/2022 | 13:31:26 | | 446210.56349537037037 | | | 41675 |
| S0000156250 | In | 20,220,301,224,541 | 3/1/2022 | 22:45:41 | | 446210.948391203703704 | 9:14:15 | | 41675 |
| S0000156399 | Out | 20,220,304,003,014 | 3/4/2022 | 0:30:14 | | 446240.0209953703703704 | | | 41675 |
| S0000156399 | In | 20,220,304,215,827 | 3/4/2022 | 21:58:27 | | 446240.915590277777778 | 21:28:13 | | 41675 |
| S0000156456 | Out | 20,220,307,142,950 | 3/7/2022 | 14:29:50 | | 446270.604050925925926 | | | 41675 |
| S0000156456 | In | 20,220,307,215,102 | 3/7/2022 | 21:51:02 | | 446270.910439814814815 | 7:21:12 | | 41675 |
| S0000156500 | Out | 20,220,308,124,303 | 3/8/2022 | 12:43:03 | | 446280.529895833333333 | | | 41675 |
| S0000156500 | In | 20,220,308,213,700 | 3/8/2022 | 21:37:00 | | 446280.900694444444444 | 8:53:57 | | 41675 |
| S0000156623 | Out | 20,220,310,131,343 | 3/10/2022 | 13:13:43 | | 446300.55119212962963 | | | 41675 |
| S0000156623 | In | 20,220,310,195,658 | 3/10/2022 | 19:56:58 | | 446300.831226851851852 | 6:43:15 | | 41675 |

| Tour | Check Out/In | UTC Time Stamp | Date | UTC Time | Not Return Same Date | Raw Time and Date Data | Same Day Duration | 2nd Day Duration | Employee Number |
|---|---|---|---|---|---|---|---|---|---|
| S0000151232 | Out | 20,210,930,112,710 | 9/30/2021 | 11:27:10 | | 444690.477199074074074 | | | 42544 |
| S0000151232 | In | 20,210,930,160,612 | 9/30/2021 | 16:06:12 | | 444690.670972222222222 | 4:39:02 | | 42544 |
| S0000151244 | Out | 20,211,001,110,720 | 10/1/2021 | 11:07:20 | | 444700.463425925925926 | | | 42544 |
| S0000151244 | In | 20,211,001,161,937 | 10/1/2021 | 16:19:37 | | 444700.680289351851852 | 5:12:17 | | 42544 |
| S0000151293 | Out | 20,211,004,114,045 | 10/4/2021 | 11:40:45 | | 444730.486631944444444 | | | 42544 |
| S0000151293 | In | 20,211,004,192,536 | 10/4/2021 | 19:25:36 | | 444730.809444444444444 | 7:44:51 | | 42544 |
| S0000151392 | Out | 20,211,006,113,501 | 10/6/2021 | 11:35:01 | | 444750.482650462962963 | | | 42544 |
| S0000151392 | In | 20,211,006,185,419 | 10/6/2021 | 18:54:19 | | 444750.787719907407407 | 7:19:18 | | 42544 |
| S0000151433 | Out | 20,211,007,111,854 | 10/7/2021 | 11:18:54 | | 444760.471458333333333 | | | 42544 |
| S0000151433 | In | 20,211,007,184,334 | 10/7/2021 | 18:43:34 | | 444760.78025462962963 | 7:24:40 | | 42544 |
| S0000151497 | Out | 20,211,008,112,331 | 10/8/2021 | 11:23:31 | | 444770.474664351851852 | | | 42544 |
| S0000151497 | In | 20,211,008,183,430 | 10/8/2021 | 18:34:30 | | 444770.773958333333333 | 7:10:59 | | 42544 |
| S0000151535 | Out | 20,090,104,045,003 | 1/4/2009 | 4:50:03 | | 398170.201423611111111 | | | 42544 |
| S0000151535 | In | 20,211,011,170,639 | 10/11/2021 | 17:06:39 | X | 444800.712951388888889 | | | 42544 |
| S0000151575 | Out | 20,211,012,113,111 | 10/12/2021 | 11:31:11 | | 444810.479988425925926 | | | 42544 |
| S0000151575 | In | 20,211,012,174,840 | 10/12/2021 | 17:48:40 | | 444810.74212962962963 | 6:17:29 | | 42544 |
| S0000151646 | Out | 20,211,013,105,303 | 10/13/2021 | 10:53:03 | | 444820.453506944444444 | | | 42544 |
| S0000151646 | In | 20,211,013,172,956 | 10/13/2021 | 17:29:56 | | 444820.72912037037037 | 6:36:53 | | 42544 |
| S0000151678 | Out | 20,211,014,113,436 | 10/14/2021 | 11:34:36 | | 444830.482361111111111 | | | 42544 |
| S0000151678 | In | 20,211,014,162,750 | 10/14/2021 | 16:27:50 | | 444830.68599537037037 | 4:53:14 | | 42544 |
| S0000151730 | Out | 20,211,015,102,552 | 10/15/2021 | 10:25:52 | | 444840.43462962962963 | | | 42544 |
| S0000151730 | In | 20,211,015,194,822 | 10/15/2021 | 19:48:22 | | 444840.82525462962963 | 9:22:30 | | 42544 |
| S0000151779 | Out | 20,211,018,115,624 | 10/18/2021 | 11:56:24 | | 444870.4975 | | | 42544 |
| S0000151779 | In | 20,211,018,193,721 | 10/18/2021 | 19:37:21 | | 444870.817604166666667 | 7:40:57 | | 42544 |
| S0000151814 | Out | 20,211,019,101,137 | 10/19/2021 | 10:11:37 | | 444880.424733796296296 | | | 42544 |
| S0000151814 | In | 20,211,019,155,142 | 10/19/2021 | 15:51:42 | | 444880.660902777777778 | 5:40:05 | | 42544 |
| S0000151861 | Out | 20,211,020,104,547 | 10/20/2021 | 10:45:47 | | 444890.448460648148148 | | | 42544 |
| S0000151861 | In | 20,211,020,162,058 | 10/20/2021 | 16:20:58 | | 444890.681226851851852 | 5:35:11 | | 42544 |
| S0000151917 | Out | 20,211,021,103,958 | 10/21/2021 | 10:39:58 | | 444900.444421296296296 | | | 42544 |
| S0000151917 | In | 20,211,021,165,928 | 10/21/2021 | 16:59:28 | | 444900.707962962962963 | 6:19:30 | | 42544 |
| S0000151973 | Out | 20,211,022,113,540 | 10/22/2021 | 11:35:40 | | 444910.483101851851852 | | | 42544 |
| S0000151973 | In | 20,211,022,172,053 | 10/22/2021 | 17:20:53 | | 444910.722835648148148 | 5:45:13 | | 42544 |

| Tour | Check Out/In | UTC Time Stamp | Date | UTC Time | Not Return Same Date | Raw Time and Date Data | Same Day Duration | 2nd Day Duration | Employee Number |
|------|------|------|------|------|------|------|------|------|------|
| S0000152014 | Out | 20,211,025,114,653 | 10/25/2021 | 11:46:53 | | 444940.490891203703704 | | | 42544 |
| S0000152014 | In | 20,211,025,175,904 | 10/25/2021 | 17:59:04 | | 444940.749351851851852 | 6:12:11 | | 42544 |
| S0000152057 | Out | 20,211,026,112,033 | 10/26/2021 | 11:20:33 | | 444950.472604166666667 | | | 42544 |
| S0000152057 | In | 20,211,026,170,013 | 10/26/2021 | 17:00:13 | | 444950.708483796296296 | 5:39:40 | | 42544 |
| S0000152097 | Out | 20,211,027,114,547 | 10/27/2021 | 11:45:47 | | 444960.490127314814815 | | | 42544 |
| S0000152097 | In | 20,211,027,171,110 | 10/27/2021 | 17:11:10 | | 444960.716087962962963 | 5:25:23 | | 42544 |
| S0000152161 | Out | 20,211,028,105,213 | 10/28/2021 | 10:52:13 | | 444970.452928240740741 | | | 42544 |
| S0000152161 | In | 20,211,028,173,637 | 10/28/2021 | 17:36:37 | | 444970.733761574074074 | 6:44:24 | | 42544 |
| S0000152203 | Out | 20,211,029,104,225 | 10/29/2021 | 10:42:25 | | 444980.446122685185185 | | | 42544 |
| S0000152203 | In | 20,211,029,170,226 | 10/29/2021 | 17:02:26 | | 444980.710023148148148 | 6:20:01 | | 42544 |
| S0000152268 | Out | 20,211,101,115,543 | 11/1/2021 | 11:55:43 | | 445010.497025462962963 | | | 42544 |
| S0000152268 | In | 20,211,101,204,432 | 11/1/2021 | 20:44:32 | | 445010.864259259259259 | 8:48:49 | | 42544 |
| S0000152280 | Out | 20,211,102,113,325 | 11/2/2021 | 11:33:25 | | 445020.481539351851852 | | | 42544 |
| S0000152280 | In | 20,211,102,205,632 | 11/2/2021 | 20:56:32 | | 445020.872592592592593 | 9:23:07 | | 42544 |
| S0000152323 | Out | 20,211,103,110,551 | 11/3/2021 | 11:05:51 | | 445030.462395833333333 | | | 42544 |
| S0000152323 | In | 20,211,103,183,716 | 11/3/2021 | 18:37:16 | | 445030.77587962962963 | 7:31:25 | | 42544 |
| S0000152387 | Out | 20,211,104,111,213 | 11/4/2021 | 11:12:13 | | 445040.46681712962963 | | | 42544 |
| S0000152387 | In | 20,211,104,204,139 | 11/4/2021 | 20:41:39 | | 445040.862256944444444 | 9:29:26 | | 42544 |
| S0000152423 | Out | 20,211,105,111,402 | 11/5/2021 | 11:14:02 | | 445050.468078703703704 | | | 42544 |
| S0000152423 | In | 20,211,105,194,431 | 11/5/2021 | 19:44:31 | | 445050.822581018518519 | 8:30:29 | | 42544 |
| S0000152483 | Out | 20,211,108,120,301 | 11/8/2021 | 12:03:01 | | 445080.502094907407407 | | | 42544 |
| S0000152483 | In | 20,211,108,222,239 | 11/8/2021 | 22:22:39 | | 445080.932395833333333 | 10:19:38 | | 42544 |
| S0000152503 | Out | 20,211,109,121,453 | 11/9/2021 | 12:14:53 | | 445090.510335648148148 | | | 42544 |
| S0000152503 | In | 20,211,109,222,507 | 11/9/2021 | 22:25:07 | | 445090.934108796296296 | 10:10:14 | | 42544 |
| S0000152555 | Out | 20,211,110,120,647 | 11/10/2021 | 12:06:47 | | 445100.504710648148148 | | | 42544 |
| S0000152555 | In | 20,211,110,214,422 | 11/10/2021 | 21:44:22 | | 445100.905810185185185 | 9:37:35 | | 42544 |
| S0000152613 | Out | 20,211,111,120,703 | 11/11/2021 | 12:07:03 | | 445110.504895833333333 | | | 42544 |
| S0000152613 | In | 20,211,111,223,745 | 11/11/2021 | 22:37:45 | | 445110.942881944444444 | 10:30:42 | | 42544 |
| S0000152637 | Out | 20,211,112,115,607 | 11/12/2021 | 11:56:07 | | 445120.497303240740741 | | | 42544 |
| S0000152637 | In | 20,211,112,212,947 | 11/12/2021 | 21:29:47 | | 445120.89568287037037 | 9:33:40 | | 42544 |
| S0000152722 | Out | 20,211,115,115,242 | 11/15/2021 | 11:52:42 | | 445150.494930555555556 | | | 42544 |
| S0000152722 | In | 20,211,115,152,634 | 11/15/2021 | 15:26:34 | | 445150.643449074074074 | 3:33:52 | | 42544 |

| Tour | Check Out/In | UTC Time Stamp | Date | UTC Time | Not Return Same Date | Raw Time and Date Data | Same Day Duration | 2nd Day Duration | Employee Number |
|---|---|---|---|---|---|---|---|---|---|
| S0000152743 | Out | 20,211,116,115,431 | 11/16/2021 | 11:54:31 | | 445160.49619212962963 | | | 42544 |
| S0000152743 | In | 20,211,116,174,812 | 11/16/2021 | 17:48:12 | | 445160.741805555555556 | 5:53:41 | | 42544 |
| S0000152780 | Out | 20,211,117,113,448 | 11/17/2021 | 11:34:48 | | 445170.4825 | | | 42544 |
| S0000152780 | In | 20,211,117,164,405 | 11/17/2021 | 16:44:05 | | 445170.697280092592592 | 5:09:17 | | 42544 |
| S0000152843 | Out | 20,211,118,115,329 | 11/18/2021 | 11:53:29 | | 445180.495474537037037 | | | 42544 |
| S0000152843 | In | 20,211,118,163,834 | 11/18/2021 | 16:38:34 | | 445180.693449074074074 | 4:45:05 | | 42544 |
| S0000152901 | Out | 20,211,119,121,446 | 11/19/2021 | 12:14:46 | | 445190.51025462962963 | | | 42544 |
| S0000152901 | In | 20,211,119,201,503 | 11/19/2021 | 20:15:03 | | 445190.843784722222222 | 8:00:17 | | 42544 |
| S0000152998 | Out | 20,211,122,115,019 | 11/22/2021 | 11:50:19 | | 445220.493275462962963 | | | 42544 |
| S0000152998 | In | 20,211,122,200,003 | 11/22/2021 | 20:00:03 | | 445220.833368055555555 | 8:09:44 | | 42544 |
| S0000153011 | Out | 20,211,123,121,446 | 11/23/2021 | 12:14:46 | | 445230.51025462962963 | | | 42544 |
| S0000153011 | In | 20,211,123,205,031 | 11/23/2021 | 20:50:31 | | 445230.868414351851852 | 8:35:45 | | 42544 |
| S0000153078 | Out | 20,211,124,120,338 | 11/24/2021 | 12:03:38 | | 445240.502523148148148 | | | 42544 |
| S0000153078 | In | 20,211,124,204,013 | 11/24/2021 | 20:40:13 | | 445240.861261574074074 | 8:36:35 | | 42544 |
| S0000153151 | Out | 20,211,129,120,519 | 11/29/2021 | 12:05:19 | | 445290.50369212962963 | | | 42544 |
| S0000153151 | In | 20,211,129,224,950 | 11/29/2021 | 22:49:50 | | 445290.951273148148148 | 10:44:31 | | 42544 |
| S0000153181 | Out | 20,211,130,120,351 | 11/30/2021 | 12:03:51 | | 445300.502673611111111 | | | 42544 |
| S0000153181 | In | 20,211,130,193,306 | 11/30/2021 | 19:33:06 | | 445300.814652777777778 | 7:29:15 | | 42544 |
| S0000153208 | Out | 20,211,201,122,630 | 12/1/2021 | 12:26:30 | | 445310.518402777777778 | | | 42544 |
| S0000153208 | In | 20,211,201,213,316 | 12/1/2021 | 21:33:16 | | 445310.898101851851852 | 9:06:46 | | 42544 |
| S0000153257 | Out | 20,211,202,121,801 | 12/2/2021 | 12:18:01 | | 445320.512511574074074 | | | 42544 |
| S0000153257 | In | 20,211,202,204,648 | 12/2/2021 | 20:46:48 | | 445320.865833333333333 | 8:28:47 | | 42544 |
| S0000153323 | Out | 20,211,203,122,429 | 12/3/2021 | 12:24:29 | | 445330.517002314814815 | | | 42544 |
| S0000153323 | In | 20,211,203,184,434 | 12/3/2021 | 18:44:34 | | 445330.780949074074074 | 6:20:05 | | 42544 |
| S0000153361 | Out | 20,211,206,123,133 | 12/6/2021 | 12:31:33 | | 445360.521909722222222 | | | 42544 |
| S0000153361 | In | 20,211,206,195,306 | 12/6/2021 | 19:53:06 | | 445360.828541666666667 | 7:21:33 | | 42544 |
| S0000153423 | Out | 20,211,207,124,012 | 12/7/2021 | 12:40:12 | | 445370.527916666666667 | | | 42544 |
| S0000153423 | In | 20,211,207,195,059 | 12/7/2021 | 19:50:59 | | 445370.827071759259259 | 7:10:47 | | 42544 |
| S0000153472 | Out | 20,211,208,125,738 | 12/8/2021 | 12:57:38 | | 445380.540023148148148 | | | 42544 |
| S0000153472 | In | 20,211,208,205,808 | 12/8/2021 | 20:58:08 | | 445380.873703703703704 | 8:00:30 | | 42544 |
| S0000153520 | Out | 20,211,209,120,929 | 12/9/2021 | 12:09:29 | | 445390.506585648148148 | | | 42544 |
| S0000153520 | In | 20,211,209,204,812 | 12/9/2021 | 20:48:12 | | 445390.866805555555556 | 8:38:43 | | 42544 |

| Tour | Check Out/In | UTC Time Stamp | Date | UTC Time | Not Return Same Date | Raw Time and Date Data | Same Day Duration | 2nd Day Duration | Employee Number |
|------|--------------|----------------|------|----------|----------------------|------------------------|-------------------|------------------|-----------------|
| S0000153540 | Out | 20,090,417,044,537 | 4/17/2009 | 4:45:37 | | 399200.198344907407407 | | | 42544 |
| S0000153540 | In | 20,211,210,220,504 | 12/10/2021 | 22:05:04 | X | 445400.920185185185185 | | | 42544 |
| S0000153669 | Out | 20,211,214,123,522 | 12/14/2021 | 12:35:22 | | 445440.524560185185185 | | | 42544 |
| S0000153669 | In | 20,211,214,210,306 | 12/14/2021 | 21:03:06 | | 445440.877152777777778 | 8:27:44 | | 42544 |
| S0000153694 | Out | 20,211,215,123,700 | 12/15/2021 | 12:37:00 | | 445450.525694444444444 | | | 42544 |
| S0000153694 | In | 20,211,215,223,327 | 12/15/2021 | 22:33:27 | | 445450.939895833333333 | 9:56:27 | | 42544 |
| S0000153741 | Out | 20,211,216,122,823 | 12/16/2021 | 12:28:23 | | 445460.519710648148148 | | | 42544 |
| S0000153741 | In | 20,211,216,213,819 | 12/16/2021 | 21:38:19 | | 445460.901608796296296 | 9:09:56 | | 42544 |
| S0000153807 | Out | 20,211,217,115,335 | 12/17/2021 | 11:53:35 | | 445470.495543981481481 | | | 42544 |
| S0000153807 | In | 20,211,217,185,631 | 12/17/2021 | 18:56:31 | | 445470.789247685185185 | 7:02:56 | | 42544 |
| S0000153843 | Out | 20,211,218,121,400 | 12/18/2021 | 12:14:00 | | 445480.509722222222222 | | | 42544 |
| S0000153843 | In | 20,211,218,192,240 | 12/18/2021 | 19:22:40 | | 445480.807407407407407 | 7:08:40 | | 42544 |
| S0000153869 | Out | 20,211,220,121,838 | 12/20/2021 | 12:18:38 | | 445500.512939814814815 | | | 42544 |
| S0000153869 | In | 20,211,220,190,209 | 12/20/2021 | 19:02:09 | | 445500.793159722222222 | 6:43:31 | | 42544 |
| S0000153915 | Out | 20,211,221,125,152 | 12/21/2021 | 12:51:52 | | 445510.536018518518519 | | | 42544 |
| S0000153915 | In | 20,211,221,213,351 | 12/21/2021 | 21:33:51 | | 445510.898506944444444 | 8:41:59 | | 42544 |
| S0000153987 | Out | 20,211,222,123,914 | 12/22/2021 | 12:39:14 | | 445520.52724537037037 | | | 42544 |
| S0000153987 | In | 20,211,222,193,100 | 12/22/2021 | 19:31:00 | | 445520.813194444444444 | 6:51:46 | | 42544 |
| S0000154049 | Out | 20,211,223,122,326 | 12/23/2021 | 12:23:26 | | 445530.516273148148148 | | | 42544 |
| S0000154049 | In | 20,211,223,224,430 | 12/23/2021 | 22:44:30 | | 445530.947569444444444 | 10:21:04 | | 42544 |
| S0000154068 | Out | 20,211,227,114,736 | 12/27/2021 | 11:47:36 | | 445570.491388888888889 | | | 42544 |
| S0000154068 | In | 20,211,227,200,839 | 12/27/2021 | 20:08:39 | | 445570.839340277777778 | 8:21:03 | | 42544 |
| S0000154140 | Out | 20,211,228,121,526 | 12/28/2021 | 12:15:26 | | 445580.510717592592593 | | | 42544 |
| S0000154140 | In | 20,211,228,184,035 | 12/28/2021 | 18:40:35 | | 445580.77818287037037 | 6:25:09 | | 42544 |
| S0000154173 | Out | 20,211,229,124,019 | 12/29/2021 | 12:40:19 | | 445590.527997685185185 | | | 42544 |
| S0000154173 | In | 20,211,229,201,903 | 12/29/2021 | 20:19:03 | | 445590.8465625 | 7:38:44 | | 42544 |
| S0000154222 | Out | 20,211,230,125,239 | 12/30/2021 | 12:52:39 | | 445600.5365625 | | | 42544 |
| S0000154222 | In | 20,211,230,203,535 | 12/30/2021 | 20:35:35 | | 445600.858043981481481 | 7:42:56 | | 42544 |
| S0000154273 | Out | 20,220,103,124,037 | 1/3/2022 | 12:40:37 | | 445640.528206018518519 | | | 42544 |
| S0000154273 | In | 20,220,103,192,450 | 1/3/2022 | 19:24:50 | | 445640.808912037037037 | 6:44:13 | | 42544 |
| S0000154322 | Out | 20,220,104,051,306 | 1/4/2022 | 5:13:06 | | 445650.217430555555556 | | | 42544 |
| S0000154322 | In | 20,220,104,121,027 | 1/4/2022 | 12:10:27 | | 445650.507256944444444 | 6:57:21 | | 42544 |

| Tour | Check Out/In | UTC Time Stamp | Date | UTC Time | Not Return Same Date | Raw Time and Date Data | Same Day Duration | 2nd Day Duration | Employee Number |
|---|---|---|---|---|---|---|---|---|---|
| S0000154366 | Out | 20,220,105,052,322 | 1/5/2022 | 5:23:22 | | 445660.224560185185185 | | | 42544 |
| S0000154366 | In | 20,220,105,141,138 | 1/5/2022 | 14:11:38 | | 445660.591412037037037 | 8:48:16 | | 42544 |
| S0000154409 | Out | 20,220,106,121,609 | 1/6/2022 | 12:16:09 | | 445670.511215277777778 | | | 42544 |
| S0000154409 | In | 20,220,106,192,327 | 1/6/2022 | 19:23:27 | | 445670.807951388888889 | 7:07:18 | | 42544 |
| S0000154463 | Out | 20,220,107,120,049 | 1/7/2022 | 12:00:49 | | 445680.50056712962963 | | | 42544 |
| S0000154463 | In | 20,220,107,192,353 | 1/7/2022 | 19:23:53 | | 445680.808252314814815 | 7:23:04 | | 42544 |
| S0000154488 | Out | 20,220,108,114,146 | 1/8/2022 | 11:41:46 | | 445690.487337962962963 | | | 42544 |
| S0000154488 | In | 20,220,108,165,325 | 1/8/2022 | 16:53:25 | | 445690.703761574074074 | 5:11:39 | | 42544 |
| S0000154524 | Out | 20,220,110,115,224 | 1/10/2022 | 11:52:24 | | 445710.494722222222222 | | | 42544 |
| S0000154524 | In | 20,220,110,203,324 | 1/10/2022 | 20:33:24 | | 445710.856527777777778 | 8:41:00 | | 42544 |
| S0000154578 | Out | 20,220,111,120,558 | 1/11/2022 | 12:05:58 | | 445720.504143518518518 | | | 42544 |
| S0000154578 | In | 20,220,111,212,133 | 1/11/2022 | 21:21:33 | | 445720.889965277777778 | 9:15:35 | | 42544 |
| S0000154627 | Out | 20,220,112,115,803 | 1/12/2022 | 11:58:03 | | 445730.498645833333333 | | | 42544 |
| S0000154627 | In | 20,220,112,212,220 | 1/12/2022 | 21:22:20 | | 445730.890509259259259 | 9:24:17 | | 42544 |
| S0000154669 | Out | 20,220,113,114,008 | 1/13/2022 | 11:40:08 | | 445740.486203703703704 | | | 42544 |
| S0000154669 | In | 20,220,113,204,713 | 1/13/2022 | 20:47:13 | | 445740.866122685185185 | 9:07:05 | | 42544 |
| S0000154726 | Out | 20,220,114,120,707 | 1/14/2022 | 12:07:07 | | 445750.50494212962963 | | | 42544 |
| S0000154726 | In | 20,220,114,202,608 | 1/14/2022 | 20:26:08 | | 445750.851481481481482 | 8:19:01 | | 42544 |
| S0000154764 | Out | 20,220,117,121,505 | 1/17/2022 | 12:15:05 | | 445780.510474537037037 | | | 42544 |
| S0000154764 | In | 20,220,117,223,306 | 1/17/2022 | 22:33:06 | | 445780.939652777777778 | 10:18:01 | | 42544 |
| S0000154820 | Out | 20,220,118,121,239 | 1/18/2022 | 12:12:39 | | 445790.508784722222222 | | | 42544 |
| S0000154820 | In | 20,220,118,221,144 | 1/18/2022 | 22:11:44 | | 445790.924814814814815 | 9:59:05 | | 42544 |
| S0000154864 | Out | 20,220,119,113,755 | 1/19/2022 | 11:37:55 | | 445800.484664351851852 | | | 42544 |
| S0000154864 | In | 20,220,119,215,929 | 1/19/2022 | 21:59:29 | | 445800.91630787037037 | 10:21:34 | | 42544 |
| S0000154911 | Out | 20,220,120,120,232 | 1/20/2022 | 12:02:32 | | 445810.501759259259259 | | | 42544 |
| S0000154911 | In | 20,220,120,214,119 | 1/20/2022 | 21:41:19 | | 445810.90369212962963 | 9:38:47 | | 42544 |
| S0000154935 | Out | 20,220,121,120,511 | 1/21/2022 | 12:05:11 | | 445820.503599537037037 | | | 42544 |
| S0000154935 | In | 20,220,121,220,136 | 1/21/2022 | 22:01:36 | | 445820.917777777777778 | 9:56:25 | | 42544 |
| S0000154980 | Out | 20,220,124,121,843 | 1/24/2022 | 12:18:43 | | 445850.512997685185185 | | | 42544 |
| S0000154980 | In | 20,220,124,234,716 | 1/24/2022 | 23:47:16 | | 445850.991157407407407 | 11:28:33 | | 42544 |
| S0000155063 | Out | 20,220,125,114,954 | 1/25/2022 | 11:49:54 | | 445860.492986111111111 | | | 42544 |
| S0000155063 | In | 20,220,125,211,659 | 1/25/2022 | 21:16:59 | | 445860.886793981481481 | 9:27:05 | | 42544 |

| Tour | Check Out/In | UTC Time Stamp | Date | UTC Time | Not Return Same Date | Raw Time and Date Data | Same Day Duration | 2nd Day Duration | Employee Number |
|------|------|------|------|------|------|------|------|------|------|
| S0000155079 | Out | 20,220,126,115,830 | 1/26/2022 | 11:58:30 | | 445870.498958333333333 | | | 42544 |
| S0000155079 | In | 20,220,126,222,831 | 1/26/2022 | 22:28:31 | | 445870.936469907407407 | 10:30:01 | | 42544 |
| S0000155126 | Out | 20,220,127,115,305 | 1/27/2022 | 11:53:05 | | 445880.495196759259259 | | | 42544 |
| S0000155126 | In | 20,220,127,225,543 | 1/27/2022 | 22:55:43 | | 445880.955358796296296 | 11:02:38 | | 42544 |
| S0000155185 | Out | 20,220,128,114,123 | 1/28/2022 | 11:41:23 | | 445890.487071759259259 | | | 42544 |
| S0000155185 | In | 20,220,128,231,146 | 1/28/2022 | 23:11:46 | | 445890.96650462962963 | 11:30:23 | | 42544 |
| S0000155230 | Out | 20,220,129,113,540 | 1/29/2022 | 11:35:40 | | 445900.483101851851852 | | | 42544 |
| S0000155230 | In | 20,220,129,153,548 | 1/29/2022 | 15:35:48 | | 445900.649861111111111 | 4:00:08 | | 42544 |
| S0000155249 | Out | 20,220,131,120,843 | 1/31/2022 | 12:08:43 | | 445920.506053240740741 | | | 42544 |
| S0000155249 | In | 20,220,131,211,747 | 1/31/2022 | 21:17:47 | | 445920.887349537037037 | 9:09:04 | | 42544 |
| S0000155277 | Out | 20,220,201,115,631 | 2/1/2022 | 11:56:31 | | 445930.497581018518519 | | | 42544 |
| S0000155277 | In | 20,220,201,224,555 | 2/1/2022 | 22:45:55 | | 445930.948553240740741 | 10:49:24 | | 42544 |
| S0000155342 | Out | 20,220,202,114,842 | 2/2/2022 | 11:48:42 | | 445940.492152777777778 | | | 42544 |
| S0000155342 | In | 20,220,202,220,203 | 2/2/2022 | 22:02:03 | | 445940.918090277777778 | 10:13:21 | | 42544 |
| S0000155422 | Out | 20,220,204,115,603 | 2/4/2022 | 11:56:03 | | 445960.497256944444444 | | | 42544 |
| S0000155422 | In | 20,220,204,210,235 | 2/4/2022 | 21:02:35 | | 445960.876793981481481 | 9:06:32 | | 42544 |
| S0000155457 | Out | 20,220,205,114,635 | 2/5/2022 | 11:46:35 | | 445970.49068287037037 | | | 42544 |
| S0000155457 | In | 20,220,205,164,357 | 2/5/2022 | 16:43:57 | | 445970.6971875 | 4:57:22 | | 42544 |
| S0000155484 | Out | 20,220,207,115,827 | 2/7/2022 | 11:58:27 | | 445990.498923611111111 | | | 42544 |
| S0000155484 | In | 20,220,207,230,053 | 2/7/2022 | 23:00:53 | | 445990.958946759259259 | 11:02:26 | | 42544 |
| S0000155536 | Out | 20,220,208,113,754 | 2/8/2022 | 11:37:54 | | 446000.484652777777778 | | | 42544 |
| S0000155536 | In | 20,220,208,233,531 | 2/8/2022 | 23:35:31 | | 446000.982997685185185 | 11:57:37 | | 42544 |
| S0000155581 | Out | 20,220,209,120,310 | 2/9/2022 | 12:03:10 | | 446010.502199074074074 | | | 42544 |
| S0000155581 | In | 20,220,209,230,319 | 2/9/2022 | 23:03:19 | | 446010.960636574074074 | 11:00:09 | | 42544 |
| S0000155619 | Out | 20,220,210,115,532 | 2/10/2022 | 11:55:32 | | 446020.496898148148148 | | | 42544 |
| S0000155619 | In | 20,220,210,212,637 | 2/10/2022 | 21:26:37 | | 446020.893483796296296 | 9:31:05 | | 42544 |
| S0000155644 | Out | 20,220,211,115,743 | 2/11/2022 | 11:57:43 | | 446030.498414351851852 | | | 42544 |
| S0000155644 | In | 20,220,211,222,855 | 2/11/2022 | 22:28:55 | | 446030.936747685185185 | 10:31:12 | | 42544 |
| S0000155705 | Out | 20,220,214,121,548 | 2/14/2022 | 12:15:48 | | 446060.510972222222222 | | | 42544 |
| S0000155705 | In | 20,220,214,231,542 | 2/14/2022 | 23:15:42 | | 446060.969236111111111 | 10:59:54 | | 42544 |
| S0000155769 | Out | 20,220,215,120,652 | 2/15/2022 | 12:06:52 | | 446070.504768518518519 | | | 42544 |
| S0000155769 | In | 20,220,215,213,728 | 2/15/2022 | 21:37:28 | | 446070.901018518518519 | 9:30:36 | | 42544 |

| Tour | Check Out/In | UTC Time Stamp | Date | UTC Time | Not Return Same Date | Raw Time and Date Data | Same Day Duration | 2nd Day Duration | Employee Number |
|------|------|------|------|------|------|------|------|------|------|
| S0000155803 | Out | 20,220,216,114,648 | 2/16/2022 | 11:46:48 | | 446080.490833333333333 | | | 42544 |
| S0000155803 | In | 20,220,216,213,110 | 2/16/2022 | 21:31:10 | | 446080.896643518518519 | 9:44:22 | | 42544 |
| S0000155847 | Out | 20,220,217,114,621 | 2/17/2022 | 11:46:21 | | 446090.490520833333333 | | | 42544 |
| S0000155847 | In | 20,220,217,213,616 | 2/17/2022 | 21:36:16 | | 446090.900185185185185 | 9:49:55 | | 42544 |
| S0000155912 | Out | 20,220,218,132,110 | 2/18/2022 | 13:21:10 | | 446100.556365740740741 | | | 42544 |
| S0000155912 | In | 20,220,218,224,051 | 2/18/2022 | 22:40:51 | | 446100.945034722222222 | 9:19:41 | | 42544 |
| S0000155919 | Out | 20,220,219,115,206 | 2/19/2022 | 11:52:06 | | 446110.494513888888889 | | | 42544 |
| S0000155919 | In | 20,220,219,150,038 | 2/19/2022 | 15:00:38 | | 446110.625439814814815 | 3:08:32 | | 42544 |
| S0000155955 | Out | 20,220,221,120,801 | 2/21/2022 | 12:08:01 | | 446130.50556712962963 | | | 42544 |
| S0000155955 | In | 20,220,221,203,533 | 2/21/2022 | 20:35:33 | | 446130.858020833333333 | 8:27:32 | | 42544 |
| S0000155982 | Out | 20,220,222,115,200 | 2/22/2022 | 11:52:00 | | 446140.494444444444444 | | | 42544 |
| S0000155982 | In | 20,220,222,205,441 | 2/22/2022 | 20:54:41 | | 446140.87130787037037 | 9:02:41 | | 42544 |
| S0000156059 | Out | 20,220,223,114,936 | 2/23/2022 | 11:49:36 | | 446150.492777777777778 | | | 42544 |
| S0000156059 | In | 20,220,223,213,300 | 2/23/2022 | 21:33:00 | | 446150.897916666666667 | 9:43:24 | | 42544 |
| S0000156125 | Out | 20,220,224,115,215 | 2/24/2022 | 11:52:15 | | 446160.494618055555556 | | | 42544 |
| S0000156125 | In | 20,220,224,223,322 | 2/24/2022 | 22:33:22 | | 446160.939837962962963 | 10:41:07 | | 42544 |
| S0000156174 | Out | 20,220,225,121,239 | 2/25/2022 | 12:12:39 | | 446170.508784722222222 | | | 42544 |
| S0000156174 | In | 20,220,225,210,219 | 2/25/2022 | 21:02:19 | | 446170.876608796296296 | 8:49:40 | | 42544 |
| S0000156193 | Out | 20,220,228,114,950 | 2/28/2022 | 11:49:50 | | 446200.492939814814815 | | | 42544 |
| S0000156193 | In | 20,220,228,223,022 | 2/28/2022 | 22:30:22 | | 446200.93775462962963 | 10:40:32 | | 42544 |
| S0000156275 | Out | 20,220,301,115,500 | 3/1/2022 | 11:55:00 | | 446210.496527777777778 | | | 42544 |
| S0000156275 | In | 20,220,301,223,515 | 3/1/2022 | 22:35:15 | | 446210.941145833333333 | 10:40:15 | | 42544 |
| S0000156316 | Out | 20,220,302,121,248 | 3/2/2022 | 12:12:48 | | 446220.508888888888889 | | | 42544 |
| S0000156316 | In | 20,220,302,222,122 | 3/2/2022 | 22:21:22 | | 446220.93150462962963 | 10:08:34 | | 42544 |
| S0000156373 | Out | 20,220,303,115,408 | 3/3/2022 | 11:54:08 | | 446230.495925925925926 | | | 42544 |
| S0000156373 | In | 20,220,303,211,853 | 3/3/2022 | 21:18:53 | | 446230.888113425925926 | 9:24:45 | | 42544 |
| S0000156412 | Out | 20,220,304,120,416 | 3/4/2022 | 12:04:16 | | 446240.502962962962963 | | | 42544 |
| S0000156412 | In | 20,220,304,213,302 | 3/4/2022 | 21:33:02 | | 446240.897939814814815 | 9:28:46 | | 42544 |
| S0000156439 | Out | 20,220,307,121,015 | 3/7/2022 | 12:10:15 | | 446270.507118055555556 | | | 42544 |
| S0000156439 | In | 20,220,307,222,859 | 3/7/2022 | 22:28:59 | | 446270.936793981481482 | 10:18:44 | | 42544 |
| S0000156512 | Out | 20,220,308,120,404 | 3/8/2022 | 12:04:04 | | 446280.502824074074074 | | | 42544 |
| S0000156512 | In | 20,220,308,225,339 | 3/8/2022 | 22:53:39 | | 446280.953923611111111 | 10:49:35 | | 42544 |

| Tour | Check Out/In | UTC Time Stamp | Date | UTC Time | Not Return Same Date | Raw Time and Date Data | Same Day Duration | 2nd Day Duration | Employee Number |
|------|--------------|----------------|------|----------|---------------------|------------------------|-------------------|------------------|-----------------|
| S0000156570 | Out | 20,220,309,120,748 | 3/9/2022 | 12:07:48 | | 446290.505416666666667 | | | 42544 |
| S0000156570 | In | 20,220,309,212,353 | 3/9/2022 | 21:23:53 | | 446290.891585648148148 | 9:16:05 | | 42544 |
| S0000156593 | Out | 20,220,310,115,300 | 3/10/2022 | 11:53:00 | | 446300.495138888888889 | | | 42544 |
| S0000156593 | In | 20,220,310,221,951 | 3/10/2022 | 22:19:51 | | 446300.930451388888889 | 10:26:51 | | 42544 |
| S0000156669 | Out | 20,220,311,120,741 | 3/11/2022 | 12:07:41 | | 446310.505335648148148 | | | 42544 |
| S0000156669 | In | 20,220,311,231,939 | 3/11/2022 | 23:19:39 | | 446310.971979166666667 | 11:11:58 | | 42544 |
| S0000156713 | Out | 20,220,314,110,138 | 3/14/2022 | 11:01:38 | | 446340.459467592592593 | | | 42544 |
| S0000156713 | In | 20,220,314,212,417 | 3/14/2022 | 21:24:17 | | 446340.891863425925926 | 10:22:39 | | 42544 |
| S0000156781 | Out | 20,220,315,104,325 | 3/15/2022 | 10:43:25 | | 446350.44681712962963 | | | 42544 |
| S0000156781 | In | 20,220,315,204,358 | 3/15/2022 | 20:43:58 | | 446350.863865740740741 | 10:00:33 | | 42544 |
| S0000156827 | Out | 20,220,316,103,844 | 3/16/2022 | 10:38:44 | | 446360.443564814814815 | | | 42544 |
| S0000156827 | In | 20,220,316,195,440 | 3/16/2022 | 19:54:40 | | 446360.82962962962963 | 9:15:56 | | 42544 |
| S0000156875 | Out | 20,220,317,103,917 | 3/17/2022 | 10:39:17 | | 446370.443946759259259 | | | 42544 |
| S0000156875 | In | 20,220,317,195,501 | 3/17/2022 | 19:55:01 | | 446370.829872685185185 | 9:15:44 | | 42544 |
| S0000156930 | Out | 20,220,318,105,052 | 3/18/2022 | 10:50:52 | | 446380.451990740740741 | | | 42544 |
| S0000156930 | In | 20,220,318,190,423 | 3/18/2022 | 19:04:23 | | 446380.794710648148148 | 8:13:31 | | 42544 |
| S0000156983 | Out | 20,220,321,110,553 | 3/21/2022 | 11:05:53 | | 446410.462418981481481 | | | 42544 |
| S0000156983 | In | 20,220,321,201,310 | 3/21/2022 | 20:13:10 | | 446410.842476851851852 | 9:07:17 | | 42544 |
| S0000157038 | Out | 20,220,322,112,511 | 3/22/2022 | 11:25:11 | | 446420.475821759259259 | | | 42544 |
| S0000157038 | In | 20,220,322,215,759 | 3/22/2022 | 21:57:59 | | 446420.915266203703704 | 10:32:48 | | 42544 |
| S0000157086 | Out | 20,220,323,105,805 | 3/23/2022 | 10:58:05 | | 446430.457002314814815 | | | 42544 |
| S0000157086 | In | 20,220,323,222,313 | 3/23/2022 | 22:23:13 | | 446430.932789351851852 | 11:25:08 | | 42544 |
| S0000157144 | Out | 20,220,324,105,027 | 3/24/2022 | 10:50:27 | | 446440.451701388888889 | | | 42544 |
| S0000157144 | In | 20,220,324,184,118 | 3/24/2022 | 18:41:18 | | 446440.778680555555555 | 7:50:51 | | 42544 |
| S0000157169 | Out | 20,220,325,110,028 | 3/25/2022 | 11:00:28 | | 446450.458657407407407 | | | 42544 |
| S0000157169 | In | 20,220,325,204,451 | 3/25/2022 | 20:44:51 | | 446450.864479166666667 | 9:44:23 | | 42544 |
| S0000157210 | Out | 20,090,103,154,442 | 1/3/2009 | 15:44:42 | | 398160.656041666666667 | | | 42544 |
| S0000157210 | In | 20,220,328,215,245 | 3/28/2022 | 21:52:45 | X | 446480.911631944444444 | | | 42544 |
| S0000157284 | Out | 20,220,329,104,731 | 3/29/2022 | 10:47:31 | | 446490.449664351851852 | | | 42544 |
| S0000157284 | In | 20,220,329,191,842 | 3/29/2022 | 19:18:42 | | 446490.804652777777778 | 8:31:11 | | 42544 |
| S0000157325 | Out | 20,220,330,105,122 | 3/30/2022 | 10:51:22 | | 446500.452337962962963 | | | 42544 |
| S0000157325 | In | 20,220,330,202,402 | 3/30/2022 | 20:24:02 | | 446500.850023148148148 | 9:32:40 | | 42544 |

| Tour | Check Out/In | UTC Time Stamp | Date | UTC Time | Not Return Same Date | Raw Time and Date Data | Same Day Duration | 2nd Day Duration | Employee Number |
|------|--------------|----------------|------|----------|----------------------|------------------------|-------------------|------------------|-----------------|
| S0000157375 | Out | 20,220,331,105,232 | 3/31/2022 | 10:52:32 | | 446510.453148148148148 | | | 42544 |
| S0000157375 | In | 20,220,331,195,926 | 3/31/2022 | 19:59:26 | | 446510.832939814814815 | 9:06:54 | | 42544 |
| S0000157438 | Out | 20,220,401,105,849 | 4/1/2022 | 10:58:49 | | 446520.457511574074074 | | | 42544 |
| S0000157438 | In | 20,220,401,194,945 | 4/1/2022 | 19:49:45 | | 446520.826215277777778 | 8:50:56 | | 42544 |
| S0000157484 | Out | 20,220,404,105,310 | 4/4/2022 | 10:53:10 | | 446550.453587962962963 | | | 42544 |
| S0000157484 | In | 20,220,404,201,108 | 4/4/2022 | 20:11:08 | | 446550.841064814814815 | 9:17:58 | | 42544 |
| S0000157539 | Out | 20,220,405,105,414 | 4/5/2022 | 10:54:14 | | 446560.454328703703704 | | | 42544 |
| S0000157539 | In | 20,220,405,202,247 | 4/5/2022 | 20:22:47 | | 446560.849155092592593 | 9:28:33 | | 42544 |
| S0000157585 | Out | 20,220,406,103,434 | 4/6/2022 | 10:34:34 | | 446570.440671296296296 | | | 42544 |
| S0000157585 | In | 20,220,406,202,121 | 4/6/2022 | 20:21:21 | | 446570.848159722222222 | 9:46:47 | | 42544 |
| S0000157642 | Out | 20,220,407,104,822 | 4/7/2022 | 10:48:22 | | 446580.45025462962963 | | | 42544 |
| S0000157642 | In | 20,220,407,202,342 | 4/7/2022 | 20:23:42 | | 446580.849791666666667 | 9:35:20 | | 42544 |
| S0000157694 | Out | 20,220,408,104,511 | 4/8/2022 | 10:45:11 | | 446590.448043981481481 | | | 42544 |
| S0000157694 | In | 20,220,408,201,723 | 4/8/2022 | 20:17:23 | | 446590.845405092592593 | 9:32:12 | | 42544 |
| S0000157721 | Out | 20,220,409,102,216 | 4/9/2022 | 10:22:16 | | 446600.43212962962963 | | | 42544 |
| S0000157721 | In | 20,220,409,133,729 | 4/9/2022 | 13:37:29 | | 446600.567696759259259 | 3:15:13 | | 42544 |
| S0000157751 | Out | 20,220,411,112,316 | 4/11/2022 | 11:23:16 | | 446620.474490740740741 | | | 42544 |
| S0000157751 | In | 20,220,411,183,255 | 4/11/2022 | 18:32:55 | | 446620.772858796296296 | 7:09:39 | | 42544 |
| S0000157788 | Out | 20,220,412,105,405 | 4/12/2022 | 10:54:05 | | 446630.454224537037037 | | | 42544 |
| S0000157788 | In | 20,220,412,194,621 | 4/12/2022 | 19:46:21 | | 446630.823854166666667 | 8:52:16 | | 42544 |
| S0000157857 | Out | 20,220,413,103,935 | 4/13/2022 | 10:39:35 | | 446640.444155092592593 | | | 42544 |
| S0000157857 | In | 20,220,413,183,326 | 4/13/2022 | 18:33:26 | | 446640.773217592592593 | 7:53:51 | | 42544 |
| S0000157913 | Out | 20,220,414,104,830 | 4/14/2022 | 10:48:30 | | 446650.450347222222222 | | | 42544 |
| S0000157913 | In | 20,220,414,210,842 | 4/14/2022 | 21:08:42 | | 446650.881041666666667 | 10:20:12 | | 42544 |
| S0000157960 | Out | 20,220,415,104,639 | 4/15/2022 | 10:46:39 | | 446660.4490625 | | | 42544 |
| S0000157960 | In | 20,220,415,182,613 | 4/15/2022 | 18:26:13 | | 446660.768206018518519 | 7:39:34 | | 42544 |
| S0000157980 | Out | 20,220,418,110,411 | 4/18/2022 | 11:04:11 | | 446690.461238425925926 | | | 42544 |
| S0000157980 | In | 20,220,418,202,659 | 4/18/2022 | 20:26:59 | | 446690.852071759259259 | 9:22:48 | | 42544 |
| S0000158054 | Out | 20,220,419,103,834 | 4/19/2022 | 10:38:34 | | 446700.443449074074074 | | | 42544 |
| S0000158054 | In | 20,220,419,190,423 | 4/19/2022 | 19:04:23 | | 446700.794710648148148 | 8:25:49 | | 42544 |
| S0000158105 | Out | 20,220,420,104,003 | 4/20/2022 | 10:40:03 | | 446710.444479166666667 | | | 42544 |
| S0000158105 | In | 20,220,420,191,755 | 4/20/2022 | 19:17:55 | | 446710.804108796296296 | 8:37:52 | | 42544 |

| Tour | Check Out/In | UTC Time Stamp | Date | UTC Time | Not Return Same Date | Raw Time and Date Data | Same Day Duration | 2nd Day Duration | Employee Number |
|------|------|------|------|------|------|------|------|------|------|
| S0000158145 | Out | 20,220,421,111,041 | 4/21/2022 | 11:10:41 | | 446720.465752314814815 | | | 42544 |
| S0000158145 | In | 20,220,421,202,821 | 4/21/2022 | 20:28:21 | | 446720.853020833333333 | 9:17:40 | | 42544 |
| S0000158219 | Out | 20,220,425,104,239 | 4/25/2022 | 10:42:39 | | 446760.446284722222222 | | | 42544 |
| S0000158219 | In | 20,220,425,205,550 | 4/25/2022 | 20:55:50 | | 446760.872106481481482 | 10:13:11 | | 42544 |
| S0000158294 | Out | 20,220,426,104,531 | 4/26/2022 | 10:45:31 | | 446770.448275462962963 | | | 42544 |
| S0000158294 | In | 20,220,426,205,704 | 4/26/2022 | 20:57:04 | | 446770.872962962962963 | 10:11:33 | | 42544 |
| S0000158348 | Out | 20,220,427,104,948 | 4/27/2022 | 10:49:48 | | 446780.45125 | | | 42544 |
| S0000158348 | In | 20,220,427,203,100 | 4/27/2022 | 20:31:00 | | 446780.854861111111111 | 9:41:12 | | 42544 |
| S0000158393 | Out | 20,220,428,104,116 | 4/28/2022 | 10:41:16 | | 446790.445324074074074 | | | 42544 |
| S0000158393 | In | 20,220,428,192,548 | 4/28/2022 | 19:25:48 | | 446790.809583333333333 | 8:44:32 | | 42544 |
| S0000158422 | Out | 20,220,429,105,816 | 4/29/2022 | 10:58:16 | | 446800.45712962962963 | | | 42544 |
| S0000158422 | In | 20,220,429,204,039 | 4/29/2022 | 20:40:39 | | 446800.8615625 | 9:42:23 | | 42544 |
| S0000158472 | Out | 20,220,502,104,728 | 5/2/2022 | 10:47:28 | | 446830.44962962962963 | | | 42544 |
| S0000158472 | In | 20,220,502,195,530 | 5/2/2022 | 19:55:30 | | 446830.830208333333333 | 9:08:02 | | 42544 |
| S0000158523 | Out | 20,220,503,104,723 | 5/3/2022 | 10:47:23 | | 446840.449571759259259 | | | 42544 |
| S0000158523 | In | 20,220,503,193,217 | 5/3/2022 | 19:32:17 | | 446840.814085648148148 | 8:44:54 | | 42544 |
| S0000158556 | Out | 20,220,504,103,450 | 5/4/2022 | 10:34:50 | | 446850.440856481481481 | | | 42544 |
| S0000158556 | In | 20,220,504,181,743 | 5/4/2022 | 18:17:43 | | 446850.762303240740741 | 7:42:53 | | 42544 |
| S0000158612 | Out | 20,220,505,105,458 | 5/5/2022 | 10:54:58 | | 446860.454837962962963 | | | 42544 |
| S0000158612 | In | 20,220,505,194,633 | 5/5/2022 | 19:46:33 | | 446860.823993055555556 | 8:51:35 | | 42544 |
| S0000158661 | Out | 20,220,506,104,010 | 5/6/2022 | 10:40:10 | | 446870.444560185185185 | | | 42544 |
| S0000158661 | In | 20,220,506,184,342 | 5/6/2022 | 18:43:42 | | 446870.780347222222222 | 8:03:32 | | 42544 |
| S0000158708 | Out | 20,220,509,103,926 | 5/9/2022 | 10:39:26 | | 446900.444050925925926 | | | 42544 |
| S0000158708 | In | 20,220,509,191,259 | 5/9/2022 | 19:12:59 | | 446900.80068287037037 | 8:33:33 | | 42544 |
| S0000158773 | Out | 20,220,510,102,009 | 5/10/2022 | 10:20:09 | | 446910.430659722222222 | | | 42544 |
| S0000158773 | In | 20,220,510,183,246 | 5/10/2022 | 18:32:46 | | 446910.77275462962963 | 8:12:37 | | 42544 |
| S0000158828 | Out | 20,220,511,103,645 | 5/11/2022 | 10:36:45 | | 446920.4421875 | | | 42544 |
| S0000158828 | In | 20,220,511,190,245 | 5/11/2022 | 19:02:45 | | 446920.793576388888889 | 8:26:00 | | 42544 |
| S0000158871 | Out | 20,220,512,102,651 | 5/12/2022 | 10:26:51 | | 446930.4353125 | | | 42544 |
| S0000158871 | In | 20,220,512,195,157 | 5/12/2022 | 19:51:57 | | 446930.827743055555556 | 9:25:06 | | 42544 |
| S0000158940 | Out | 20,090,207,031,503 | 2/7/2009 | 3:15:03 | | 398510.135451388888889 | | | 42544 |
| S0000158940 | In | 20,090,207,112,319 | 2/7/2009 | 11:23:19 | | 398510.474525462962963 | 8:08:16 | | 42544 |

| Tour | Check Out/In | UTC Time Stamp | Date | UTC Time | Not Return Same Date | Raw Time and Date Data | Same Day Duration | 2nd Day Duration | Employee Number |
|------|------|------|------|------|------|------|------|------|------|
| S0000158967 | Out | 20,220,516,104,449 | 5/16/2022 | 10:44:49 | | 446970.447789351851852 | | | 42544 |
| S0000158967 | In | 20,220,516,185,818 | 5/16/2022 | 18:58:18 | | 446970.790486111111111 | 8:13:29 | | 42544 |
| S0000159035 | Out | 20,220,517,104,324 | 5/17/2022 | 10:43:24 | | 446980.446805555555556 | | | 42544 |
| S0000159035 | In | 20,220,517,194,517 | 5/17/2022 | 19:45:17 | | 446980.823113425925926 | 9:01:53 | | 42544 |
| S0000159061 | Out | 20,220,518,104,709 | 5/18/2022 | 10:47:09 | | 446990.449409722222222 | | | 42544 |
| S0000159061 | In | 20,220,518,211,316 | 5/18/2022 | 21:13:16 | | 446990.884212962962963 | 10:26:07 | | 42544 |
| S0000159107 | Out | 20,220,519,103,721 | 5/19/2022 | 10:37:21 | | 447000.442604166666667 | | | 42544 |
| S0000159107 | In | 20,220,519,185,728 | 5/19/2022 | 18:57:28 | | 447000.789907407407407 | 8:20:07 | | 42544 |
| S0000159161 | Out | 20,220,520,103,956 | 5/20/2022 | 10:39:56 | | 447010.444398148148148 | | | 42544 |
| S0000159161 | In | 20,220,520,194,257 | 5/20/2022 | 19:42:57 | | 447010.821493055555556 | 9:03:01 | | 42544 |
| S0000159233 | Out | 20,220,523,104,013 | 5/23/2022 | 10:40:13 | | 447040.444594907407407 | | | 42544 |
| S0000159233 | In | 20,220,523,201,410 | 5/23/2022 | 20:14:10 | | 447040.843171296296296 | 9:33:57 | | 42544 |
| S0000159291 | Out | 20,220,524,112,339 | 5/24/2022 | 11:23:39 | | 447050.474756944444444 | | | 42544 |
| S0000159291 | In | 20,220,524,205,325 | 5/24/2022 | 20:53:25 | | 447050.870428240740741 | 9:29:46 | | 42544 |
| S0000159343 | Out | 20,220,525,111,528 | 5/25/2022 | 11:15:28 | | 447060.469074074074074 | | | 42544 |
| S0000159343 | In | 20,220,525,205,709 | 5/25/2022 | 20:57:09 | | 447060.873020833333333 | 9:41:41 | | 42544 |
| S0000159388 | Out | 20,220,526,104,019 | 5/26/2022 | 10:40:19 | | 447070.444664351851852 | | | 42544 |
| S0000159388 | In | 20,220,526,203,517 | 5/26/2022 | 20:35:17 | | 447070.857835648148148 | 9:54:58 | | 42544 |
| S0000159426 | Out | 20,220,527,110,357 | 5/27/2022 | 11:03:57 | | 447080.461076388888889 | | | 42544 |
| S0000159426 | In | 20,220,527,210,004 | 5/27/2022 | 21:00:04 | | 447080.875046296296296 | 9:56:07 | | 42544 |
| S0000159479 | Out | 20,220,531,110,638 | 5/31/2022 | 11:06:38 | | 447120.462939814814815 | | | 42544 |
| S0000159479 | In | 20,220,531,210,518 | 5/31/2022 | 21:05:18 | | 447120.878680555555556 | 9:58:40 | | 42544 |
| S0000159550 | Out | 20,220,601,103,949 | 6/1/2022 | 10:39:49 | | 447130.44431712962963 | | | 42544 |
| S0000159550 | In | 20,220,601,191,437 | 6/1/2022 | 19:14:37 | | 447130.80181712962963 | 8:34:48 | | 42544 |
| S0000159591 | Out | 20,220,602,103,148 | 6/2/2022 | 10:31:48 | | 447140.43875 | | | 42544 |
| S0000159591 | In | 20,220,602,205,122 | 6/2/2022 | 20:51:22 | | 447140.86900462962963 | 10:19:34 | | 42544 |
| S0000159650 | Out | 20,220,603,110,702 | 6/3/2022 | 11:07:02 | | 447150.463217592592593 | | | 42544 |
| S0000159650 | In | 20,220,603,205,658 | 6/3/2022 | 20:56:58 | | 447150.872893518518519 | 9:49:56 | | 42544 |
| S0000159676 | Out | 20,220,604,103,359 | 6/4/2022 | 10:33:59 | | 447160.440266203703704 | | | 42544 |
| S0000159676 | In | 20,220,604,133,116 | 6/4/2022 | 13:31:16 | | 447160.56337962962963 | 2:57:17 | | 42544 |
| S0000159729 | Out | 20,220,606,104,846 | 6/6/2022 | 10:48:46 | | 447180.450532407407407 | | | 42544 |
| S0000159729 | In | 20,220,606,211,451 | 6/6/2022 | 21:14:51 | | 447180.8853125 | 10:26:05 | | 42544 |

| Tour | Check Out/In | UTC Time Stamp | Date | UTC Time | Not Return Same Date | Raw Time and Date Data | Same Day Duration | 2nd Day Duration | Employee Number |
|------|--------------|----------------|------|----------|---------------------|------------------------|-------------------|------------------|-----------------|
| S0000159757 | Out | 20,220,607,105,103 | 6/7/2022 | 10:51:03 | | 447190.452118055555556 | | | 42544 |
| S0000159757 | In | 20,220,607,215,916 | 6/7/2022 | 21:59:16 | | 447190.916157407407407 | 11:08:13 | | 42544 |
| S0000159825 | Out | 20,220,608,104,929 | 6/8/2022 | 10:49:29 | | 447200.451030092592593 | | | 42544 |
| S0000159825 | In | 20,220,608,191,618 | 6/8/2022 | 19:16:18 | | 447200.802986111111111 | 8:26:49 | | 42544 |
| S0000159866 | Out | 20,220,609,104,306 | 6/9/2022 | 10:43:06 | | 447210.446597222222222 | | | 42544 |
| S0000159866 | In | 20,220,609,183,823 | 6/9/2022 | 18:38:23 | | 447210.776655092592593 | 7:55:17 | | 42544 |
| S0000159927 | Out | 20,220,610,104,008 | 6/10/2022 | 10:40:08 | | 447220.444537037037037 | | | 42544 |
| S0000159927 | In | 20,220,610,210,621 | 6/10/2022 | 21:06:21 | | 447220.879409722222222 | 10:26:13 | | 42544 |
| S0000159968 | Out | 20,220,613,104,749 | 6/13/2022 | 10:47:49 | | 447250.449872685185185 | | | 42544 |
| S0000159968 | In | 20,220,613,203,740 | 6/13/2022 | 20:37:40 | | 447250.859490740740741 | 9:49:51 | | 42544 |
| S0000160029 | Out | 20,220,614,105,913 | 6/14/2022 | 10:59:13 | | 447260.457789351851852 | | | 42544 |
| S0000160029 | In | 20,220,614,200,509 | 6/14/2022 | 20:05:09 | | 447260.836909722222222 | 9:05:56 | | 42544 |
| S0000160097 | Out | 20,220,615,103,337 | 6/15/2022 | 10:33:37 | | 447270.440011574074074 | | | 42544 |
| S0000160097 | In | 20,220,615,203,015 | 6/15/2022 | 20:30:15 | | 447270.854340277777778 | 9:56:38 | | 42544 |
| S0000160139 | Out | 20,220,616,104,624 | 6/16/2022 | 10:46:24 | | 447280.448888888888889 | | | 42544 |
| S0000160139 | In | 20,220,616,195,409 | 6/16/2022 | 19:54:09 | | 447280.829270833333333 | 9:07:45 | | 42544 |
| S0000160202 | Out | 20,220,617,104,320 | 6/17/2022 | 10:43:20 | | 447290.446759259259259 | | | 42544 |
| S0000160202 | In | 20,220,617,190,023 | 6/17/2022 | 19:00:23 | | 447290.79193287037037 | 8:17:03 | | 42544 |
| S0000160251 | Out | 20,220,620,105,306 | 6/20/2022 | 10:53:06 | | 447320.453541666666667 | | | 42544 |
| S0000160251 | In | 20,220,620,200,932 | 6/20/2022 | 20:09:32 | | 447320.839953703703704 | 9:16:26 | | 42544 |
| S0000160277 | Out | 20,220,621,104,754 | 6/21/2022 | 10:47:54 | | 447330.449930555555556 | | | 42544 |
| S0000160277 | In | 20,220,621,204,246 | 6/21/2022 | 20:42:46 | | 447330.863032407407407 | 9:54:52 | | 42544 |
| S0000160362 | Out | 20,220,622,103,136 | 6/22/2022 | 10:31:36 | | 447340.438611111111111 | | | 42544 |
| S0000160362 | In | 20,220,622,210,806 | 6/22/2022 | 21:08:06 | | 447340.880625 | 10:36:30 | | 42544 |
| S0000160394 | Out | 20,220,623,104,408 | 6/23/2022 | 10:44:08 | | 447350.447314814814815 | | | 42544 |
| S0000160394 | In | 20,220,623,210,821 | 6/23/2022 | 21:08:21 | | 447350.880798611111111 | 10:24:13 | | 42544 |
| S0000160456 | Out | 20,220,624,105,413 | 6/24/2022 | 10:54:13 | | 447360.45431712962963 | | | 42544 |
| S0000160456 | In | 20,220,624,195,612 | 6/24/2022 | 19:56:12 | | 447360.830694444444445 | 9:01:59 | | 42544 |
| S0000160488 | Out | 20,220,625,103,141 | 6/25/2022 | 10:31:41 | | 447370.438668981481481 | | | 42544 |
| S0000160488 | In | 20,220,625,152,002 | 6/25/2022 | 15:20:02 | | 447370.638912037037037 | 4:48:21 | | 42544 |
| S0000160520 | Out | 20,220,627,105,128 | 6/27/2022 | 10:51:28 | | 447390.452407407407407 | | | 42544 |
| S0000160520 | In | 20,220,627,202,916 | 6/27/2022 | 20:29:16 | | 447390.853657407407407 | 9:37:48 | | 42544 |

| Tour | Check Out/In | UTC Time Stamp | Date | UTC Time | Not Return Same Date | Raw Time and Date Data | Same Day Duration | 2nd Day Duration | Employee Number |
|---|---|---|---|---|---|---|---|---|---|
| S0000160546 | Out | 20,220,628,110,034 | 6/28/2022 | 11:00:34 | | 447400.458726851851852 | | | 42544 |
| S0000160546 | In | 20,220,628,213,233 | 6/28/2022 | 21:32:33 | | 447400.897604166666667 | 10:31:59 | | 42544 |
| S0000160603 | Out | 20,220,629,105,258 | 6/29/2022 | 10:52:58 | | 447410.453449074074074 | | | 42544 |
| S0000160603 | In | 20,220,629,212,233 | 6/29/2022 | 21:22:33 | | 447410.890659722222222 | 10:29:35 | | 42544 |
| S0000160651 | Out | 20,220,630,105,222 | 6/30/2022 | 10:52:22 | | 447420.453032407407407 | | | 42544 |
| S0000160651 | In | 20,220,630,210,427 | 6/30/2022 | 21:04:27 | | 447420.878090277777778 | 10:12:05 | | 42544 |
| S0000160702 | Out | 20,220,701,105,513 | 7/1/2022 | 10:55:13 | | 447430.455011574074074 | | | 42544 |
| S0000160702 | In | 20,220,701,204,443 | 7/1/2022 | 20:44:43 | | 447430.864386574074074 | 9:49:30 | | 42544 |
| S0000160764 | Out | 20,220,705,103,229 | 7/5/2022 | 10:32:29 | | 447470.439224537037037 | | | 42544 |
| S0000160764 | In | 20,220,705,195,435 | 7/5/2022 | 19:54:35 | | 447470.829571759259259 | 9:22:06 | | 42544 |
| S0000160799 | Out | 20,220,706,110,500 | 7/6/2022 | 11:05:00 | | 447480.461805555555556 | | | 42544 |
| S0000160799 | In | 20,220,706,201,112 | 7/6/2022 | 20:11:12 | | 447480.841111111111111 | 9:06:12 | | 42544 |
| S0000160875 | Out | 20,220,707,105,647 | 7/7/2022 | 10:56:47 | | 447490.456099537037037 | | | 42544 |
| S0000160875 | In | 20,220,707,213,132 | 7/7/2022 | 21:31:32 | | 447490.896898148148148 | 10:34:45 | | 42544 |
| S0000160923 | Out | 20,220,708,103,751 | 7/8/2022 | 10:37:51 | | 447500.442951388888889 | | | 42544 |
| S0000160923 | In | 20,220,708,210,900 | 7/8/2022 | 21:09:00 | | 447500.88125 | 10:31:09 | | 42544 |
| S0000160962 | Out | 20,220,709,105,542 | 7/9/2022 | 10:55:42 | | 447510.455347222222222 | | | 42544 |
| S0000160962 | In | 20,090,101,082,043 | 1/1/2009 | 8:20:43 | X | 398140.347719907407407 | | | 42544 |
| S0000161009 | Out | 20,090,103,040,519 | 1/3/2009 | 4:05:19 | | 398160.170358796296296 | | | 42544 |
| S0000161009 | In | 20,220,712,113,008 | 7/12/2022 | 11:30:08 | X | 447540.479259259259259 | | | 42544 |
| S0000161062 | Out | 20,220,713,024,339 | 7/13/2022 | 2:43:39 | | 447550.113645833333333 | | | 42544 |
| S0000161062 | In | 20,220,712,084,253 | 7/12/2022 | 8:42:53 | X | 447540.363113425925926 | | | 42544 |
| S0000161110 | Out | 20,220,712,223,611 | 7/12/2022 | 22:36:11 | | 447540.941793981481482 | | | 42544 |
| S0000161110 | In | 20,220,713,075,824 | 7/13/2022 | 7:58:24 | X | 447550.332222222222222 | | 9:22:13 | 42544 |
| S0000161168 | Out | 20,220,713,224,331 | 7/13/2022 | 22:43:31 | | 447550.946886574074074 | | | 42544 |
| S0000161168 | In | 20,220,714,073,852 | 7/14/2022 | 7:38:52 | X | 447560.318657407407407 | | 8:55:21 | 42544 |
| S0000161214 | Out | 20,220,714,224,609 | 7/14/2022 | 22:46:09 | | 447560.948715277777778 | | | 42544 |
| S0000161214 | In | 20,220,715,075,812 | 7/15/2022 | 7:58:12 | X | 447570.332083333333333 | | 9:12:03 | 42544 |
| S0000161320 | Out | 20,220,718,230,624 | 7/18/2022 | 23:06:24 | | 447600.962777777777778 | | | 42544 |
| S0000161320 | In | 20,220,719,090,047 | 7/19/2022 | 9:00:47 | X | 447610.375543981481481 | | 9:54:23 | 42544 |
| S0000161380 | Out | 20,220,719,223,303 | 7/19/2022 | 22:33:03 | | 447610.939618055555556 | | | 42544 |
| S0000161380 | In | 20,220,720,093,126 | 7/20/2022 | 9:31:26 | X | 447620.396828703703704 | | 10:58:23 | 42544 |

| Tour | Check Out/In | UTC Time Stamp | Date | UTC Time | Not Return Same Date | Raw Time and Date Data | Same Day Duration | 2nd Day Duration | Employee Number |
|---|---|---|---|---|---|---|---|---|---|
| S0000161428 | Out | 20,220,720,223,123 | 7/20/2022 | 22:31:23 | | 447620.938460648148148 | | | 42544 |
| S0000161428 | In | 20,220,721,102,642 | 7/21/2022 | 10:26:42 | X | 447630.435208333333333 | | 11:55:19 | 42544 |
| S0000161470 | Out | 20,220,721,230,933 | 7/21/2022 | 23:09:33 | | 447630.964965277777778 | | | 42544 |
| S0000161470 | In | 20,220,722,082,159 | 7/22/2022 | 8:21:59 | X | 447640.348599537037037 | | 9:12:26 | 42544 |
| S0000161548 | Out | 20,220,724,223,149 | 7/24/2022 | 22:31:49 | | 447660.938761574074074 | | | 42544 |
| S0000161548 | In | 20,220,725,071,029 | 7/25/2022 | 7:10:29 | X | 447670.298946759259259 | | 8:38:40 | 42544 |
| S0000161592 | Out | 20,220,725,224,454 | 7/25/2022 | 22:44:54 | | 447670.947847222222222 | | | 42544 |
| S0000161592 | In | 20,220,726,084,642 | 7/26/2022 | 8:46:42 | X | 447680.365763888888889 | | 10:01:48 | 42544 |
| S0000161663 | Out | 20,220,726,223,358 | 7/26/2022 | 22:33:58 | | 447680.94025462962963 | | | 42544 |
| S0000161663 | In | 20,220,727,071,149 | 7/27/2022 | 7:11:49 | X | 447690.299872685185185 | | 8:37:51 | 42544 |
| S0000161699 | Out | 20,220,727,223,931 | 7/27/2022 | 22:39:31 | | 447690.944108796296296 | | | 42544 |
| S0000161699 | In | 20,220,728,072,019 | 7/28/2022 | 7:20:19 | X | 447700.305775462962963 | | 8:40:48 | 42544 |
| S0000161742 | Out | 20,220,728,223,946 | 7/28/2022 | 22:39:46 | | 447700.944282407407407 | | | 42544 |
| S0000161742 | In | 20,220,729,070,515 | 7/29/2022 | 7:05:15 | X | 447710.2953125 | | 8:25:29 | 42544 |
| S0000161778 | Out | 20,220,731,225,102 | 7/31/2022 | 22:51:02 | | 447730.952106481481481 | | | 42544 |
| S0000161778 | In | 20,220,801,081,831 | 8/1/2022 | 8:18:31 | X | 447740.34619212962963 | | 9:27:29 | 42544 |
| S0000161854 | Out | 20,220,801,223,536 | 8/1/2022 | 22:35:36 | | 447740.941388888888889 | | | 42544 |
| S0000161854 | In | 20,220,802,074,333 | 8/2/2022 | 7:43:33 | X | 447750.321909722222222 | | 9:07:57 | 42544 |
| S0000161902 | Out | 20,220,802,223,934 | 8/2/2022 | 22:39:34 | | 447750.944143518518519 | | | 42544 |
| S0000161902 | In | 20,220,803,072,759 | 8/3/2022 | 7:27:59 | X | 447760.311099537037037 | | 8:48:25 | 42544 |
| S0000161949 | Out | 20,220,803,223,022 | 8/3/2022 | 22:30:22 | | 447760.93775462962963 | | | 42544 |
| S0000161949 | In | 20,220,804,070,757 | 8/4/2022 | 7:07:57 | X | 447770.2971875 | | 8:37:35 | 42544 |
| S0000162010 | Out | 20,220,804,233,532 | 8/4/2022 | 23:35:32 | | 447770.983009259259259 | | | 42544 |
| S0000162010 | In | 20,220,805,092,322 | 8/5/2022 | 9:23:22 | X | 447780.391226851851852 | | 9:47:50 | 42544 |
| S0000162124 | Out | 20,220,808,225,241 | 8/8/2022 | 22:52:41 | | 447810.953252314814815 | | | 42544 |
| S0000162124 | In | 20,220,809,092,127 | 8/9/2022 | 9:21:27 | X | 447820.389895833333333 | | 10:28:46 | 42544 |
| S0000162182 | Out | 20,220,809,230,415 | 8/9/2022 | 23:04:15 | | 447820.961284722222222 | | | 42544 |
| S0000162182 | In | 20,220,810,071,255 | 8/10/2022 | 7:12:55 | X | 447830.300636574074074 | | 8:08:40 | 42544 |
| S0000162230 | Out | 20,220,810,224,017 | 8/10/2022 | 22:40:17 | | 447830.944641203703704 | | | 42544 |
| S0000162230 | In | 20,220,811,053,233 | 8/11/2022 | 5:32:33 | X | 447840.2309375 | | 6:52:16 | 42544 |
| S0000162344 | Out | 20,220,814,230,101 | 8/14/2022 | 23:01:01 | | 447870.959039351851852 | | | 42544 |
| S0000162344 | In | 20,220,815,082,056 | 8/15/2022 | 8:20:56 | X | 447880.34787037037037 | | 9:19:55 | 42544 |

| Tour | Check Out/In | UTC Time Stamp | Date | UTC Time | Not Return Same Date | Raw Time and Date Data | Same Day Duration | 2nd Day Duration | Employee Number |
|------|---------|----------------|------|----------|------|------------------------|----------|----------|--------|
| S0000162393 | Out | 20,220,815,225,517 | 8/15/2022 | 22:55:17 | | 447880.95505787037037 | | | 42544 |
| S0000162393 | In | 20,220,816,093,222 | 8/16/2022 | 9:32:22 | X | 447890.397476851851852 | | 10:37:05 | 42544 |
| S0000162459 | Out | 20,220,816,224,651 | 8/16/2022 | 22:46:51 | | 447890.949201388888889 | | | 42544 |
| S0000162459 | In | 20,220,817,085,846 | 8/17/2022 | 8:58:46 | X | 447900.374143518518519 | | 10:11:55 | 42544 |
| S0000162504 | Out | 20,220,817,224,419 | 8/17/2022 | 22:44:19 | | 447900.94744212962963 | | | 42544 |
| S0000162504 | In | 20,220,818,074,331 | 8/18/2022 | 7:43:31 | X | 447910.321886574074074 | | 8:59:12 | 42544 |
| S0000162540 | Out | 20,220,818,224,052 | 8/18/2022 | 22:40:52 | | 447910.945046296296296 | | | 42544 |
| S0000162540 | In | 20,220,819,080,902 | 8/19/2022 | 8:09:02 | X | 447920.339606481481481 | | 9:28:10 | 42544 |
| S0000162603 | Out | 20,220,821,230,154 | 8/21/2022 | 23:01:54 | | 447940.959652777777778 | | | 42544 |
| S0000162603 | In | 20,220,822,203,124 | 8/22/2022 | 20:31:24 | X | 447950.855138888888889 | | | 42544 |
| S0000162672 | Out | 20,220,823,105,107 | 8/23/2022 | 10:51:07 | | 447960.452164351851852 | | | 42544 |
| S0000162672 | In | 20,220,823,210,647 | 8/23/2022 | 21:06:47 | | 447960.879710648148148 | 10:15:40 | | 42544 |
| S0000162713 | Out | 20,220,824,103,435 | 8/24/2022 | 10:34:35 | | 447970.44068287037037 | | | 42544 |
| S0000162713 | In | 20,220,824,185,101 | 8/24/2022 | 18:51:01 | | 447970.785428240740741 | 8:16:26 | | 42544 |
| S0000162783 | Out | 20,220,825,104,612 | 8/25/2022 | 10:46:12 | | 447980.44875 | | | 42544 |
| S0000162783 | In | 20,220,825,200,356 | 8/25/2022 | 20:03:56 | | 447980.836064814814815 | 9:17:44 | | 42544 |
| S0000162818 | Out | 20,220,826,104,125 | 8/26/2022 | 10:41:25 | | 447990.445428240740741 | | | 42544 |
| S0000162818 | In | 20,220,826,200,021 | 8/26/2022 | 20:00:21 | | 447990.833576388888889 | 9:18:56 | | 42544 |
| S0000162884 | Out | 20,220,829,104,318 | 8/29/2022 | 10:43:18 | | 448020.446736111111111 | | | 42544 |
| S0000162884 | In | 20,220,829,202,814 | 8/29/2022 | 20:28:14 | | 448020.852939814814815 | 9:44:56 | | 42544 |
| S0000162937 | Out | 20,220,830,105,123 | 8/30/2022 | 10:51:23 | | 448030.452349537037037 | | | 42544 |
| S0000162937 | In | 20,220,830,193,941 | 8/30/2022 | 19:39:41 | | 448030.819224537037037 | 8:48:18 | | 42544 |
| S0000162996 | Out | 20,220,831,102,942 | 8/31/2022 | 10:29:42 | | 448040.437291666666667 | | | 42544 |
| S0000162996 | In | 20,220,831,195,153 | 8/31/2022 | 19:51:53 | | 448040.827696759259259 | 9:22:11 | | 42544 |
| S0000163048 | Out | 20,220,901,103,323 | 9/1/2022 | 10:33:23 | | 448050.439849537037037 | | | 42544 |
| S0000163048 | In | 20,220,901,181,121 | 9/1/2022 | 18:11:21 | | 448050.757881944444444 | 7:37:58 | | 42544 |
| S0000163095 | Out | 20,220,902,105,142 | 9/2/2022 | 10:51:42 | | 448060.452569444444444 | | | 42544 |
| S0000163095 | In | 20,220,902,191,436 | 9/2/2022 | 19:14:36 | | 448060.801805555555556 | 8:22:54 | | 42544 |
| S0000163134 | Out | 20,220,906,104,010 | 9/6/2022 | 10:40:10 | | 448100.444560185185185 | | | 42544 |
| S0000163134 | In | 20,220,906,204,021 | 9/6/2022 | 20:40:21 | | 448100.861354166666667 | 10:00:11 | | 42544 |
| S0000163211 | Out | 20,220,907,105,421 | 9/7/2022 | 10:54:21 | | 448110.454409722222222 | | | 42544 |
| S0000163211 | In | 20,220,907,201,126 | 9/7/2022 | 20:11:26 | | 448110.841273148148148 | 9:17:05 | | 42544 |

| Tour | Check Out/In | UTC Time Stamp | Date | UTC Time | Not Return Same Date | Raw Time and Date Data | Same Day Duration | 2nd Day Duration | Employee Number |
|---|---|---|---|---|---|---|---|---|---|
| S0000163246 | Out | 20,220,908,103,853 | 9/8/2022 | 10:38:53 | | 448120.443668981481481 | | | 42544 |
| S0000163246 | In | 20,220,908,221,502 | 9/8/2022 | 22:15:02 | | 448120.927106481481481 | 11:36:09 | | 42544 |
| S0000163312 | Out | 20,220,909,104,916 | 9/9/2022 | 10:49:16 | | 448130.45087962962963 | | | 42544 |
| S0000163312 | In | 20,220,909,192,617 | 9/9/2022 | 19:26:17 | | 448130.809918981481481 | 8:37:01 | | 42544 |
| S0000163335 | Out | 20,220,910,102,017 | 9/10/2022 | 10:20:17 | | 448140.430752314814815 | | | 42544 |
| S0000163335 | In | 20,220,910,125,525 | 9/10/2022 | 12:55:25 | | 448140.538483796296296 | 2:35:08 | | 42544 |
| S0000163427 | Out | 20,220,913,103,503 | 9/13/2022 | 10:35:03 | | 448170.441006944444444 | | | 42544 |
| S0000163427 | In | 20,220,913,182,634 | 9/13/2022 | 18:26:34 | | 448170.768449074074074 | 7:51:31 | | 42544 |
| S0000163477 | Out | 20,220,914,104,618 | 9/14/2022 | 10:46:18 | | 448180.448819444444444 | | | 42544 |
| S0000163477 | In | 20,220,914,211,441 | 9/14/2022 | 21:14:41 | | 448180.885196759259259 | 10:28:23 | | 42544 |
| S0000163548 | Out | 20,220,915,105,308 | 9/15/2022 | 10:53:08 | | 448190.453564814814815 | | | 42544 |
| S0000163548 | In | 20,220,915,200,822 | 9/15/2022 | 20:08:22 | | 448190.839143518518518 | 9:15:14 | | 42544 |
| S0000163596 | Out | 20,220,916,105,327 | 9/16/2022 | 10:53:27 | | 448200.453784722222222 | | | 42544 |
| S0000163596 | In | 20,220,916,184,951 | 9/16/2022 | 18:49:51 | | 448200.784618055555556 | 7:56:24 | | 42544 |
| S0000163653 | Out | 20,220,919,104,115 | 9/19/2022 | 10:41:15 | | 448230.4453125 | | | 42544 |
| S0000163653 | In | 20,220,919,224,248 | 9/19/2022 | 22:42:48 | | 448230.946388888888889 | 12:01:33 | | 42544 |
| S0000163715 | Out | 20,220,920,104,602 | 9/20/2022 | 10:46:02 | | 448240.448634259259259 | | | 42544 |
| S0000163715 | In | 20,220,920,200,712 | 9/20/2022 | 20:07:12 | | 448240.838333333333333 | 9:21:10 | | 42544 |
| S0000163758 | Out | 20,220,921,104,208 | 9/21/2022 | 10:42:08 | | 448250.445925925925926 | | | 42544 |
| S0000163758 | In | 20,220,921,202,000 | 9/21/2022 | 20:20:00 | | 448250.847222222222222 | 9:37:52 | | 42544 |
| S0000163812 | Out | 20,220,922,104,214 | 9/22/2022 | 10:42:14 | | 448260.44599537037037 | | | 42544 |
| S0000163812 | In | 20,220,922,195,314 | 9/22/2022 | 19:53:14 | | 448260.828634259259259 | 9:11:00 | | 42544 |
| S0000163863 | Out | 20,220,923,104,511 | 9/23/2022 | 10:45:11 | | 448270.448043981481481 | | | 42544 |
| S0000163863 | In | 20,220,923,193,326 | 9/23/2022 | 19:33:26 | | 448270.814884259259259 | 8:48:15 | | 42544 |
| S0000163921 | Out | 20,220,926,120,429 | 9/26/2022 | 12:04:29 | | 448300.503113425925926 | | | 42544 |
| S0000163921 | In | 20,220,926,184,205 | 9/26/2022 | 18:42:05 | | 448300.779224537037037 | 6:37:36 | | 42544 |
| S0000163964 | Out | 20,220,927,111,127 | 9/27/2022 | 11:11:27 | | 448310.466284722222222 | | | 42544 |
| S0000163964 | In | 20,220,927,201,859 | 9/27/2022 | 20:18:59 | | 448310.846516203703704 | 9:07:32 | | 42544 |
| S0000164028 | Out | 20,220,928,104,044 | 9/28/2022 | 10:40:44 | | 448320.444953703703704 | | | 42544 |
| S0000164028 | In | 20,220,928,200,210 | 9/28/2022 | 20:02:10 | | 448320.834837962962963 | 9:21:26 | | 42544 |
| S0000164068 | Out | 20,220,929,104,151 | 9/29/2022 | 10:41:51 | | 448330.445729166666667 | | | 42544 |
| S0000164068 | In | 20,220,929,195,429 | 9/29/2022 | 19:54:29 | | 448330.829502314814815 | 9:12:38 | | 42544 |

| Tour | Check Out/In | UTC Time Stamp | Date | UTC Time | Not Return Same Date | Raw Time and Date Data | Same Day Duration | 2nd Day Duration | Employee Number |
|---|---|---|---|---|---|---|---|---|---|
| S0000164118 | Out | 20,220,930,110,718 | 9/30/2022 | 11:07:18 | | 448340.463402777777778 | | | 42544 |
| S0000164118 | In | 20,220,930,185,228 | 9/30/2022 | 18:52:28 | | 448340.786435185185185 | 7:45:10 | | 42544 |
| S0000164154 | Out | 20,221,003,110,954 | 10/3/2022 | 11:09:54 | | 448370.465208333333333 | | | 42544 |
| S0000164154 | In | 20,221,003,194,138 | 10/3/2022 | 19:41:38 | | 448370.820578703703704 | 8:31:44 | | 42544 |
| S0000164241 | Out | 20,221,004,104,552 | 10/4/2022 | 10:45:52 | | 448380.448518518518519 | | | 42544 |
| S0000164241 | In | 20,221,004,193,706 | 10/4/2022 | 19:37:06 | | 448380.817430555555556 | 8:51:14 | | 42544 |
| S0000164269 | Out | 20,221,005,104,057 | 10/5/2022 | 10:40:57 | | 448390.445104166666667 | | | 42544 |
| S0000164269 | In | 20,221,005,185,720 | 10/5/2022 | 18:57:20 | | 448390.789814814814815 | 8:16:23 | | 42544 |
| S0000164322 | Out | 20,221,006,104,753 | 10/6/2022 | 10:47:53 | | 448400.449918981481481 | | | 42544 |
| S0000164322 | In | 20,221,006,195,454 | 10/6/2022 | 19:54:54 | | 448400.829791666666667 | 9:07:01 | | 42544 |
| S0000164395 | Out | 20,221,007,103,922 | 10/7/2022 | 10:39:22 | | 448410.44400462962963 | | | 42544 |
| S0000164395 | In | 20,221,007,181,712 | 10/7/2022 | 18:17:12 | | 448410.761944444444444 | 7:37:50 | | 42544 |
| S0000164455 | Out | 20,221,010,105,635 | 10/10/2022 | 10:56:35 | | 448440.455960648148148 | | | 42544 |
| S0000164455 | In | 20,221,010,192,630 | 10/10/2022 | 19:26:30 | | 448440.810069444444444 | 8:29:55 | | 42544 |
| S0000164517 | Out | 20,221,011,103,634 | 10/11/2022 | 10:36:34 | | 448450.442060185185185 | | | 42544 |
| S0000164517 | In | 20,221,011,175,604 | 10/11/2022 | 17:56:04 | | 448450.747268518518518 | 7:19:30 | | 42544 |
| S0000164570 | Out | 20,221,012,104,228 | 10/12/2022 | 10:42:28 | | 448460.446157407407407 | | | 42544 |
| S0000164570 | In | 20,221,012,191,540 | 10/12/2022 | 19:15:40 | | 448460.802546296296296 | 8:33:12 | | 42544 |
| S0000164603 | Out | 20,221,013,104,447 | 10/13/2022 | 10:44:47 | | 448470.447766203703704 | | | 42544 |
| S0000164603 | In | 20,221,013,185,346 | 10/13/2022 | 18:53:46 | | 448470.787337962962963 | 8:08:59 | | 42544 |
| S0000164668 | Out | 20,221,014,104,120 | 10/14/2022 | 10:41:20 | | 448480.44537037037037 | | | 42544 |
| S0000164668 | In | 20,221,014,182,126 | 10/14/2022 | 18:21:26 | | 448480.764884259259259 | 7:40:06 | | 42544 |
| S0000164693 | Out | 20,221,017,110,705 | 10/17/2022 | 11:07:05 | | 448510.463252314814815 | | | 42544 |
| S0000164693 | In | 20,221,017,193,032 | 10/17/2022 | 19:30:32 | | 448510.81287037037037 | 8:23:27 | | 42544 |
| S0000164774 | Out | 20,221,018,103,736 | 10/18/2022 | 10:37:36 | | 448520.442777777777778 | | | 42544 |
| S0000164774 | In | 20,221,018,195,149 | 10/18/2022 | 19:51:49 | | 448520.827650462962963 | 9:14:13 | | 42544 |
| S0000164834 | Out | 20,221,019,103,756 | 10/19/2022 | 10:37:56 | | 448530.443009259259259 | | | 42544 |
| S0000164834 | In | 20,221,019,193,922 | 10/19/2022 | 19:39:22 | | 448530.81900462962963 | 9:01:26 | | 42544 |
| S0000164885 | Out | 20,221,020,103,309 | 10/20/2022 | 10:33:09 | | 448540.4396875 | | | 42544 |
| S0000164885 | In | 20,221,020,165,131 | 10/20/2022 | 16:51:31 | | 448540.70244212962963 | 6:18:22 | | 42544 |
| S0000164918 | Out | 20,221,021,104,813 | 10/21/2022 | 10:48:13 | | 448550.450150462962963 | | | 42544 |
| S0000164918 | In | 20,221,021,185,426 | 10/21/2022 | 18:54:26 | | 448550.787800925925926 | 8:06:13 | | 42544 |

| Tour | Check Out/In | UTC Time Stamp | Date | UTC Time | Not Return Same Date | Raw Time and Date Data | Same Day Duration | 2nd Day Duration | Employee Number |
|---|---|---|---|---|---|---|---|---|---|
| S0000164982 | Out | 20,221,024,104,745 | 10/24/2022 | 10:47:45 | | 448580.449826388888889 | | | 42544 |
| S0000164982 | In | 20,221,024,202,545 | 10/24/2022 | 20:25:45 | | 448580.851215277777778 | 9:38:00 | | 42544 |
| S0000165042 | Out | 20,221,025,103,349 | 10/25/2022 | 10:33:49 | | 448590.440150462962963 | | | 42544 |
| S0000165042 | In | 20,221,025,183,919 | 10/25/2022 | 18:39:19 | | 448590.777303240740741 | 8:05:30 | | 42544 |
| S0000165092 | Out | 20,221,026,104,011 | 10/26/2022 | 10:40:11 | | 448600.444571759259259 | | | 42544 |
| S0000165092 | In | 20,090,101,074,135 | 1/1/2009 | 7:41:35 | X | 398140.320543981481481 | | | 42544 |
| S0000165126 | Out | 20,090,101,220,445 | 1/1/2009 | 22:04:45 | | 398140.919965277777778 | | | 42544 |
| S0000165126 | In | 20,221,027,060,449 | 10/27/2022 | 6:04:49 | X | 448610.253344907407407 | | 8:00:04 | 42544 |
| S0000165188 | Out | 20,221,027,223,217 | 10/27/2022 | 22:32:17 | | 448610.939085648148148 | | | 42544 |
| S0000165188 | In | 20,221,028,044,320 | 10/28/2022 | 4:43:20 | X | 448620.196759259259259 | | 6:11:03 | 42544 |
| S0000165241 | Out | 20,221,030,225,631 | 10/30/2022 | 22:56:31 | | 448640.955914351851852 | | | 42544 |
| S0000165241 | In | 20,221,031,065,359 | 10/31/2022 | 6:53:59 | X | 448650.287488425925926 | | 7:57:28 | 42544 |
| S0000165294 | Out | 20,221,031,223,500 | 10/31/2022 | 22:35:00 | | 448650.940972222222222 | | | 42544 |
| S0000165294 | In | 20,221,101,081,330 | 11/1/2022 | 8:13:30 | X | 448660.342708333333333 | | 9:38:30 | 42544 |
| S0000165345 | Out | 20,221,102,111,017 | 11/2/2022 | 11:10:17 | | 448670.465474537037037 | | | 42544 |
| S0000165345 | In | 20,221,102,200,029 | 11/2/2022 | 20:00:29 | | 448670.833668981481481 | 8:50:12 | | 42544 |
| S0000165397 | Out | 20,221,103,104,134 | 11/3/2022 | 10:41:34 | | 448680.445532407407407 | | | 42544 |
| S0000165397 | In | 20,221,103,182,545 | 11/3/2022 | 18:25:45 | | 448680.767881944444444 | 7:44:11 | | 42544 |
| S0000165432 | Out | 20,221,104,103,250 | 11/4/2022 | 10:32:50 | | 448690.439467592592593 | | | 42544 |
| S0000165432 | In | 20,221,104,194,154 | 11/4/2022 | 19:41:54 | | 448690.820763888888889 | 9:09:04 | | 42544 |
| S0000165491 | Out | 20,221,107,120,448 | 11/7/2022 | 12:04:48 | | 448720.503333333333333 | | | 42544 |
| S0000165491 | In | 20,221,107,074,836 | 11/7/2022 | 7:48:36 | | 448720.325416666666667 | | | 42544 |
| S0000165538 | Out | 20,221,108,114,533 | 11/8/2022 | 11:45:33 | | 448730.489965277777778 | | | 42544 |
| S0000165538 | In | 20,221,108,195,726 | 11/8/2022 | 19:57:26 | | 448730.831550925925926 | 8:11:53 | | 42544 |
| S0000165640 | Out | 20,221,110,115,151 | 11/10/2022 | 11:51:51 | | 448750.494340277777778 | | | 42544 |
| S0000165640 | In | 20,221,110,201,943 | 11/10/2022 | 20:19:43 | | 448750.847025462962963 | 8:27:52 | | 42544 |
| S0000165706 | Out | 20,221,111,114,119 | 11/11/2022 | 11:41:19 | | 448760.487025462962963 | | | 42544 |
| S0000165706 | In | 20,221,111,185,038 | 11/11/2022 | 18:50:38 | | 448760.785162037037037 | 7:09:19 | | 42544 |
| S0000165755 | Out | 20,221,114,114,704 | 11/14/2022 | 11:47:04 | | 448790.491018518518519 | | | 42544 |
| S0000165755 | In | 20,221,114,201,811 | 11/14/2022 | 20:18:11 | | 448790.845960648148148 | 8:31:07 | | 42544 |
| S0000165805 | Out | 20,221,115,113,447 | 11/15/2022 | 11:34:47 | | 448800.482488425925926 | | | 42544 |
| S0000165805 | In | 20,221,115,195,305 | 11/15/2022 | 19:53:05 | | 448800.828530092592593 | 8:18:18 | | 42544 |

| Tour | Check Out/In | UTC Time Stamp | Date | UTC Time | Not Return Same Date | Raw Time and Date Data | Same Day Duration | 2nd Day Duration | Employee Number |
|------|------|------|------|------|------|------|------|------|------|
| S0000165866 | Out | 20,221,116,113,733 | 11/16/2022 | 11:37:33 | | 448810.484409722222222 | | | 42544 |
| S0000165866 | In | 20,221,116,190,305 | 11/16/2022 | 19:03:05 | | 448810.79380787037037 | 7:25:32 | | 42544 |
| S0000165940 | Out | 20,221,117,114,339 | 11/17/2022 | 11:43:39 | | 448820.488645833333333 | | | 42544 |
| S0000165940 | In | 20,221,117,213,041 | 11/17/2022 | 21:30:41 | | 448820.89630787037037 | 9:47:02 | | 42544 |
| S0000165984 | Out | 20,221,118,115,540 | 11/18/2022 | 11:55:40 | | 448830.496990740740741 | | | 42544 |
| S0000165984 | In | 20,221,118,205,227 | 11/18/2022 | 20:52:27 | | 448830.869756944444445 | 8:56:47 | | 42544 |
| S0000166032 | Out | 20,221,119,112,854 | 11/19/2022 | 11:28:54 | | 448840.478402777777778 | | | 42544 |
| S0000166032 | In | 20,221,119,170,033 | 11/19/2022 | 17:00:33 | | 448840.708715277777778 | 5:31:39 | | 42544 |
| S0000166073 | Out | 20,221,121,114,640 | 11/21/2022 | 11:46:40 | | 448860.490740740740741 | | | 42544 |
| S0000166073 | In | 20,221,121,202,948 | 11/21/2022 | 20:29:48 | | 448860.854027777777778 | 8:43:08 | | 42544 |
| S0000166119 | Out | 20,221,122,114,446 | 11/22/2022 | 11:44:46 | | 448870.489421296296296 | | | 42544 |
| S0000166119 | In | 20,221,122,205,520 | 11/22/2022 | 20:55:20 | | 448870.871759259259259 | 9:10:34 | | 42544 |
| S0000166180 | Out | 20,221,123,114,814 | 11/23/2022 | 11:48:14 | | 448880.491828703703704 | | | 42544 |
| S0000166180 | In | 20,221,123,194,108 | 11/23/2022 | 19:41:08 | | 448880.820231481481482 | 7:52:54 | | 42544 |
| S0000166235 | Out | 20,221,128,113,812 | 11/28/2022 | 11:38:12 | | 448930.484861111111111 | | | 42544 |
| S0000166235 | In | 20,221,128,230,735 | 11/28/2022 | 23:07:35 | | 448930.963599537037037 | 11:29:23 | | 42544 |
| S0000166296 | Out | 20,221,129,113,711 | 11/29/2022 | 11:37:11 | | 448940.484155092592593 | | | 42544 |
| S0000166296 | In | 20,221,129,202,035 | 11/29/2022 | 20:20:35 | | 448940.847627314814815 | 8:43:24 | | 42544 |
| S0000166326 | Out | 20,221,130,114,248 | 11/30/2022 | 11:42:48 | | 448950.488055555555556 | | | 42544 |
| S0000166326 | In | 20,221,130,203,430 | 11/30/2022 | 20:34:30 | | 448950.857291666666667 | 8:51:42 | | 42544 |
| S0000166394 | Out | 20,221,201,114,739 | 12/1/2022 | 11:47:39 | | 448960.491423611111111 | | | 42544 |
| S0000166394 | In | 20,221,201,203,631 | 12/1/2022 | 20:36:31 | | 448960.85869212962963 | 8:48:52 | | 42544 |
| S0000166515 | Out | 20,221,205,115,147 | 12/5/2022 | 11:51:47 | | 449000.494293981481482 | | | 42544 |
| S0000166515 | In | 20,221,205,205,810 | 12/5/2022 | 20:58:10 | | 449000.873726851851852 | 9:06:23 | | 42544 |
| S0000166589 | Out | 20,221,206,113,020 | 12/6/2022 | 11:30:20 | | 449010.479398148148148 | | | 42544 |
| S0000166589 | In | 20,221,206,204,057 | 12/6/2022 | 20:40:57 | | 449010.861770833333333 | 9:10:37 | | 42544 |
| S0000166644 | Out | 20,221,207,113,726 | 12/7/2022 | 11:37:26 | | 449020.484328703703704 | | | 42544 |
| S0000166644 | In | 20,221,207,211,054 | 12/7/2022 | 21:10:54 | | 449020.882569444444445 | 9:33:28 | | 42544 |
| S0000166662 | Out | 20,221,208,114,042 | 12/8/2022 | 11:40:42 | | 449030.486597222222222 | | | 42544 |
| S0000166662 | In | 20,221,208,182,838 | 12/8/2022 | 18:28:38 | | 449030.769884259259259 | 6:47:56 | | 42544 |
| S0000166746 | Out | 20,221,209,114,338 | 12/9/2022 | 11:43:38 | | 449040.488634259259259 | | | 42544 |
| S0000166746 | In | 20,221,209,200,428 | 12/9/2022 | 20:04:28 | | 449040.836435185185185 | 8:20:50 | | 42544 |

| Tour | Check Out/In | UTC Time Stamp | Date | UTC Time | Not Return Same Date | Raw Time and Date Data | Same Day Duration | 2nd Day Duration | Employee Number |
|------|------|------|------|------|------|------|------|------|------|
| S0000166780 | Out | 20,221,212,114,805 | 12/12/2022 | 11:48:05 | | 449070.491724537037037 | | | 42544 |
| S0000166780 | In | 20,221,212,200,904 | 12/12/2022 | 20:09:04 | | 449070.83962962962963 | 8:20:59 | | 42544 |
| S0000166854 | Out | 20,221,213,113,127 | 12/13/2022 | 11:31:27 | | 449080.480173611111111 | | | 42544 |
| S0000166854 | In | 20,221,214,002,123 | 12/14/2022 | 0:21:23 | X | 449090.014849537037037 | | 12:49:56 | 42544 |
| S0000166919 | Out | 20,221,214,114,439 | 12/14/2022 | 11:44:39 | | 449090.489340277777778 | | | 42544 |
| S0000166919 | In | 20,221,214,184,951 | 12/14/2022 | 18:49:51 | | 449090.784618055555556 | 7:05:12 | | 42544 |
| S0000166954 | Out | 20,221,215,122,844 | 12/15/2022 | 12:28:44 | | 449100.519953703703704 | | | 42544 |
| S0000166954 | In | 20,221,215,222,824 | 12/15/2022 | 22:28:24 | | 449100.936388888888889 | 9:59:40 | | 42544 |
| S0000167021 | Out | 20,221,216,114,630 | 12/16/2022 | 11:46:30 | | 449110.490625 | | | 42544 |
| S0000167021 | In | 20,221,216,203,456 | 12/16/2022 | 20:34:56 | | 449110.857592592592593 | 8:48:26 | | 42544 |
| S0000167052 | Out | 20,221,219,114,453 | 12/19/2022 | 11:44:53 | | 449140.489502314814815 | | | 42544 |
| S0000167052 | In | 20,221,219,212,414 | 12/19/2022 | 21:24:14 | | 449140.891828703703704 | 9:39:21 | | 42544 |
| S0000167114 | Out | 20,221,220,115,000 | 12/20/2022 | 11:50:00 | | 449150.493055555555556 | | | 42544 |
| S0000167114 | In | 20,221,220,220,935 | 12/20/2022 | 22:09:35 | | 449150.923321759259259 | 10:19:35 | | 42544 |
| S0000167165 | Out | 20,221,221,115,955 | 12/21/2022 | 11:59:55 | | 449160.49994212962963 | | | 42544 |
| S0000167165 | In | 20,221,221,200,840 | 12/21/2022 | 20:08:40 | | 449160.839351851851852 | 8:08:45 | | 42544 |
| S0000167206 | Out | 20,221,222,115,908 | 12/22/2022 | 11:59:08 | | 449170.499398148148148 | | | 42544 |
| S0000167206 | In | 20,221,222,184,516 | 12/22/2022 | 18:45:16 | | 449170.781435185185185 | 6:46:08 | | 42544 |
| S0000167262 | Out | 20,221,223,114,633 | 12/23/2022 | 11:46:33 | | 449180.490659722222222 | | | 42544 |
| S0000167262 | In | 20,221,223,163,307 | 12/23/2022 | 16:33:07 | | 449180.689664351851852 | 4:46:34 | | 42544 |
| S0000167302 | Out | 20,221,227,120,907 | 12/27/2022 | 12:09:07 | | 449220.506331018518518 | | | 42544 |
| S0000167302 | In | 20,221,227,183,315 | 12/27/2022 | 18:33:15 | | 449220.773090277777778 | 6:24:08 | | 42544 |
| S0000167356 | Out | 20,221,228,114,616 | 12/28/2022 | 11:46:16 | | 449230.490462962962963 | | | 42544 |
| S0000167356 | In | 20,221,228,203,002 | 12/28/2022 | 20:30:02 | | 449230.854189814814815 | 8:43:46 | | 42544 |
| S0000167403 | Out | 20,221,229,122,457 | 12/29/2022 | 12:24:57 | | 449240.517326388888889 | | | 42544 |
| S0000167403 | In | 20,221,229,203,533 | 12/29/2022 | 20:35:33 | | 449240.858020833333333 | 8:10:36 | | 42544 |
| S0000167426 | Out | 20,221,230,115,759 | 12/30/2022 | 11:57:59 | | 449250.498599537037037 | | | 42544 |
| S0000167426 | In | 20,221,230,194,905 | 12/30/2022 | 19:49:05 | | 449250.825752314814815 | 7:51:06 | | 42544 |
| S0000167509 | Out | 20,230,103,121,213 | 1/3/2023 | 12:12:13 | | 449290.508483796296296 | | | 42544 |
| S0000167509 | In | 20,230,103,211,900 | 1/3/2023 | 21:19:00 | | 449290.888194444444444 | 9:06:47 | | 42544 |
| S0000167549 | Out | 20,230,104,120,810 | 1/4/2023 | 12:08:10 | | 449300.505671296296296 | | | 42544 |
| S0000167549 | In | 20,230,104,215,612 | 1/4/2023 | 21:56:12 | | 449300.914027777777778 | 9:48:02 | | 42544 |

| Tour | Check Out/In | UTC Time Stamp | Date | UTC Time | Not Return Same Date | Raw Time and Date Data | Same Day Duration | 2nd Day Duration | Employee Number |
|------|------|------|------|------|------|------|------|------|------|
| S0000167580 | Out | 20,230,105,120,444 | 1/5/2023 | 12:04:44 | | 449310.503287037037037 | | | 42544 |
| S0000167580 | In | 20,230,105,215,136 | 1/5/2023 | 21:51:36 | | 449310.910833333333333 | 9:46:52 | | 42544 |
| S0000167655 | Out | 20,230,106,114,524 | 1/6/2023 | 11:45:24 | | 449320.489861111111111 | | | 42544 |
| S0000167655 | In | 20,230,106,220,831 | 1/6/2023 | 22:08:31 | | 449320.922581018518518 | 10:23:07 | | 42544 |
| S0000167749 | Out | 20,230,109,120,904 | 1/9/2023 | 12:09:04 | | 449350.506296296296296 | | | 42544 |
| S0000167749 | In | 20,230,109,211,431 | 1/9/2023 | 21:14:31 | | 449350.885081018518519 | 9:05:27 | | 42544 |
| S0000167795 | Out | 20,230,110,121,712 | 1/10/2023 | 12:17:12 | | 449360.511944444444444 | | | 42544 |
| S0000167795 | In | 20,230,110,205,627 | 1/10/2023 | 20:56:27 | | 449360.872534722222222 | 8:39:15 | | 42544 |
| S0000167841 | Out | 20,230,111,121,046 | 1/11/2023 | 12:10:46 | | 449370.507476851851852 | | | 42544 |
| S0000167841 | In | 20,230,111,210,703 | 1/11/2023 | 21:07:03 | | 449370.879895833333333 | 8:56:17 | | 42544 |
| S0000167879 | Out | 20,230,112,115,447 | 1/12/2023 | 11:54:47 | | 449380.496377314814815 | | | 42544 |
| S0000167879 | In | 20,230,112,210,138 | 1/12/2023 | 21:01:38 | | 449380.876134259259259 | 9:06:51 | | 42544 |
| S0000167930 | Out | 20,230,113,122,632 | 1/13/2023 | 12:26:32 | | 449390.518425925925926 | | | 42544 |
| S0000167930 | In | 20,230,113,215,727 | 1/13/2023 | 21:57:27 | | 449390.914895833333333 | 9:30:55 | | 42544 |
| S0000167996 | Out | 20,230,116,122,215 | 1/16/2023 | 12:22:15 | | 449420.515451388888889 | | | 42544 |
| S0000167996 | In | 20,230,116,195,900 | 1/16/2023 | 19:59:00 | | 449420.832638888888889 | 7:36:45 | | 42544 |
| S0000168024 | Out | 20,230,117,120,055 | 1/17/2023 | 12:00:55 | | 449430.500636574074074 | | | 42544 |
| S0000168024 | In | 20,230,117,214,302 | 1/17/2023 | 21:43:02 | | 449430.904884259259259 | 9:42:07 | | 42544 |
| S0000168091 | Out | 20,230,118,120,422 | 1/18/2023 | 12:04:22 | | 449440.503032407407407 | | | 42544 |
| S0000168091 | In | 20,230,118,195,929 | 1/18/2023 | 19:59:29 | | 449440.832974537037037 | 7:55:07 | | 42544 |
| S0000168152 | Out | 20,230,119,114,204 | 1/19/2023 | 11:42:04 | | 449450.487546296296296 | | | 42544 |
| S0000168152 | In | 20,230,119,205,402 | 1/19/2023 | 20:54:02 | | 449450.870856481481482 | 9:11:58 | | 42544 |
| S0000168199 | Out | 20,230,120,115,346 | 1/20/2023 | 11:53:46 | | 449460.495671296296296 | | | 42544 |
| S0000168199 | In | 20,230,120,180,750 | 1/20/2023 | 18:07:50 | | 449460.755439814814815 | 6:14:04 | | 42544 |
| S0000168256 | Out | 20,230,123,121,646 | 1/23/2023 | 12:16:46 | | 449490.511643518518519 | | | 42544 |
| S0000168256 | In | 20,230,123,202,753 | 1/23/2023 | 20:27:53 | | 449490.852696759259259 | 8:11:07 | | 42544 |
| S0000168297 | Out | 20,230,124,115,152 | 1/24/2023 | 11:51:52 | | 449500.494351851851852 | | | 42544 |
| S0000168297 | In | 20,230,124,204,259 | 1/24/2023 | 20:42:59 | | 449500.86318287037037 | 8:51:07 | | 42544 |
| S0000168360 | Out | 20,230,125,120,043 | 1/25/2023 | 12:00:43 | | 449510.500497685185185 | | | 42544 |
| S0000168360 | In | 20,230,125,212,524 | 1/25/2023 | 21:25:24 | | 449510.892638888888889 | 9:24:41 | | 42544 |
| S0000168398 | Out | 20,230,126,121,101 | 1/26/2023 | 12:11:01 | | 449520.507650462962963 | | | 42544 |
| S0000168398 | In | 20,230,126,201,134 | 1/26/2023 | 20:11:34 | | 449520.841365740740741 | 8:00:33 | | 42544 |

| Tour | Check Out/In | UTC Time Stamp | Date | UTC Time | Not Return Same Date | Raw Time and Date Data | Same Day Duration | 2nd Day Duration | Employee Number |
|---|---|---|---|---|---|---|---|---|---|
| S0000168438 | Out | 20,230,127,114,444 | 1/27/2023 | 11:44:44 | | 449530.489398148148148 | | | 42544 |
| S0000168438 | In | 20,230,127,202,629 | 1/27/2023 | 20:26:29 | | 449530.851724537037037 | 8:41:45 | | 42544 |
| S0000168538 | Out | 20,230,130,114,328 | 1/30/2023 | 11:43:28 | | 449560.488518518518519 | | | 42544 |
| S0000168538 | In | 20,230,130,195,335 | 1/30/2023 | 19:53:35 | | 449560.828877314814815 | 8:10:07 | | 42544 |
| S0000168582 | Out | 20,230,131,121,038 | 1/31/2023 | 12:10:38 | | 449570.507384259259259 | | | 42544 |
| S0000168582 | In | 20,230,131,192,150 | 1/31/2023 | 19:21:50 | | 449570.806828703703704 | 7:11:12 | | 42544 |
| S0000168634 | Out | 20,230,201,115,956 | 2/1/2023 | 11:59:56 | | 449580.499953703703704 | | | 42544 |
| S0000168634 | In | 20,230,201,210,207 | 2/1/2023 | 21:02:07 | | 449580.876469907407407 | 9:02:11 | | 42544 |
| S0000168683 | Out | 20,230,202,115,349 | 2/2/2023 | 11:53:49 | | 449590.495706018518519 | | | 42544 |
| S0000168683 | In | 20,230,202,195,327 | 2/2/2023 | 19:53:27 | | 449590.828784722222222 | 7:59:38 | | 42544 |
| S0000168738 | Out | 20,230,203,114,550 | 2/3/2023 | 11:45:50 | | 449600.490162037037037 | | | 42544 |
| S0000168738 | In | 20,230,203,203,042 | 2/3/2023 | 20:30:42 | | 449600.854652777777778 | 8:44:52 | | 42544 |
| S0000168784 | Out | 20,230,206,120,711 | 2/6/2023 | 12:07:11 | | 449630.504988425925926 | | | 42544 |
| S0000168784 | In | 20,230,206,201,002 | 2/6/2023 | 20:10:02 | | 449630.840300925925926 | 8:02:51 | | 42544 |
| S0000168856 | Out | 20,230,207,115,605 | 2/7/2023 | 11:56:05 | | 449640.497280092592593 | | | 42544 |
| S0000168856 | In | 20,230,207,200,609 | 2/7/2023 | 20:06:09 | | 449640.837604166666667 | 8:10:04 | | 42544 |
| S0000168892 | Out | 20,230,208,122,527 | 2/8/2023 | 12:25:27 | | 449650.517673611111111 | | | 42544 |
| S0000168892 | In | 20,230,208,204,704 | 2/8/2023 | 20:47:04 | | 449650.866018518518519 | 8:21:37 | | 42544 |
| S0000168951 | Out | 20,230,209,120,544 | 2/9/2023 | 12:05:44 | | 449660.503981481481481 | | | 42544 |
| S0000168951 | In | 20,230,209,192,655 | 2/9/2023 | 19:26:55 | | 449660.810358796296296 | 7:21:11 | | 42544 |
| S0000168996 | Out | 20,230,210,120,448 | 2/10/2023 | 12:04:48 | | 449670.503333333333333 | | | 42544 |
| S0000168996 | In | 20,230,210,195,325 | 2/10/2023 | 19:53:25 | | 449670.828761574074074 | 7:48:37 | | 42544 |
| S0000169048 | Out | 20,230,213,120,900 | 2/13/2023 | 12:09:00 | | 449700.50625 | | | 42544 |
| S0000169048 | In | 20,230,213,212,753 | 2/13/2023 | 21:27:53 | | 449700.894363425925926 | 9:18:53 | | 42544 |
| S0000169105 | Out | 20,230,214,121,024 | 2/14/2023 | 12:10:24 | | 449710.507222222222222 | | | 42544 |
| S0000169105 | In | 20,230,214,215,444 | 2/14/2023 | 21:54:44 | | 449710.913009259259259 | 9:44:20 | | 42544 |
| S0000169150 | Out | 20,230,215,113,730 | 2/15/2023 | 11:37:30 | | 449720.484375 | | | 42544 |
| S0000169150 | In | 20,230,215,211,746 | 2/15/2023 | 21:17:46 | | 449720.887337962962963 | 9:40:16 | | 42544 |
| S0000169213 | Out | 20,230,216,120,700 | 2/16/2023 | 12:07:00 | | 449730.504861111111111 | | | 42544 |
| S0000169213 | In | 20,230,216,203,410 | 2/16/2023 | 20:34:10 | | 449730.857060185185185 | 8:27:10 | | 42544 |
| S0000169253 | Out | 20,230,217,121,154 | 2/17/2023 | 12:11:54 | | 449740.508263888888889 | | | 42544 |
| S0000169253 | In | 20,230,217,203,736 | 2/17/2023 | 20:37:36 | | 449740.859444444444444 | 8:25:42 | | 42544 |

| Tour | Check Out/In | | UTC Time Stamp | Date | UTC Time | Not Return Same Date | Raw Time and Date Data | Same Day Duration | 2nd Day Duration | Employee Number |
|---|---|---|---|---|---|---|---|---|---|---|
| S0000169322 | Out | | 20,230,220,121,602 | 2/20/2023 | 12:16:02 | | 449770.511134259259259 | | | 42544 |
| S0000169322 | In | | 20,230,220,194,024 | 2/20/2023 | 19:40:24 | | 449770.819722222222222 | 7:24:22 | | 42544 |
| S0000169374 | Out | | 20,230,221,115,600 | 2/21/2023 | 11:56:00 | | 449780.497222222222222 | | | 42544 |
| S0000169374 | In | | 20,230,221,223,107 | 2/21/2023 | 22:31:07 | | 449780.938275462962963 | 10:35:07 | | 42544 |
| S0000169374 | | 3 | 20,230,221,205,515 | 2/21/2023 | 20:55:15 | | 449780.871701388888889 | | | 42544 |
| S0000169427 | Out | | 20,230,222,113,649 | 2/22/2023 | 11:36:49 | | 449790.483900462962963 | | | 42544 |
| S0000169427 | In | | 20,230,222,230,418 | 2/22/2023 | 23:04:18 | | 449790.961319444444444 | 11:27:29 | | 42544 |
| S0000169473 | Out | | 20,230,223,120,307 | 2/23/2023 | 12:03:07 | | 449800.502164351851852 | | | 42544 |
| S0000169473 | In | | 20,230,223,203,438 | 2/23/2023 | 20:34:38 | | 449800.857384259259259 | 8:31:31 | | 42544 |
| S0000169473 | | 3 | 20,230,223,135,620 | 2/23/2023 | 13:56:20 | | 449800.580787037037037 | | | 42544 |
| S0000169529 | Out | | 20,230,224,120,703 | 2/24/2023 | 12:07:03 | | 449810.504895833333333 | | | 42544 |
| S0000169529 | In | | 20,230,224,192,125 | 2/24/2023 | 19:21:25 | | 449810.806539351851852 | 7:14:22 | | 42544 |
| S0000169581 | Out | | 20,230,227,121,657 | 2/27/2023 | 12:16:57 | | 449840.511770833333333 | | | 42544 |
| S0000169581 | In | | 20,230,227,200,256 | 2/27/2023 | 20:02:56 | | 449840.83537037037037 | 7:45:59 | | 42544 |
| S0000169641 | Out | | 20,230,228,113,605 | 2/28/2023 | 11:36:05 | | 449850.483391203703704 | | | 42544 |
| S0000169641 | In | | 20,230,228,222,020 | 2/28/2023 | 22:20:20 | | 449850.930787037037037 | 10:44:15 | | 42544 |
| S0000169685 | Out | | 20,230,301,120,643 | 3/1/2023 | 12:06:43 | | 449860.504664351851852 | | | 42544 |
| S0000169685 | In | | 20,230,301,205,818 | 3/1/2023 | 20:58:18 | | 449860.873819444444444 | 8:51:35 | | 42544 |
| S0000169713 | Out | | 20,230,302,115,708 | 3/2/2023 | 11:57:08 | | 449870.498009259259259 | | | 42544 |
| S0000169713 | In | | 20,230,302,202,935 | 3/2/2023 | 20:29:35 | | 449870.853877314814815 | 8:32:27 | | 42544 |
| S0000169797 | Out | | 20,230,303,120,832 | 3/3/2023 | 12:08:32 | | 449880.505925925925926 | | | 42544 |
| S0000169797 | In | | 20,230,303,193,156 | 3/3/2023 | 19:31:56 | | 449880.813842592592593 | 7:23:24 | | 42544 |
| S0000170090 | Out | | 20,230,313,104,738 | 3/13/2023 | 10:47:38 | | 449980.44974537037037 | | | 42544 |
| S0000170090 | In | | 20,230,313,220,547 | 3/13/2023 | 22:05:47 | | 449980.92068287037037 | 11:18:09 | | 42544 |
| S0000170158 | Out | | 20,230,314,111,138 | 3/14/2023 | 11:11:38 | | 449990.466412037037037 | | | 42544 |
| S0000170158 | In | | 20,230,314,180,109 | 3/14/2023 | 18:01:09 | | 449990.750798611111111 | 6:49:31 | | 42544 |
| S0000170228 | Out | | 20,230,315,111,142 | 3/15/2023 | 11:11:42 | | 450000.466458333333333 | | | 42544 |
| S0000170228 | In | | 20,230,315,195,216 | 3/15/2023 | 19:52:16 | | 450000.827962962962963 | 8:40:34 | | 42544 |
| S0000170274 | Out | | 20,230,316,105,810 | 3/16/2023 | 10:58:10 | | 450010.457060185185185 | | | 42544 |
| S0000170274 | In | | 20,230,316,201,218 | 3/16/2023 | 20:12:18 | | 450010.841875 | 9:14:08 | | 42544 |
| S0000170326 | Out | | 20,230,317,105,346 | 3/17/2023 | 10:53:46 | | 450020.45400462962963 | | | 42544 |
| S0000170326 | In | | 20,230,317,201,051 | 3/17/2023 | 20:10:51 | | 450020.840868055555556 | 9:17:05 | | 42544 |

| Tour | Check Out/In | UTC Time Stamp | Date | UTC Time | Not Return Same Date | Raw Time and Date Data | Same Day Duration | 2nd Day Duration | Employee Number |
|------|------|------|------|------|------|------|------|------|------|
| S0000170367 | Out | 20,230,320,112,220 | 3/20/2023 | 11:22:20 | | 450050.473842592592593 | | | 42544 |
| S0000170367 | In | 20,230,320,192,342 | 3/20/2023 | 19:23:42 | | 450050.808125 | 8:01:22 | | 42544 |
| S0000170439 | Out | 20,230,321,105,359 | 3/21/2023 | 10:53:59 | | 450060.454155092592593 | | | 42544 |
| S0000170439 | In | 20,230,321,214,046 | 3/21/2023 | 21:40:46 | | 450060.903310185185185 | 10:46:47 | | 42544 |
| S0000170497 | Out | 20,230,322,110,158 | 3/22/2023 | 11:01:58 | | 450070.459699074074074 | | | 42544 |
| S0000170497 | In | 20,230,322,181,911 | 3/22/2023 | 18:19:11 | | 450070.763321759259259 | 7:17:13 | | 42544 |
| S0000170533 | Out | 20,230,323,103,552 | 3/23/2023 | 10:35:52 | | 450080.441574074074074 | | | 42544 |
| S0000170533 | In | 20,230,323,193,103 | 3/23/2023 | 19:31:03 | | 450080.813229166666667 | 8:55:11 | | 42544 |
| S0000170597 | Out | 20,230,324,105,645 | 3/24/2023 | 10:56:45 | | 450090.456076388888889 | | | 42544 |
| S0000170597 | In | 20,230,324,183,629 | 3/24/2023 | 18:36:29 | | 450090.775335648148148 | 7:39:44 | | 42544 |
| S0000170607 | Out | 20,230,327,104,600 | 3/27/2023 | 10:46:00 | | 450120.448611111111111 | | | 42544 |
| S0000170607 | In | 20,230,327,180,157 | 3/27/2023 | 18:01:57 | | 450120.751354166666667 | 7:15:57 | | 42544 |
| S0000170666 | Out | 20,230,328,105,443 | 3/28/2023 | 10:54:43 | | 450130.454664351851852 | | | 42544 |
| S0000170666 | In | 20,230,328,181,943 | 3/28/2023 | 18:19:43 | | 450130.76369212962963 | 7:25:00 | | 42544 |
| S0000170753 | Out | 20,230,329,105,722 | 3/29/2023 | 10:57:22 | | 450140.45650462962963 | | | 42544 |
| S0000170753 | In | 20,230,329,202,743 | 3/29/2023 | 20:27:43 | | 450140.852581018518519 | 9:30:21 | | 42544 |
| S0000170794 | Out | 20,230,330,111,310 | 3/30/2023 | 11:13:10 | | 450150.467476851851852 | | | 42544 |
| S0000170794 | In | 20,230,330,180,845 | 3/30/2023 | 18:08:45 | | 450150.756076388888889 | 6:55:35 | | 42544 |
| S0000170837 | Out | 20,230,331,105,046 | 3/31/2023 | 10:50:46 | | 450160.451921296296296 | | | 42544 |
| S0000170837 | In | 20,230,331,174,643 | 3/31/2023 | 17:46:43 | | 450160.740775462962963 | 6:55:57 | | 42544 |
| S0000170901 | Out | 20,230,403,112,433 | 4/3/2023 | 11:24:33 | | 450190.475381944444444 | | | 42544 |
| S0000170901 | In | 20,230,403,213,701 | 4/3/2023 | 21:37:01 | | 450190.900706018518519 | 10:12:28 | | 42544 |
| S0000170933 | Out | 20,230,404,111,201 | 4/4/2023 | 11:12:01 | | 450200.466678240740741 | | | 42544 |
| S0000170933 | In | 20,230,404,194,729 | 4/4/2023 | 19:47:29 | | 450200.824641203703704 | 8:35:28 | | 42544 |
| S0000171000 | Out | 20,230,405,110,017 | 4/5/2023 | 11:00:17 | | 450210.458530092592593 | | | 42544 |
| S0000171000 | In | 20,230,405,192,034 | 4/5/2023 | 19:20:34 | | 450210.805949074074074 | 8:20:17 | | 42544 |
| S0000171041 | Out | 20,230,406,105,738 | 4/6/2023 | 10:57:38 | | 450220.456689814814815 | | | 42544 |
| S0000171041 | In | 20,230,406,192,226 | 4/6/2023 | 19:22:26 | | 450220.80724537037037 | 8:24:48 | | 42544 |
| S0000171107 | Out | 20,230,407,110,210 | 4/7/2023 | 11:02:10 | | 450230.459837962962963 | | | 42544 |
| S0000171107 | In | 20,230,407,194,640 | 4/7/2023 | 19:46:40 | | 450230.824074074074074 | 8:44:30 | | 42544 |
| S0000171160 | Out | 20,230,410,104,206 | 4/10/2023 | 10:42:06 | | 450260.445902777777778 | | | 42544 |
| S0000171160 | In | 20,230,410,185,034 | 4/10/2023 | 18:50:34 | | 450260.785115740740741 | 8:08:28 | | 42544 |

| Tour | Check Out/In | UTC Time Stamp | Date | UTC Time | Not Return Same Date | Raw Time and Date Data | Same Day Duration | 2nd Day Duration | Employee Number |
|------|---------|----------------|------|----------|--------------|------------------------|-----------|-----------|----------|
| S0000171185 | Out | 20,230,411,104,819 | 4/11/2023 | 10:48:19 | | 450270.450219907407407 | | | 42544 |
| S0000171185 | In | 20,230,411,195,643 | 4/11/2023 | 19:56:43 | | 450270.831053240740741 | 9:08:24 | | 42544 |
| S0000171236 | Out | 20,230,412,110,351 | 4/12/2023 | 11:03:51 | | 450280.461006944444444 | | | 42544 |
| S0000171236 | In | 20,230,412,193,028 | 4/12/2023 | 19:30:28 | | 450280.812824074074074 | 8:26:37 | | 42544 |
| S0000171295 | Out | 20,230,413,104,401 | 4/13/2023 | 10:44:01 | | 450290.447233796296296 | | | 42544 |
| S0000171295 | In | 20,230,413,180,008 | 4/13/2023 | 18:00:08 | | 450290.750092592592593 | 7:16:07 | | 42544 |
| S0000171331 | Out | 20,230,414,104,940 | 4/14/2023 | 10:49:40 | | 450300.451157407407407 | | | 42544 |
| S0000171331 | In | 20,230,414,173,348 | 4/14/2023 | 17:33:48 | | 450300.731805555555555 | 6:44:08 | | 42544 |
| S0000171391 | Out | 20,230,417,110,907 | 4/17/2023 | 11:09:07 | | 450330.464664351851852 | | | 42544 |
| S0000171391 | In | 20,230,417,201,227 | 4/17/2023 | 20:12:27 | | 450330.841979166666667 | 9:03:20 | | 42544 |
| S0000171459 | Out | 20,230,418,110,503 | 4/18/2023 | 11:05:03 | | 450340.461840277777778 | | | 42544 |
| S0000171459 | In | 20,230,418,195,806 | 4/18/2023 | 19:58:06 | | 450340.832013888888889 | 8:53:03 | | 42544 |
| S0000171499 | Out | 20,230,419,110,229 | 4/19/2023 | 11:02:29 | | 450350.46005787037037 | | | 42544 |
| S0000171499 | In | 20,230,419,211,920 | 4/19/2023 | 21:19:20 | | 450350.888425925925926 | 10:16:51 | | 42544 |
| S0000171563 | Out | 20,230,420,105,834 | 4/20/2023 | 10:58:34 | | 450360.457337962962963 | | | 42544 |
| S0000171563 | In | 20,230,420,174,833 | 4/20/2023 | 17:48:33 | | 450360.742048611111111 | 6:49:59 | | 42544 |
| S0000171631 | Out | 20,230,421,104,539 | 4/21/2023 | 10:45:39 | | 450370.448368055555556 | | | 42544 |
| S0000171631 | In | 20,230,421,180,308 | 4/21/2023 | 18:03:08 | | 450370.752175925925926 | 7:17:29 | | 42544 |
| S0000171631 | 3 | 20,230,421,113,759 | 4/21/2023 | 11:37:59 | | 450370.484710648148148 | | | 42544 |
| S0000171658 | Out | 20,230,424,111,525 | 4/24/2023 | 11:15:25 | | 450400.469039351851852 | | | 42544 |
| S0000171658 | In | 20,230,424,175,101 | 4/24/2023 | 17:51:01 | | 450400.743761574074074 | 6:35:36 | | 42544 |
| S0000171729 | Out | 20,230,425,104,434 | 4/25/2023 | 10:44:34 | | 450410.447615740740741 | | | 42544 |
| S0000171729 | In | 20,230,425,180,035 | 4/25/2023 | 18:00:35 | | 450410.750405092592593 | 7:16:01 | | 42544 |
| S0000171785 | Out | 20,230,426,111,824 | 4/26/2023 | 11:18:24 | | 450420.471111111111111 | | | 42544 |
| S0000171785 | In | 20,230,426,181,325 | 4/26/2023 | 18:13:25 | | 450420.75931712962963 | 6:55:01 | | 42544 |
| S0000171822 | Out | 20,230,427,110,750 | 4/27/2023 | 11:07:50 | | 450430.463773148148148 | | | 42544 |
| S0000171822 | In | 20,230,427,183,133 | 4/27/2023 | 18:31:33 | | 450430.771909722222222 | 7:23:43 | | 42544 |
| S0000171881 | Out | 20,230,428,111,404 | 4/28/2023 | 11:14:04 | | 450440.468101851851852 | | | 42544 |
| S0000171881 | In | 20,230,428,203,644 | 4/28/2023 | 20:36:44 | | 450440.858842592592593 | 9:22:40 | | 42544 |
| S0000154566 | Out | 20,220,111,115,931 | 1/11/2022 | 11:59:31 | | 445720.499664351851852 | | | 42997 |
| S0000154566 | In | 20,220,111,210,016 | 1/11/2022 | 21:00:16 | | 445720.875185185185185 | 9:00:45 | | 42997 |
| S0000154605 | Out | 20,220,112,115,051 | 1/12/2022 | 11:50:51 | | 445730.493645833333333 | | | 42997 |

| Tour | Check Out/In | UTC Time Stamp | Date | UTC Time | Not Return Same Date | Raw Time and Date Data | Same Day Duration | 2nd Day Duration | Employee Number |
|---|---|---|---|---|---|---|---|---|---|
| S0000154605 | In | 20,220,112,195,756 | 1/12/2022 | 19:57:56 | | 445730.831898148148148 | 8:07:05 | | 42997 |
| S0000154661 | Out | 20,220,113,122,743 | 1/13/2022 | 12:27:43 | | 445740.519247685185185 | | | 42997 |
| S0000154661 | In | 20,220,113,200,403 | 1/13/2022 | 20:04:03 | | 445740.836145833333333 | 7:36:20 | | 42997 |
| S0000154718 | Out | 20,220,114,114,605 | 1/14/2022 | 11:46:05 | | 445750.490335648148148 | | | 42997 |
| S0000154718 | In | 20,220,114,210,321 | 1/14/2022 | 21:03:21 | | 445750.877326388888889 | 9:17:16 | | 42997 |
| S0000154756 | Out | 20,220,117,120,754 | 1/17/2022 | 12:07:54 | | 445780.505486111111111 | | | 42997 |
| S0000154756 | In | 20,220,117,224,016 | 1/17/2022 | 22:40:16 | | 445780.94462962962963 | 10:32:22 | | 42997 |
| S0000154812 | Out | 20,220,118,115,145 | 1/18/2022 | 11:51:45 | | 445790.494270833333333 | | | 42997 |
| S0000154812 | In | 20,220,118,220,907 | 1/18/2022 | 22:09:07 | | 445790.922997685185185 | 10:17:22 | | 42997 |
| S0000154856 | Out | 20,220,119,112,856 | 1/19/2022 | 11:28:56 | | 445800.478425925925926 | | | 42997 |
| S0000154856 | In | 20,220,119,220,256 | 1/19/2022 | 22:02:56 | | 445800.918703703703704 | 10:34:00 | | 42997 |
| S0000154902 | Out | 20,220,120,114,548 | 1/20/2022 | 11:45:48 | | 445810.490138888888889 | | | 42997 |
| S0000154902 | In | 20,220,120,223,454 | 1/20/2022 | 22:34:54 | | 445810.940902777777778 | 10:49:06 | | 42997 |
| S0000154927 | Out | 20,220,121,114,627 | 1/21/2022 | 11:46:27 | | 445820.490590277777778 | | | 42997 |
| S0000154927 | In | 20,220,121,215,935 | 1/21/2022 | 21:59:35 | | 445820.916377314814815 | 10:13:08 | | 42997 |
| S0000154972 | Out | 20,090,101,051,910 | 1/1/2009 | 5:19:10 | | 398140.221643518518519 | | | 42997 |
| S0000154972 | In | 20,090,101,151,623 | 1/1/2009 | 15:16:23 | | 398140.636377314814815 | 9:57:13 | | 42997 |
| S0000155026 | Out | 20,220,125,114,224 | 1/25/2022 | 11:42:24 | | 445860.487777777777778 | | | 42997 |
| S0000155026 | In | 20,220,125,231,816 | 1/25/2022 | 23:18:16 | | 445860.971018518518519 | 11:35:52 | | 42997 |
| S0000155071 | Out | 20,220,126,120,505 | 1/26/2022 | 12:05:05 | | 445870.503530092592593 | | | 42997 |
| S0000155071 | In | 20,220,126,221,138 | 1/26/2022 | 22:11:38 | | 445870.92474537037037 | 10:06:33 | | 42997 |
| S0000155118 | Out | 20,220,127,112,132 | 1/27/2022 | 11:21:32 | | 445880.473287037037037 | | | 42997 |
| S0000155118 | In | 20,220,127,203,715 | 1/27/2022 | 20:37:15 | | 445880.859201388888889 | 9:15:43 | | 42997 |
| S0000155177 | Out | 20,220,128,114,315 | 1/28/2022 | 11:43:15 | | 445890.488368055555556 | | | 42997 |
| S0000155177 | In | 20,220,128,230,304 | 1/28/2022 | 23:03:04 | | 445890.960462962962963 | 11:19:49 | | 42997 |
| S0000155223 | Out | 20,220,129,112,715 | 1/29/2022 | 11:27:15 | | 445900.477256944444444 | | | 42997 |
| S0000155223 | In | 20,220,129,175,226 | 1/29/2022 | 17:52:26 | | 445900.74474537037037 | 6:25:11 | | 42997 |
| S0000155242 | Out | 20,220,131,114,832 | 1/31/2022 | 11:48:32 | | 445920.492037037037037 | | | 42997 |
| S0000155242 | In | 20,220,131,220,835 | 1/31/2022 | 22:08:35 | | 445920.922627314814815 | 10:20:03 | | 42997 |
| S0000155270 | Out | 20,220,201,223,258 | 2/1/2022 | 22:32:58 | | 445930.939560185185185 | | | 42997 |
| S0000155270 | In | 20,220,201,225,147 | 2/1/2022 | 22:51:47 | | 445930.952627314814815 | 0:18:49 | | 42997 |
| S0000155336 | Out | 20,090,101,052,207 | 1/1/2009 | 5:22:07 | | 398140.22369212962963 | | | 42997 |

| Tour | Check Out/In | UTC Time Stamp | Date | UTC Time | Not Return Same Date | Raw Time and Date Data | Same Day Duration | 2nd Day Duration | Employee Number |
|------|------|------|------|------|------|------|------|------|------|
| S0000155336 | In | 20,210,202,235,514 | 2/2/2021 | 23:55:14 | X | 442290.996689814814815 | | | 42997 |
| S0000155373 | Out | 20,210,203,114,829 | 2/3/2021 | 11:48:29 | | 442300.492002314814815 | | | 42997 |
| S0000155373 | In | 20,210,203,214,359 | 2/3/2021 | 21:43:59 | | 442300.905543981481482 | 9:55:30 | | 42997 |
| S0000155415 | Out | 20,210,204,115,434 | 2/4/2021 | 11:54:34 | | 442310.496226851851852 | | | 42997 |
| S0000155415 | In | 20,210,204,221,641 | 2/4/2021 | 22:16:41 | | 442310.928252314814815 | 10:22:07 | | 42997 |
| S0000155476 | Out | 20,210,207,121,753 | 2/7/2021 | 12:17:53 | | 442340.512418981481481 | | | 42997 |
| S0000155476 | In | 20,210,208,001,220 | 2/8/2021 | 0:12:20 | X | 442350.0085648148148182 | | 11:54:27 | 42997 |
| S0000155528 | Out | 20,210,208,113,959 | 2/8/2021 | 11:39:59 | | 442350.486099537037037 | | | 42997 |
| S0000155528 | In | 20,210,208,223,557 | 2/8/2021 | 22:35:57 | | 442350.941631944444444 | 10:55:58 | | 42997 |
| S0000155570 | Out | 20,210,209,115,628 | 2/9/2021 | 11:56:28 | | 442360.497546296296296 | | | 42997 |
| S0000155570 | In | 20,210,209,232,124 | 2/9/2021 | 23:21:24 | | 442360.973194444444444 | 11:24:56 | | 42997 |
| S0000155611 | Out | 20,210,210,115,016 | 2/10/2021 | 11:50:16 | | 442370.493240740740741 | | | 42997 |
| S0000155611 | In | 20,210,210,201,157 | 2/10/2021 | 20:11:57 | | 442370.841631944444444 | 8:21:41 | | 42997 |
| S0000155631 | Out | 20,210,211,115,111 | 2/11/2021 | 11:51:11 | | 442380.493877314814815 | | | 42997 |
| S0000155631 | In | 20,210,212,000,736 | 2/12/2021 | 0:07:36 | X | 442390.0052777777777778 | | 12:16:25 | 42997 |
| S0000155697 | Out | 20,210,214,124,625 | 2/14/2021 | 12:46:25 | | 442410.532233796296296 | | | 42997 |
| S0000155697 | In | 20,210,214,225,859 | 2/14/2021 | 22:58:59 | | 442410.957627314814815 | 10:12:34 | | 42997 |
| S0000155761 | Out | 20,090,101,054,359 | 1/1/2009 | 5:43:59 | | 398140.238877314814815 | | | 42997 |
| S0000155761 | In | 20,220,215,231,332 | 2/15/2022 | 23:13:32 | X | 446070.967731481481481 | | | 42997 |
| S0000155790 | Out | 20,220,216,120,351 | 2/16/2022 | 12:03:51 | | 446080.502673611111111 | | | 42997 |
| S0000155790 | In | 20,220,216,233,220 | 2/16/2022 | 23:32:20 | | 446080.980787037037037 | 11:28:29 | | 42997 |
| S0000155835 | Out | 20,220,217,120,841 | 2/17/2022 | 12:08:41 | | 446090.506030092592593 | | | 42997 |
| S0000155835 | In | 20,220,218,003,232 | 2/18/2022 | 0:32:32 | X | 446100.0225925925925926 | | 12:23:51 | 42997 |
| S0000155905 | Out | 20,220,218,130,523 | 2/18/2022 | 13:05:23 | | 446100.545405092592593 | | | 42997 |
| S0000155905 | In | 20,090,101,053,441 | 1/1/2009 | 5:34:41 | X | 398140.232418981481481 | | | 42997 |
| S0000155950 | Out | 20,090,103,182,901 | 1/3/2009 | 18:29:01 | | 398160.770150462962963 | | | 42997 |
| S0000155950 | In | 20,090,104,025,816 | 1/4/2009 | 2:58:16 | X | 398170.123796296296296 | | 8:29:15 | 42997 |
| S0000155979 | Out | 20,090,101,054,327 | 1/1/2009 | 5:43:27 | | 398140.238506944444444 | | | 42997 |
| S0000155979 | In | 20,220,222,220,501 | 2/22/2022 | 22:05:01 | X | 446140.920150462962963 | | | 42997 |
| S0000156044 | Out | 20,220,223,123,422 | 2/23/2022 | 12:34:22 | | 446150.523865740740741 | | | 42997 |
| S0000156044 | In | 20,220,223,212,540 | 2/23/2022 | 21:25:40 | | 446150.892824070740074 | 8:51:18 | | 42997 |
| S0000156117 | Out | 20,220,224,121,158 | 2/24/2022 | 12:11:58 | | 446160.508310185185185 | | | 42997 |

| Tour | Check Out/In | UTC Time Stamp | Date | UTC Time | Not Return Same Date | Raw Time and Date Data | Same Day Duration | 2nd Day Duration | Employee Number |
|---|---|---|---|---|---|---|---|---|---|
| S0000156117 | In | 20,220,224,213,158 | 2/24/2022 | 21:31:58 | | 446160.897199074074074 | 9:20:00 | | 42997 |
| S0000156166 | Out | 20,220,225,115,607 | 2/25/2022 | 11:56:07 | | 446170.497303240740741 | | | 42997 |
| S0000156166 | In | 20,220,225,213,544 | 2/25/2022 | 21:35:44 | | 446170.899814814814815 | 9:39:37 | | 42997 |
| S0000156185 | Out | 20,220,228,122,707 | 2/28/2022 | 12:27:07 | | 446200.518831018518519 | | | 42997 |
| S0000156185 | In | 20,220,228,204,137 | 2/28/2022 | 20:41:37 | | 446200.862233796296296 | 8:14:30 | | 42997 |
| S0000156278 | Out | 20,220,301,114,736 | 3/1/2022 | 11:47:36 | | 446210.491388888888889 | | | 42997 |
| S0000156278 | In | 20,220,301,203,308 | 3/1/2022 | 20:33:08 | | 446210.856342592592593 | 8:45:32 | | 42997 |
| S0000156365 | Out | 20,220,303,121,358 | 3/3/2022 | 12:13:58 | | 446230.509699074074074 | | | 42997 |
| S0000156365 | In | 20,220,303,224,003 | 3/3/2022 | 22:40:03 | | 446230.944479166666667 | 10:26:05 | | 42997 |
| S0000156403 | Out | 20,220,304,123,314 | 3/4/2022 | 12:33:14 | | 446240.523078703703704 | | | 42997 |
| S0000156403 | In | 20,220,304,212,031 | 3/4/2022 | 21:20:31 | | 446240.889247685185185 | 8:47:17 | | 42997 |
| S0000156431 | Out | 20,220,307,122,639 | 3/7/2022 | 12:26:39 | | 446270.518506944444444 | | | 42997 |
| S0000156431 | In | 20,220,307,210,826 | 3/7/2022 | 21:08:26 | | 446270.880856481481481 | 8:41:47 | | 42997 |
| S0000156504 | Out | 20,220,308,123,520 | 3/8/2022 | 12:35:20 | | 446280.524537037037037 | | | 42997 |
| S0000156504 | In | 20,220,308,233,715 | 3/8/2022 | 23:37:15 | | 446280.984201388888889 | 11:01:55 | | 42997 |
| S0000156561 | Out | 20,220,309,115,919 | 3/9/2022 | 11:59:19 | | 446290.499525462962963 | | | 42997 |
| S0000156561 | In | 20,220,309,201,240 | 3/9/2022 | 20:12:40 | | 446290.84212962962963 | 8:13:21 | | 42997 |
| S0000156585 | Out | 20,220,310,113,442 | 3/10/2022 | 11:34:42 | | 446300.482430555555556 | | | 42997 |
| S0000156585 | In | 20,220,310,205,809 | 3/10/2022 | 20:58:09 | | 446300.873715277777778 | 9:23:27 | | 42997 |
| S0000156660 | Out | 20,220,311,114,818 | 3/11/2022 | 11:48:18 | | 446310.491875 | | | 42997 |
| S0000156660 | In | 20,220,311,233,032 | 3/11/2022 | 23:30:32 | | 446310.979537037037037 | 11:42:14 | | 42997 |
| S0000156704 | Out | 20,090,101,052,715 | 1/1/2009 | 5:27:15 | | 398140.227256944444444 | | | 42997 |
| S0000156704 | In | 20,220,314,214,731 | 3/14/2022 | 21:47:31 | X | 446340.907997685185185 | | | 42997 |
| S0000156772 | Out | 20,220,315,112,044 | 3/15/2022 | 11:20:44 | | 446350.472731481481482 | | | 42997 |
| S0000156772 | In | 20,220,315,213,404 | 3/15/2022 | 21:34:04 | | 446350.898657407407407 | 10:13:20 | | 42997 |
| S0000156816 | Out | 20,220,316,113,643 | 3/16/2022 | 11:36:43 | | 446360.483831018518519 | | | 42997 |
| S0000156816 | In | 20,220,316,195,723 | 3/16/2022 | 19:57:23 | | 446360.831516203703704 | 8:20:40 | | 42997 |
| S0000156866 | Out | 20,220,317,105,523 | 3/17/2022 | 10:55:23 | | 446370.455127314814815 | | | 42997 |
| S0000156866 | In | 20,220,317,231,455 | 3/17/2022 | 23:14:55 | | 446370.96869212962963 | 12:19:32 | | 42997 |
| S0000156922 | Out | 20,220,318,105,154 | 3/18/2022 | 10:51:54 | | 446380.452708333333333 | | | 42997 |
| S0000156922 | In | 20,220,318,224,520 | 3/18/2022 | 22:45:20 | | 446380.948148148148148 | 11:53:26 | | 42997 |
| S0000156975 | Out | 20,220,321,112,445 | 3/21/2022 | 11:24:45 | | 446410.475520833333333 | | | 42997 |

| Tour | Check Out/In | UTC Time Stamp | Date | UTC Time | Not Return Same Date | Raw Time and Date Data | Same Day Duration | 2nd Day Duration | Employee Number |
|------|------|------|------|------|------|------|------|------|------|
| S0000156975 | In | 20,220,321,225,443 | 3/21/2022 | 22:54:43 | | 446410.954664351851852 | 11:29:58 | | 42997 |
| S0000157029 | Out | 20,220,322,104,208 | 3/22/2022 | 10:42:08 | | 446420.445925925925926 | | | 42997 |
| S0000157029 | In | 20,220,322,163,439 | 3/22/2022 | 16:34:39 | | 446420.690729166666667 | 5:52:31 | | 42997 |
| S0000157077 | Out | 20,220,323,105,438 | 3/23/2022 | 10:54:38 | | 446430.454604481481481 | | | 42997 |
| S0000157077 | In | 20,220,323,225,729 | 3/23/2022 | 22:57:29 | | 446430.956585648148148 | 12:02:51 | | 42997 |
| S0000157135 | Out | 20,090,101,050,724 | 1/1/2009 | 5:07:24 | | 398140.213472222222222 | | | 42997 |
| S0000157135 | In | 20,220,323,230,708 | 3/23/2022 | 23:07:08 | X | 446430.963287037037037 | | | 42997 |
| S0000157275 | Out | 20,220,329,105,828 | 3/29/2022 | 10:58:28 | | 446490.457268518518519 | | | 42997 |
| S0000157275 | In | 20,220,329,213,011 | 3/29/2022 | 21:30:11 | | 446490.895960648148148 | 10:31:43 | | 42997 |
| S0000157429 | Out | 20,220,401,113,822 | 4/1/2022 | 11:38:22 | | 446520.484976851851852 | | | 42997 |
| S0000157429 | In | 20,220,401,221,006 | 4/1/2022 | 22:10:06 | | 446520.923680555555556 | 10:31:44 | | 42997 |
| S0000157444 | Out | 20,220,402,111,335 | 4/2/2022 | 11:13:35 | | 446530.467766203703704 | | | 42997 |
| S0000157444 | In | 20,220,402,162,238 | 4/2/2022 | 16:22:38 | | 446530.682384259259259 | 5:09:03 | | 42997 |
| S0000157476 | Out | 20,220,404,112,149 | 4/4/2022 | 11:21:49 | | 446550.473483796296296 | | | 42997 |
| S0000157476 | In | 20,220,404,205,407 | 4/4/2022 | 20:54:07 | | 446550.870914351851852 | 9:32:18 | | 42997 |
| S0000157531 | Out | 20,220,405,112,834 | 4/5/2022 | 11:28:34 | | 446560.478171296296296 | | | 42997 |
| S0000157531 | In | 20,220,405,233,546 | 4/5/2022 | 23:35:46 | | 446560.983171296296296 | 12:07:12 | | 42997 |
| S0000157577 | Out | 20,220,406,114,858 | 4/6/2022 | 11:48:58 | | 446570.492337962962963 | | | 42997 |
| S0000157577 | In | 20,220,406,203,215 | 4/6/2022 | 20:32:15 | | 446570.855729166666667 | 8:43:17 | | 42997 |
| S0000157633 | Out | 20,220,407,115,336 | 4/7/2022 | 11:53:36 | | 446580.495555555555556 | | | 42997 |
| S0000157633 | In | 20,220,407,211,716 | 4/7/2022 | 21:17:16 | | 446580.886990740740741 | 9:23:40 | | 42997 |
| S0000157686 | Out | 20,220,408,122,016 | 4/8/2022 | 12:20:16 | | 446590.514074074074074 | | | 42997 |
| S0000157686 | In | 20,220,409,100,517 | 4/9/2022 | 10:05:17 | X | 446600.420335648148148 | | | 42997 |
| S0000157742 | Out | 20,220,411,113,910 | 4/11/2022 | 11:39:10 | | 446620.485532407407407 | | | 42997 |
| S0000157742 | In | 20,220,411,212,551 | 4/11/2022 | 21:25:51 | | 446620.892951388888889 | 9:46:41 | | 42997 |
| S0000157779 | Out | 20,220,412,112,233 | 4/12/2022 | 11:22:33 | | 446630.473993055555556 | | | 42997 |
| S0000157779 | In | 20,220,412,231,726 | 4/12/2022 | 23:17:26 | | 446630.970439814814815 | 11:54:53 | | 42997 |
| S0000157848 | Out | 20,220,413,112,736 | 4/13/2022 | 11:27:36 | | 446640.4775 | | | 42997 |
| S0000157848 | In | 20,220,413,214,833 | 4/13/2022 | 21:48:33 | | 446640.908715277777778 | 10:20:57 | | 42997 |
| S0000157904 | Out | 20,220,414,113,009 | 4/14/2022 | 11:30:09 | | 446650.479270833333333 | | | 42997 |
| S0000157904 | In | 20,220,414,210,023 | 4/14/2022 | 21:00:23 | | 446650.875262037037037 | 9:30:14 | | 42997 |
| S0000157951 | Out | 20,220,415,113,220 | 4/15/2022 | 11:32:20 | | 446660.480787037037037 | | | 42997 |

| Tour | Check Out/In | UTC Time Stamp | Date | UTC Time | Not Return Same Date | Raw Time and Date Data | Same Day Duration | 2nd Day Duration | Employee Number |
|------|------|------|------|------|------|------|------|------|------|
| S0000157951 | In | 20,220,415,204,246 | 4/15/2022 | 20:42:46 | | 446660.863032407407407 | 9:10:26 | | 42997 |
| S0000157971 | Out | 20,220,418,112,545 | 4/18/2022 | 11:25:45 | | 446690.476215277777778 | | | 42997 |
| S0000157971 | In | 20,220,418,183,630 | 4/18/2022 | 18:36:30 | | 446690.775347222222222 | 7:10:45 | | 42997 |
| S0000158037 | Out | 20,220,419,113,257 | 4/19/2022 | 11:32:57 | | 446700.481215277777778 | | | 42997 |
| S0000158037 | In | 20,220,419,220,621 | 4/19/2022 | 22:06:21 | | 446700.921076388888889 | 10:33:24 | | 42997 |
| S0000158096 | Out | 20,220,420,113,144 | 4/20/2022 | 11:31:44 | | 446710.48037037037037 | | | 42997 |
| S0000158096 | In | 20,220,420,203,746 | 4/20/2022 | 20:37:46 | | 446710.859560185185185 | 9:06:02 | | 42997 |
| S0000158136 | Out | 20,220,421,114,357 | 4/21/2022 | 11:43:57 | | 446720.488854166666667 | | | 42997 |
| S0000158136 | In | 20,220,421,221,906 | 4/21/2022 | 22:19:06 | | 446720.929930555555556 | 10:35:09 | | 42997 |
| S0000158173 | Out | 20,220,422,113,342 | 4/22/2022 | 11:33:42 | | 446730.481736111111111 | | | 42997 |
| S0000158173 | In | 20,220,422,204,016 | 4/22/2022 | 20:40:16 | | 446730.861296296296296 | 9:06:34 | | 42997 |
| S0000158212 | Out | 20,220,425,112,215 | 4/25/2022 | 11:22:15 | | 446760.473784722222222 | | | 42997 |
| S0000158212 | In | 20,220,425,163,439 | 4/25/2022 | 16:34:39 | | 446760.690729166666667 | 5:12:24 | | 42997 |
| S0000158281 | Out | 20,220,426,144,101 | 4/26/2022 | 14:41:01 | | 446770.61181712962963 | | | 42997 |
| S0000158281 | In | 20,220,426,230,623 | 4/26/2022 | 23:06:23 | | 446770.962766203703704 | 8:25:22 | | 42997 |
| S0000158339 | Out | 20,220,427,114,616 | 4/27/2022 | 11:46:16 | | 446780.490462962962963 | | | 42997 |
| S0000158339 | In | 20,220,427,222,715 | 4/27/2022 | 22:27:15 | | 446780.935590277777778 | 10:40:59 | | 42997 |
| S0000158384 | Out | 20,220,428,121,314 | 4/28/2022 | 12:13:14 | | 446790.509189814814815 | | | 42997 |
| S0000158384 | In | 20,220,428,220,028 | 4/28/2022 | 22:00:28 | | 446790.916990740740741 | 9:47:14 | | 42997 |
| S0000158413 | Out | 20,220,429,114,437 | 4/29/2022 | 11:44:37 | | 446800.48931712962963 | | | 42997 |
| S0000158413 | In | 20,220,429,224,654 | 4/29/2022 | 22:46:54 | | 446800.949236111111111 | 11:02:17 | | 42997 |
| S0000158480 | Out | 20,220,502,112,000 | 5/2/2022 | 11:20:00 | | 446830.472222222222222 | | | 42997 |
| S0000158480 | In | 20,220,502,214,052 | 5/2/2022 | 21:40:52 | | 446830.90337962962963 | 10:20:52 | | 42997 |
| S0000158514 | Out | 20,220,503,113,109 | 5/3/2022 | 11:31:09 | | 446840.479965277777778 | | | 42997 |
| S0000158514 | In | 20,220,503,220,504 | 5/3/2022 | 22:05:04 | | 446840.920185185185185 | 10:33:55 | | 42997 |
| S0000158584 | Out | 20,220,504,114,405 | 5/4/2022 | 11:44:05 | | 446850.488946759259259 | | | 42997 |
| S0000158584 | In | 20,220,504,204,130 | 5/4/2022 | 20:41:30 | | 446850.862152777777778 | 8:57:25 | | 42997 |
| S0000158604 | Out | 20,220,505,112,425 | 5/5/2022 | 11:24:25 | | 446860.475289351851852 | | | 42997 |
| S0000158604 | In | 20,220,505,194,756 | 5/5/2022 | 19:47:56 | | 446860.824953703703704 | 8:23:31 | | 42997 |
| S0000158680 | Out | 20,220,506,112,546 | 5/6/2022 | 11:25:46 | | 446870.476226851851852 | | | 42997 |
| S0000158680 | In | 20,220,506,203,202 | 5/6/2022 | 20:32:02 | | 446870.855578703703704 | 9:06:16 | | 42997 |
| S0000158749 | Out | 20,220,509,115,735 | 5/9/2022 | 11:57:35 | | 446900.498321759259259 | | | 42997 |

| Tour | Check Out/In | UTC Time Stamp | Date | UTC Time | Not Return Same Date | Raw Time and Date Data | Same Day Duration | 2nd Day Duration | Employee Number |
|------|--------------|----------------|------|----------|----------------------|------------------------|-------------------|------------------|-----------------|
| S0000158749 | In | 20,220,509,214,102 | 5/9/2022 | 21:41:02 | | 446900.90349537037037 | 9:43:27 | | 42997 |
| S0000158765 | Out | 20,220,510,113,724 | 5/10/2022 | 11:37:24 | | 446910.484305555555556 | | | 42997 |
| S0000158765 | In | 20,220,510,223,039 | 5/10/2022 | 22:30:39 | | 446910.937951388888889 | 10:53:15 | | 42997 |
| S0000158840 | Out | 20,220,511,113,631 | 5/11/2022 | 11:36:31 | | 446920.48369212962963 | | | 42997 |
| S0000158840 | In | 20,220,511,223,513 | 5/11/2022 | 22:35:13 | | 446920.941122685185185 | 10:58:42 | | 42997 |
| S0000158862 | Out | 20,220,512,115,626 | 5/12/2022 | 11:56:26 | | 446930.497523148148148 | | | 42997 |
| S0000158862 | In | 20,220,512,220,026 | 5/12/2022 | 22:00:26 | | 446930.916967592592593 | 10:04:00 | | 42997 |
| S0000158925 | Out | 20,220,513,113,440 | 5/13/2022 | 11:34:40 | | 446940.482407407407407 | | | 42997 |
| S0000158925 | In | 20,220,513,220,643 | 5/13/2022 | 22:06:43 | | 446940.921331018518519 | 10:32:03 | | 42997 |
| S0000158961 | Out | 20,220,516,113,905 | 5/16/2022 | 11:39:05 | | 446970.485474537037037 | | | 42997 |
| S0000158961 | In | 20,220,516,224,153 | 5/16/2022 | 22:41:53 | | 446970.945752314814815 | 11:02:48 | | 42997 |
| S0000159027 | Out | 20,220,517,113,246 | 5/17/2022 | 11:32:46 | | 446980.481087962962963 | | | 42997 |
| S0000159027 | In | 20,220,517,220,922 | 5/17/2022 | 22:09:22 | | 446980.923171296296296 | 10:36:36 | | 42997 |
| S0000159225 | Out | 20,220,523,115,535 | 5/23/2022 | 11:55:35 | | 447040.49693287037037 | | | 42997 |
| S0000159225 | In | 20,220,523,222,621 | 5/23/2022 | 22:26:21 | | 447040.934965277777778 | 10:30:46 | | 42997 |
| S0000159283 | Out | 20,220,524,112,842 | 5/24/2022 | 11:28:42 | | 447050.478263888888889 | | | 42997 |
| S0000159283 | In | 20,220,524,215,415 | 5/24/2022 | 21:54:15 | | 447050.912673611111111 | 10:25:33 | | 42997 |
| S0000159334 | Out | 20,220,525,113,827 | 5/25/2022 | 11:38:27 | | 447060.48504722222222 | | | 42997 |
| S0000159334 | In | 20,220,525,234,952 | 5/25/2022 | 23:49:52 | | 447060.992962962962963 | 12:11:25 | | 42997 |
| S0000159407 | Out | 20,090,101,052,543 | 1/1/2009 | 5:25:43 | | 398140.22619212962963 | | | 42997 |
| S0000159407 | In | 20,220,527,094,027 | 5/27/2022 | 9:40:27 | X | 447080.403090277777778 | | | 42997 |
| S0000159417 | Out | 20,220,527,234,531 | 5/27/2022 | 23:45:31 | | 447080.98994212962963 | | | 42997 |
| S0000159417 | In | 20,220,528,082,207 | 5/28/2022 | 8:22:07 | X | 447090.34869212962963 | | 8:36:36 | 42997 |
| S0000159471 | Out | 20,220,601,022,217 | 6/1/2022 | 2:22:17 | | 447130.0988078703703704 | | | 42997 |
| S0000159471 | In | 20,220,601,102,703 | 6/1/2022 | 10:27:03 | | 447130.435451388888889 | 8:04:46 | | 42997 |
| S0000159542 | Out | 20,220,601,234,153 | 6/1/2022 | 23:41:53 | | 447130.987418981481481 | | | 42997 |
| S0000159542 | In | 20,220,602,094,708 | 6/2/2022 | 9:47:08 | X | 447140.407731481481481 | | 10:05:15 | 42997 |
| S0000159583 | Out | 20,220,602,234,125 | 6/2/2022 | 23:41:25 | | 447140.987094907407407 | | | 42997 |
| S0000159583 | In | 20,220,603,091,207 | 6/3/2022 | 9:12:07 | X | 447150.383414351851852 | | 9:30:42 | 42997 |
| S0000159642 | Out | 20,220,603,234,145 | 6/3/2022 | 23:41:45 | | 447150.987326388888889 | | | 42997 |
| S0000159642 | In | 20,220,604,092,103 | 6/4/2022 | 9:21:03 | X | 447160.389618055555556 | | 9:39:18 | 42997 |
| S0000159667 | Out | 20,220,604,233,155 | 6/4/2022 | 23:31:55 | | 447160.980497685185185 | | | 42997 |

| Tour | Check Out/In | UTC Time Stamp | Date | UTC Time | Not Return Same Date | Raw Time and Date Data | Same Day Duration | 2nd Day Duration | Employee Number |
|------|------|------|------|------|------|------|------|------|------|
| S0000159667 | In | 20,220,605,053,327 | 6/5/2022 | 5:33:27 | X | 447170.2315625 | | 6:01:32 | 42997 |
| S0000159721 | Out | 20,220,606,233,039 | 6/6/2022 | 23:30:39 | | 447180.979618055555556 | | | 42997 |
| S0000159721 | In | 20,220,607,104,711 | 6/7/2022 | 10:47:11 | X | 447190.44943287037037 | | 11:16:32 | 42997 |
| S0000159761 | Out | 20,220,607,234,336 | 6/7/2022 | 23:43:36 | | 447190.988611111111111 | | | 42997 |
| S0000159761 | In | 20,220,608,094,707 | 6/8/2022 | 9:47:07 | X | 447200.407719907407407 | | 10:03:31 | 42997 |
| S0000159814 | Out | 20,220,608,233,959 | 6/8/2022 | 23:39:59 | | 447200.986099537037037 | | | 42997 |
| S0000159814 | In | 20,220,609,093,007 | 6/9/2022 | 9:30:07 | X | 447210.395914351851852 | | 9:50:08 | 42997 |
| S0000159858 | Out | 20,220,609,234,123 | 6/9/2022 | 23:41:23 | | 447210.987071759259259 | | | 42997 |
| S0000159858 | In | 20,220,610,054,713 | 6/10/2022 | 5:47:13 | X | 447220.241122685185185 | | 6:05:50 | 42997 |
| S0000159918 | Out | 20,220,610,233,229 | 6/10/2022 | 23:32:29 | | 447220.980891203703704 | | | 42997 |
| S0000159918 | In | 20,220,611,094,551 | 6/11/2022 | 9:45:51 | X | 447230.406840277777778 | | 10:13:22 | 42997 |
| S0000159953 | Out | 20,220,613,233,816 | 6/13/2022 | 23:38:16 | | 447250.984907407407407 | | | 42997 |
| S0000159953 | In | 20,220,614,105,300 | 6/14/2022 | 10:53:00 | X | 447260.453472222222222 | | 11:14:44 | 42997 |
| S0000160018 | Out | 20,090,101,051,539 | 1/1/2009 | 5:15:39 | | 398140.219201388888889 | | | 42997 |
| S0000160018 | In | 20,090,101,160,239 | 1/1/2009 | 16:02:39 | | 398140.668506944444444 | 10:47:00 | | 42997 |
| S0000160089 | Out | 20,090,102,052,216 | 1/2/2009 | 5:22:16 | | 398150.223796296296296 | | | 42997 |
| S0000160089 | In | 20,090,102,170,903 | 1/2/2009 | 17:09:03 | | 398150.714618055555556 | 11:46:47 | | 42997 |
| S0000160130 | Out | 20,090,101,052,400 | 1/1/2009 | 5:24:00 | | 398140.225 | | | 42997 |
| S0000160130 | In | 20,220,616,225,145 | 6/16/2022 | 22:51:45 | X | 447280.952604166666667 | | | 42997 |
| S0000160205 | Out | 20,220,617,120,114 | 6/17/2022 | 12:01:14 | | 447290.500856481481481 | | | 42997 |
| S0000160205 | In | 20,220,617,223,156 | 6/17/2022 | 22:31:56 | X | 447290.938842592592593 | 10:30:42 | | 42997 |
| S0000155580 | Out | 20,220,209,132,756 | 2/9/2022 | 13:27:56 | | 446010.561064814814815 | | | 43215 |
| S0000155580 | In | 20,220,210,020,129 | 2/10/2022 | 2:01:29 | X | 446020.0843634259259259 | | 12:33:33 | 43215 |
| S0000155618 | Out | 20,220,210,124,848 | 2/10/2022 | 12:48:48 | | 446020.533888888888889 | | | 43215 |
| S0000155618 | In | 20,220,210,211,739 | 2/10/2022 | 21:17:39 | | 446020.887256944444444 | 8:28:51 | | 43215 |
| S0000155643 | Out | 20,220,211,131,442 | 2/11/2022 | 13:14:42 | | 446030.551875 | | | 43215 |
| S0000155643 | In | 20,220,211,233,120 | 2/11/2022 | 23:31:20 | | 446030.980092592592593 | 10:16:38 | | 43215 |
| S0000155704 | Out | 20,220,214,135,240 | 2/14/2022 | 13:52:40 | | 446060.578240740740741 | | | 43215 |
| S0000155704 | In | 20,220,214,220,704 | 2/14/2022 | 22:07:04 | | 446060.921574074074074 | 8:14:24 | | 43215 |
| S0000155768 | Out | 20,220,215,133,437 | 2/15/2022 | 13:34:37 | | 446070.565706018518519 | | | 43215 |
| S0000155768 | In | 20,220,216,000,804 | 2/16/2022 | 0:08:04 | X | 446080.00560185185185185 | | 10:33:27 | 43215 |
| S0000155802 | Out | 20,220,216,134,459 | 2/16/2022 | 13:44:59 | | 446080.572905092592593 | | | 43215 |

| Tour | Check Out/In | UTC Time Stamp | Date | UTC Time | Not Return Same Date | Raw Time and Date Data | Same Day Duration | 2nd Day Duration | Employee Number |
|---|---|---|---|---|---|---|---|---|---|
| S0000155802 | In | 20,220,216,233,626 | 2/16/2022 | 23:36:26 | | 446080.983634259259259 | 9:51:27 | | 43215 |
| S0000155845 | Out | 20,220,217,125,028 | 2/17/2022 | 12:50:28 | | 446090.535046296296296 | | | 43215 |
| S0000155845 | In | 20,220,217,231,200 | 2/17/2022 | 23:12:00 | | 446090.966666666666667 | 10:21:32 | | 43215 |
| S0000155911 | Out | 20,220,218,134,717 | 2/18/2022 | 13:47:17 | | 446100.574502314814815 | | | 43215 |
| S0000155911 | In | 20,220,218,230,340 | 2/18/2022 | 23:03:40 | | 446100.96087962962963 | 9:16:23 | | 43215 |
| S0000155954 | Out | 20,220,221,132,547 | 2/21/2022 | 13:25:47 | | 446130.559571759259259 | | | 43215 |
| S0000155954 | In | 20,220,221,205,754 | 2/21/2022 | 20:57:54 | | 446130.873541666666667 | 7:32:07 | | 43215 |
| S0000155981 | Out | 20,220,222,131,309 | 2/22/2022 | 13:13:09 | | 446140.550798611111111 | | | 43215 |
| S0000155981 | In | 20,220,222,230,015 | 2/22/2022 | 23:00:15 | | 446140.958506944444444 | 9:47:06 | | 43215 |
| S0000156057 | Out | 20,220,223,132,355 | 2/23/2022 | 13:23:55 | | 446150.558275462962963 | | | 43215 |
| S0000156057 | In | 20,220,223,221,809 | 2/23/2022 | 22:18:09 | | 446150.929270833333333 | 8:54:14 | | 43215 |
| S0000156124 | Out | 20,220,224,132,853 | 2/24/2022 | 13:28:53 | | 446160.561724537037037 | | | 43215 |
| S0000156124 | In | 20,220,224,210,123 | 2/24/2022 | 21:01:23 | | 446160.875960648148148 | 7:32:30 | | 43215 |
| S0000156173 | Out | 20,220,225,131,057 | 2/25/2022 | 13:10:57 | | 446170.549270833333333 | | | 43215 |
| S0000156173 | In | 20,220,225,233,656 | 2/25/2022 | 23:36:56 | | 446170.983981481481481 | 10:25:59 | | 43215 |
| S0000156192 | Out | 20,220,228,134,716 | 2/28/2022 | 13:47:16 | | 446200.574490740740741 | | | 43215 |
| S0000156192 | In | 20,220,228,221,837 | 2/28/2022 | 22:18:37 | | 446200.929594907407407 | 8:31:21 | | 43215 |
| S0000156279 | Out | 20,220,301,133,500 | 3/1/2022 | 13:35:00 | | 446210.565972222222222 | | | 43215 |
| S0000156279 | In | 20,220,301,222,129 | 3/1/2022 | 22:21:29 | | 446210.931585648148148 | 8:46:29 | | 43215 |
| S0000156315 | Out | 20,220,302,135,130 | 3/2/2022 | 13:51:30 | | 446220.577430555555556 | | | 43215 |
| S0000156315 | In | 20,220,303,000,922 | 3/3/2022 | 0:09:22 | X | 446230.00650462962962963 | | 10:17:52 | 43215 |
| S0000156372 | Out | 20,220,303,133,151 | 3/3/2022 | 13:31:51 | | 446230.563784722222222 | | | 43215 |
| S0000156372 | In | 20,220,303,211,247 | 3/3/2022 | 21:12:47 | | 446230.883877314814815 | 7:40:56 | | 43215 |
| S0000156411 | Out | 20,220,304,130,016 | 3/4/2022 | 13:00:16 | | 446240.541851851851852 | | | 43215 |
| S0000156411 | In | 20,220,304,214,230 | 3/4/2022 | 21:42:30 | | 446240.904513888888889 | 8:42:14 | | 43215 |
| S0000156438 | Out | 20,220,307,171,030 | 3/7/2022 | 17:10:30 | | 446270.715625 | | | 43215 |
| S0000156438 | In | 20,220,307,224,608 | 3/7/2022 | 22:46:08 | | 446270.948703703703704 | 5:35:38 | | 43215 |
| S0000156511 | Out | 20,220,308,132,419 | 3/8/2022 | 13:24:19 | | 446280.558553240740741 | | | 43215 |
| S0000156511 | In | 20,220,308,210,309 | 3/8/2022 | 21:03:09 | | 446280.8771875 | 7:38:50 | | 43215 |
| S0000156569 | Out | 20,220,309,131,021 | 3/9/2022 | 13:10:21 | | 446290.548854166666667 | | | 43215 |
| S0000156569 | In | 20,220,309,221,607 | 3/9/2022 | 22:16:07 | | 446290.927858796296296 | 9:05:46 | | 43215 |
| S0000156592 | Out | 20,220,310,133,430 | 3/10/2022 | 13:34:30 | | 446300.565625 | | | 43215 |

| Tour | Check Out/In | UTC Time Stamp | Date | UTC Time | Not Return Same Date | Raw Time and Date Data | Same Day Duration | 2nd Day Duration | Employee Number |
|------|------|------|------|------|------|------|------|------|------|
| S0000156592 | In | 20,220,310,230,130 | 3/10/2022 | 23:01:30 | | 446300.959375 | 9:27:00 | | 43215 |
| S0000156668 | Out | 20,220,311,121,610 | 3/11/2022 | 12:16:10 | | 446310.511226851851852 | | | 43215 |
| S0000156668 | In | 20,220,311,234,636 | 3/11/2022 | 23:46:36 | | 446310.990694444444444 | 11:30:26 | | 43215 |
| S0000156712 | Out | 20,220,314,122,941 | 3/14/2022 | 12:29:41 | | 446340.520613425925926 | | | 43215 |
| S0000156712 | In | 20,220,314,190,944 | 3/14/2022 | 19:09:44 | | 446340.798425925925926 | 6:40:03 | | 43215 |
| S0000156780 | Out | 20,220,315,123,455 | 3/15/2022 | 12:34:55 | | 446350.524247685185185 | | | 43215 |
| S0000156780 | In | 20,220,315,210,915 | 3/15/2022 | 21:09:15 | | 446350.881423611111111 | 8:34:20 | | 43215 |
| S0000156825 | Out | 20,220,316,130,818 | 3/16/2022 | 13:08:18 | | 446360.547430555555556 | | | 43215 |
| S0000156825 | In | 20,220,316,215,927 | 3/16/2022 | 21:59:27 | | 446360.916284722222222 | 8:51:09 | | 43215 |
| S0000156874 | Out | 20,220,317,123,823 | 3/17/2022 | 12:38:23 | | 446370.526655092592593 | | | 43215 |
| S0000156874 | In | 20,220,317,215,913 | 3/17/2022 | 21:59:13 | | 446370.916122685185185 | 9:20:50 | | 43215 |
| S0000156929 | Out | 20,220,318,115,554 | 3/18/2022 | 11:55:54 | | 446380.497152777777778 | | | 43215 |
| S0000156929 | In | 20,220,318,230,933 | 3/18/2022 | 23:09:33 | | 446380.964965277777778 | 11:13:39 | | 43215 |
| S0000156982 | Out | 20,220,321,123,346 | 3/21/2022 | 12:33:46 | | 446410.523449074074074 | | | 43215 |
| S0000156982 | In | 20,220,321,194,530 | 3/21/2022 | 19:45:30 | | 446410.823263888888889 | 7:11:44 | | 43215 |
| S0000157037 | Out | 20,220,322,121,020 | 3/22/2022 | 12:10:20 | | 446420.507175925925926 | | | 43215 |
| S0000157037 | In | 20,220,322,212,328 | 3/22/2022 | 21:23:28 | | 446420.891296296296296 | 9:13:08 | | 43215 |
| S0000157085 | Out | 20,220,323,125,606 | 3/23/2022 | 12:56:06 | | 446430.538958333333333 | | | 43215 |
| S0000157085 | In | 20,220,323,220,858 | 3/23/2022 | 22:08:58 | | 446430.922893518518519 | 9:12:52 | | 43215 |
| S0000157143 | Out | 20,220,324,123,952 | 3/24/2022 | 12:39:52 | | 446440.527685185185185 | | | 43215 |
| S0000157143 | In | 20,220,324,200,944 | 3/24/2022 | 20:09:44 | | 446440.840092592592593 | 7:29:52 | | 43215 |
| S0000157168 | Out | 20,220,325,122,139 | 3/25/2022 | 12:21:39 | | 446450.515034722222222 | | | 43215 |
| S0000157168 | In | 20,220,325,230,047 | 3/25/2022 | 23:00:47 | | 446450.958877314814815 | 10:39:08 | | 43215 |
| S0000157209 | Out | 20,220,328,124,949 | 3/28/2022 | 12:49:49 | | 446480.534594907407407 | | | 43215 |
| S0000157209 | In | 20,220,328,220,918 | 3/28/2022 | 22:09:18 | | 446480.923125 | 9:19:29 | | 43215 |
| S0000157283 | Out | 20,220,329,123,625 | 3/29/2022 | 12:36:25 | | 446490.525289351851852 | | | 43215 |
| S0000157283 | In | 20,220,329,215,708 | 3/29/2022 | 21:57:08 | | 446490.914675925925926 | 9:20:43 | | 43215 |
| S0000157324 | Out | 20,220,330,121,318 | 3/30/2022 | 12:13:18 | | 446500.509236111111111 | | | 43215 |
| S0000157324 | In | 20,220,330,214,045 | 3/30/2022 | 21:40:45 | | 446500.903298611111111 | 9:27:27 | | 43215 |
| S0000157374 | Out | 20,220,331,124,341 | 3/31/2022 | 12:43:41 | | 446510.530335648148148 | | | 43215 |
| S0000157374 | In | 20,220,331,203,836 | 3/31/2022 | 20:38:36 | | 446510.860138888888889 | 7:54:55 | | 43215 |
| S0000157437 | Out | 20,220,401,123,307 | 4/1/2022 | 12:33:07 | | 446520.522997685185185 | | | 43215 |

| Tour | Check Out/In | UTC Time Stamp | Date | UTC Time | Not Return Same Date | Raw Time and Date Data | Same Day Duration | 2nd Day Duration | Employee Number |
|---|---|---|---|---|---|---|---|---|---|
| S0000157437 | In | 20,220,401,212,610 | 4/1/2022 | 21:26:10 | | 446520.893171296296296 | 8:53:03 | | 43215 |
| S0000157483 | Out | 20,220,404,121,143 | 4/4/2022 | 12:11:43 | | 446550.508136574074074 | | | 43215 |
| S0000157483 | In | 20,220,404,192,907 | 4/4/2022 | 19:29:07 | | 446550.811886574074074 | 7:17:24 | | 43215 |
| S0000157538 | Out | 20,220,405,124,422 | 4/5/2022 | 12:44:22 | | 446560.530810185185185 | | | 43215 |
| S0000157538 | In | 20,220,405,211,901 | 4/5/2022 | 21:19:01 | | 446560.888206018518519 | 8:34:39 | | 43215 |
| S0000157584 | Out | 20,220,406,123,258 | 4/6/2022 | 12:32:58 | | 446570.522893518518519 | | | 43215 |
| S0000157584 | In | 20,220,406,220,939 | 4/6/2022 | 22:09:39 | | 446570.923368055555556 | 9:36:41 | | 43215 |
| S0000157641 | Out | 20,220,407,114,441 | 4/7/2022 | 11:44:41 | | 446580.489363425925926 | | | 43215 |
| S0000157641 | In | 20,220,407,211,949 | 4/7/2022 | 21:19:49 | | 446580.888761574074074 | 9:35:08 | | 43215 |
| S0000157693 | Out | 20,220,408,124,050 | 4/8/2022 | 12:40:50 | | 446590.528356481481482 | | | 43215 |
| S0000157693 | In | 20,220,408,214,003 | 4/8/2022 | 21:40:03 | | 446590.9028125 | 8:59:13 | | 43215 |
| S0000157750 | Out | 20,220,411,121,430 | 4/11/2022 | 12:14:30 | | 446620.510069444444444 | | | 43215 |
| S0000157750 | In | 20,220,411,184,655 | 4/11/2022 | 18:46:55 | | 446620.782581018518519 | 6:32:25 | | 43215 |
| S0000157787 | Out | 20,220,412,123,452 | 4/12/2022 | 12:34:52 | | 446630.524212962962963 | | | 43215 |
| S0000157787 | In | 20,220,412,220,033 | 4/12/2022 | 22:00:33 | | 446630.917048611111111 | 9:25:41 | | 43215 |
| S0000157856 | Out | 20,220,413,122,600 | 4/13/2022 | 12:26:00 | | 446640.518055555555556 | | | 43215 |
| S0000157856 | In | 20,220,413,202,921 | 4/13/2022 | 20:29:21 | | 446640.853715277777778 | 8:03:21 | | 43215 |
| S0000157912 | Out | 20,220,414,112,814 | 4/14/2022 | 11:28:14 | | 446650.477939814814815 | | | 43215 |
| S0000157912 | In | 20,220,414,212,854 | 4/14/2022 | 21:28:54 | | 446650.895069444444444 | 10:00:40 | | 43215 |
| S0000157959 | Out | 20,220,415,121,402 | 4/15/2022 | 12:14:02 | | 446660.50974537037037 | | | 43215 |
| S0000157959 | In | 20,220,415,210,848 | 4/15/2022 | 21:08:48 | | 446660.881111111111111 | 8:54:46 | | 43215 |
| S0000157979 | Out | 20,220,418,124,027 | 4/18/2022 | 12:40:27 | | 446690.528090277777778 | | | 43215 |
| S0000157979 | In | 20,220,418,203,715 | 4/18/2022 | 20:37:15 | | 446690.859201388888889 | 7:56:48 | | 43215 |
| S0000158053 | Out | 20,220,419,123,248 | 4/19/2022 | 12:32:48 | | 446700.522777777777778 | | | 43215 |
| S0000158053 | In | 20,220,419,200,942 | 4/19/2022 | 20:09:42 | | 446700.840069444444444 | 7:36:54 | | 43215 |
| S0000158104 | Out | 20,220,420,131,247 | 4/20/2022 | 13:12:47 | | 446710.550543981481482 | | | 43215 |
| S0000158104 | In | 20,220,420,223,918 | 4/20/2022 | 22:39:18 | | 446710.943958333333333 | 9:26:31 | | 43215 |
| S0000158144 | Out | 20,220,421,123,618 | 4/21/2022 | 12:36:18 | | 446720.525208333333333 | | | 43215 |
| S0000158144 | In | 20,220,421,214,308 | 4/21/2022 | 21:43:08 | | 446720.904953703703704 | 9:06:50 | | 43215 |
| S0000158181 | Out | 20,220,422,123,420 | 4/22/2022 | 12:34:20 | | 446730.523842592592593 | | | 43215 |
| S0000158181 | In | 20,220,422,210,804 | 4/22/2022 | 21:08:04 | | 446730.880601851851852 | 8:33:44 | | 43215 |
| S0000158222 | Out | 20,220,425,130,154 | 4/25/2022 | 13:01:54 | | 446760.542986111111111 | | | 43215 |

| Tour | Check Out/In | UTC Time Stamp | Date | UTC Time | Not Return Same Date | Raw Time and Date Data | Same Day Duration | 2nd Day Duration | Employee Number |
|---|---|---|---|---|---|---|---|---|---|
| S0000158222 | In | 20,220,425,223,744 | 4/25/2022 | 22:37:44 | | 446760.94287037037037 | 9:35:50 | | 43215 |
| S0000158293 | Out | 20,220,426,122,233 | 4/26/2022 | 12:22:33 | | 446770.515659722222222 | | | 43215 |
| S0000158293 | In | 20,220,426,205,847 | 4/26/2022 | 20:58:47 | | 446770.874155092592593 | 8:36:14 | | 43215 |
| S0000158347 | Out | 20,220,427,123,333 | 4/27/2022 | 12:33:33 | | 446780.523298611111111 | | | 43215 |
| S0000158347 | In | 20,220,427,222,719 | 4/27/2022 | 22:27:19 | | 446780.935636574074074 | 9:53:46 | | 43215 |
| S0000158392 | Out | 20,220,428,130,748 | 4/28/2022 | 13:07:48 | | 446790.547083333333333 | | | 43215 |
| S0000158392 | In | 20,220,428,212,220 | 4/28/2022 | 21:22:20 | | 446790.890509259259259 | 8:14:32 | | 43215 |
| S0000158421 | Out | 20,220,429,123,858 | 4/29/2022 | 12:38:58 | | 446800.527060185185185 | | | 43215 |
| S0000158421 | In | 20,220,429,203,933 | 4/29/2022 | 20:39:33 | | 446800.860798611111111 | 8:00:35 | | 43215 |
| S0000158471 | Out | 20,220,502,125,814 | 5/2/2022 | 12:58:14 | | 446830.540439814814815 | | | 43215 |
| S0000158471 | In | 20,220,502,204,628 | 5/2/2022 | 20:46:28 | | 446830.865601851851852 | 7:48:14 | | 43215 |
| S0000158522 | Out | 20,220,503,122,308 | 5/3/2022 | 12:23:08 | | 446840.516064814814815 | | | 43215 |
| S0000158522 | In | 20,220,503,185,811 | 5/3/2022 | 18:58:11 | | 446840.790405092592593 | 6:35:03 | | 43215 |
| S0000158555 | Out | 20,220,504,121,036 | 5/4/2022 | 12:10:36 | | 446850.507361111111111 | | | 43215 |
| S0000158555 | In | 20,220,504,212,947 | 5/4/2022 | 21:29:47 | | 446850.89568287037037 | 9:19:11 | | 43215 |
| S0000158611 | Out | 20,220,505,121,704 | 5/5/2022 | 12:17:04 | | 446860.511851851851852 | | | 43215 |
| S0000158611 | In | 20,220,505,190,315 | 5/5/2022 | 19:03:15 | | 446860.793923611111111 | 6:46:11 | | 43215 |
| S0000158660 | Out | 20,220,506,124,847 | 5/6/2022 | 12:48:47 | | 446870.533877314814815 | | | 43215 |
| S0000158660 | In | 20,220,506,214,450 | 5/6/2022 | 21:44:50 | | 446870.906134259259259 | 8:56:03 | | 43215 |
| S0000158707 | Out | 20,220,509,124,734 | 5/9/2022 | 12:47:34 | | 446900.533032407407407 | | | 43215 |
| S0000158707 | In | 20,220,509,223,255 | 5/9/2022 | 22:32:55 | | 446900.939525462962963 | 9:45:21 | | 43215 |
| S0000158827 | Out | 20,220,511,124,630 | 5/11/2022 | 12:46:30 | | 446920.532291666666667 | | | 43215 |
| S0000158827 | In | 20,220,511,204,947 | 5/11/2022 | 20:49:47 | | 446920.867905092592593 | 8:03:17 | | 43215 |
| S0000158870 | Out | 20,220,512,125,252 | 5/12/2022 | 12:52:52 | | 446930.536712962962963 | | | 43215 |
| S0000158870 | In | 20,220,512,232,718 | 5/12/2022 | 23:27:18 | | 446930.977291666666667 | 10:34:26 | | 43215 |
| S0000158933 | Out | 20,220,513,125,318 | 5/13/2022 | 12:53:18 | | 446940.537013888888889 | | | 43215 |
| S0000158933 | In | 20,220,513,222,326 | 5/13/2022 | 22:23:26 | | 446940.932939814814815 | 9:30:08 | | 43215 |
| S0000158942 | Out | 20,220,516,112,736 | 5/16/2022 | 11:27:36 | | 446970.4775 | | | 43215 |
| S0000158942 | In | 20,220,516,194,223 | 5/16/2022 | 19:42:23 | | 446970.821099537037037 | 8:14:47 | | 43215 |
| S0000159006 | Out | 20,220,517,112,739 | 5/17/2022 | 11:27:39 | | 446980.477534722222222 | | | 43215 |
| S0000159006 | In | 20,220,517,231,239 | 5/17/2022 | 23:12:39 | | 446980.967118055555556 | 11:45:00 | | 43215 |
| S0000159083 | Out | 20,220,518,101,905 | 5/18/2022 | 10:19:05 | | 446990.429918981481481 | | | 43215 |

| Tour | Check Out/In | UTC Time Stamp | Date | UTC Time | Not Return Same Date | Raw Time and Date Data | Same Day Duration | 2nd Day Duration | Employee Number |
|------|------|------|------|------|------|------|------|------|------|
| S0000159083 | In | 20,090,101,040,848 | 1/1/2009 | 4:08:48 | X | 398140.172777777777778 | | | 43215 |
| S0000159117 | Out | 20,090,101,171,416 | 1/1/2009 | 17:14:16 | | 398140.718240740740741 | | | 43215 |
| S0000159117 | In | 20,230,519,225,935 | 5/19/2023 | 22:59:35 | X | 450650.958043981481482 | | | 43215 |
| S0000159164 | Out | 20,230,520,110,535 | 5/20/2023 | 11:05:35 | | 450660.462210648148148 | | | 43215 |
| S0000159164 | In | 20,230,520,221,508 | 5/20/2023 | 22:15:08 | | 450660.927175925925926 | 11:09:33 | | 43215 |
| S0000159213 | Out | 20,230,523,113,449 | 5/23/2023 | 11:34:49 | | 450690.482511574074074 | | | 43215 |
| S0000159213 | In | 20,230,523,212,134 | 5/23/2023 | 21:21:34 | | 450690.889976851851852 | 9:46:45 | | 43215 |
| S0000159271 | Out | 20,230,524,113,539 | 5/24/2023 | 11:35:39 | | 450700.483090277777778 | | | 43215 |
| S0000159271 | In | 20,230,524,231,128 | 5/24/2023 | 23:11:28 | | 450700.966296296296296 | 11:35:49 | | 43215 |
| S0000159346 | Out | 20,230,525,105,328 | 5/25/2023 | 10:53:28 | | 450710.453796296296296 | | | 43215 |
| S0000159346 | In | 20,220,525,054,937 | 5/25/2022 | 5:49:37 | X | 447060.242789351851852 | | | 43215 |
| S0000159370 | Out | 20,220,525,185,337 | 5/25/2022 | 18:53:37 | | 447060.787233796296296 | | | 43215 |
| S0000159370 | In | 20,220,526,071,237 | 5/26/2022 | 7:12:37 | X | 447070.300428240740741 | | 12:19:00 | 43215 |
| S0000159439 | Out | 20,220,526,192,102 | 5/26/2022 | 19:21:02 | | 447070.806273148148148 | | | 43215 |
| S0000159439 | In | 20,220,527,071,550 | 5/27/2022 | 7:15:50 | X | 447080.302662037037037 | | 11:54:48 | 43215 |
| S0000159484 | Out | 20,220,530,193,540 | 5/30/2022 | 19:35:40 | | 447110.816435185185185 | | | 43215 |
| S0000159484 | In | 20,220,531,063,217 | 5/31/2022 | 6:32:17 | X | 447120.272418981481481 | | 10:56:37 | 43215 |
| S0000159523 | Out | 20,220,531,184,518 | 5/31/2022 | 18:45:18 | | 447120.781458333333333 | | | 43215 |
| S0000159523 | In | 20,220,601,062,327 | 6/1/2022 | 6:23:27 | X | 447130.266284722222222 | | 11:38:09 | 43215 |
| S0000159595 | Out | 20,220,601,193,206 | 6/1/2022 | 19:32:06 | | 447130.813958333333333 | | | 43215 |
| S0000159595 | In | 20,220,602,062,834 | 6/2/2022 | 6:28:34 | X | 447140.269837962962963 | | 10:56:28 | 43215 |
| S0000159663 | Out | 20,220,603,115,756 | 6/3/2022 | 11:57:56 | | 447150.498564814814815 | | | 43215 |
| S0000159663 | In | 20,220,604,000,925 | 6/4/2022 | 0:09:25 | X | 447160.00653935185185185 | | 12:11:29 | 43215 |
| S0000159702 | Out | 20,220,605,112,836 | 6/5/2022 | 11:28:36 | | 447170.478194444444444 | | | 43215 |
| S0000159702 | In | 20,220,605,214,427 | 6/5/2022 | 21:44:27 | | 447170.905868055555556 | 10:15:51 | | 43215 |
| S0000159770 | Out | 20,220,606,110,830 | 6/6/2022 | 11:08:30 | | 447180.464236111111111 | | | 43215 |
| S0000159770 | In | 20,220,606,220,008 | 6/6/2022 | 22:00:08 | | 447180.916759259259259 | 10:51:38 | | 43215 |
| S0000159791 | Out | 20,220,607,112,221 | 6/7/2022 | 11:22:21 | | 447190.473854166666667 | | | 43215 |
| S0000159791 | In | 20,220,607,223,252 | 6/7/2022 | 22:32:52 | | 447190.939490740740741 | 11:10:31 | | 43215 |
| S0000159870 | Out | 20,220,608,120,203 | 6/8/2022 | 12:02:03 | | 447200.501423611111111 | | | 43215 |
| S0000159870 | In | 20,220,608,232,114 | 6/8/2022 | 23:21:14 | | 447200.973078703703704 | 11:19:11 | | 43215 |
| S0000159931 | Out | 20,220,609,110,248 | 6/9/2022 | 11:02:48 | | 447210.460277777777778 | | | 43215 |

| Tour | Check Out/In | UTC Time Stamp | Date | UTC Time | Not Return Same Date | Raw Time and Date Data | Same Day Duration | 2nd Day Duration | Employee Number |
|------|------|------|------|------|------|------|------|------|------|
| S0000159931 | In | 20,220,609,221,216 | 6/9/2022 | 22:12:16 | | 447210.925185185185185 | 11:09:28 | | 43215 |
| S0000159950 | Out | 20,220,612,110,630 | 6/12/2022 | 11:06:30 | | 447240.462847222222222 | | | 43215 |
| S0000159950 | In | 20,220,612,195,915 | 6/12/2022 | 19:59:15 | | 447240.8328125 | 8:52:45 | | 43215 |
| S0000160043 | Out | 20,220,613,105,803 | 6/13/2022 | 10:58:03 | | 447250.456979166666667 | | | 43215 |
| S0000160043 | In | 20,220,613,221,541 | 6/13/2022 | 22:15:41 | | 447250.92755787037037 | 11:17:38 | | 43215 |
| S0000160068 | Out | 20,220,614,104,516 | 6/14/2022 | 10:45:16 | | 447260.448101851851852 | | | 43215 |
| S0000160068 | In | 20,220,614,212,532 | 6/14/2022 | 21:25:32 | | 447260.892731481481481 | 10:40:16 | | 43215 |
| S0000160118 | Out | 20,220,615,111,817 | 6/15/2022 | 11:18:17 | | 447270.471030092592593 | | | 43215 |
| S0000160118 | In | 20,220,615,224,557 | 6/15/2022 | 22:45:57 | | 447270.948576388888889 | 11:27:40 | | 43215 |
| S0000160183 | Out | 20,220,616,103,620 | 6/16/2022 | 10:36:20 | | 447280.441898148148148 | | | 43215 |
| S0000160183 | In | 20,220,616,213,322 | 6/16/2022 | 21:33:22 | | 447280.898171296296296 | 10:57:02 | | 43215 |
| S0000160233 | Out | 20,220,619,112,211 | 6/19/2022 | 11:22:11 | | 447310.473738425925926 | | | 43215 |
| S0000160233 | In | 20,220,619,194,540 | 6/19/2022 | 19:45:40 | | 447310.82337962962963 | 8:23:29 | | 43215 |
| S0000160294 | Out | 20,220,620,112,244 | 6/20/2022 | 11:22:44 | | 447320.47412037037037 | | | 43215 |
| S0000160294 | In | 20,220,620,202,038 | 6/20/2022 | 20:20:38 | | 447320.847662037037037 | 8:57:54 | | 43215 |
| S0000160343 | Out | 20,220,621,111,706 | 6/21/2022 | 11:17:06 | | 447330.470208333333333 | | | 43215 |
| S0000160343 | In | 20,220,621,215,841 | 6/21/2022 | 21:58:41 | | 447330.915752314814815 | 10:41:35 | | 43215 |
| S0000160388 | Out | 20,220,622,110,809 | 6/22/2022 | 11:08:09 | | 447340.463993055555556 | | | 43215 |
| S0000160388 | In | 20,220,622,223,339 | 6/22/2022 | 22:33:39 | | 447340.940034722222222 | 11:25:30 | | 43215 |
| S0000160433 | Out | 20,220,623,112,043 | 6/23/2022 | 11:20:43 | | 447350.472719907407407 | | | 43215 |
| S0000160433 | In | 20,220,623,221,431 | 6/23/2022 | 22:14:31 | | 447350.926747685185185 | 10:53:48 | | 43215 |
| S0000160501 | Out | 20,220,626,110,226 | 6/26/2022 | 11:02:26 | | 447380.460023148148148 | | | 43215 |
| S0000160501 | In | 20,220,626,200,207 | 6/26/2022 | 20:02:07 | | 447380.834803240740741 | 8:59:41 | | 43215 |
| S0000160562 | Out | 20,220,627,111,526 | 6/27/2022 | 11:15:26 | | 447390.469050925925926 | | | 43215 |
| S0000160562 | In | 20,220,627,191,343 | 6/27/2022 | 19:13:43 | | 447390.80119212962963 | 7:58:17 | | 43215 |
| S0000160591 | Out | 20,220,628,111,336 | 6/28/2022 | 11:13:36 | | 447400.467777777777778 | | | 43215 |
| S0000160591 | In | 20,220,628,204,304 | 6/28/2022 | 20:43:04 | | 447400.863240740740741 | 9:29:28 | | 43215 |
| S0000160655 | Out | 20,220,629,111,112 | 6/29/2022 | 11:11:12 | | 447410.466111111111111 | | | 43215 |
| S0000160655 | In | 20,220,629,211,843 | 6/29/2022 | 21:18:43 | | 447410.887997685185185 | 10:07:31 | | 43215 |
| S0000160715 | Out | 20,220,630,103,738 | 6/30/2022 | 10:37:38 | | 447420.442800925925926 | | | 43215 |
| S0000160715 | In | 20,220,630,220,154 | 6/30/2022 | 22:01:54 | | 447420.917986111111111 | 11:24:16 | | 43215 |
| S0000160768 | Out | 20,220,704,105,819 | 7/4/2022 | 10:58:19 | | 447460.457164351851852 | | | 43215 |

| Tour | Check Out/In | UTC Time Stamp | Date | UTC Time | Not Return Same Date | Raw Time and Date Data | Same Day Duration | 2nd Day Duration | Employee Number |
|---|---|---|---|---|---|---|---|---|---|
| S0000160768 | In | 20,220,704,212,448 | 7/4/2022 | 21:24:48 | | 447460.892222222222222 | 10:26:29 | | 43215 |
| S0000160820 | Out | 20,220,705,110,911 | 7/5/2022 | 11:09:11 | | 447470.464710648148148 | | | 43215 |
| S0000160820 | In | 20,220,705,221,824 | 7/5/2022 | 22:18:24 | | 447470.929444444444444 | 11:09:13 | | 43215 |
| S0000160855 | Out | 20,220,706,103,055 | 7/6/2022 | 10:30:55 | | 447480.438136574074074 | | | 43215 |
| S0000160855 | In | 20,220,706,203,212 | 7/6/2022 | 20:32:12 | | 447480.855694444444444 | 10:01:17 | | 43215 |
| S0000160906 | Out | 20,220,707,110,156 | 7/7/2022 | 11:01:56 | | 447490.459675925925926 | | | 43215 |
| S0000160906 | In | 20,220,707,220,530 | 7/7/2022 | 22:05:30 | | 447490.920486111111111 | 11:03:34 | | 43215 |
| S0000160967 | Out | 20,220,708,100,719 | 7/8/2022 | 10:07:19 | | 447500.421747685185185 | | | 43215 |
| S0000160967 | In | 20,220,708,164,948 | 7/8/2022 | 16:49:48 | | 447500.70125 | 6:42:29 | | 43215 |
| S0000160979 | Out | 20,220,710,102,806 | 7/10/2022 | 10:28:06 | | 447520.436180555555556 | | | 43215 |
| S0000160979 | In | 20,220,710,183,322 | 7/10/2022 | 18:33:22 | | 447520.773171296296296 | 8:05:16 | | 43215 |
| S0000161043 | Out | 20,220,711,102,131 | 7/11/2022 | 10:21:31 | | 447530.431608796296296 | | | 43215 |
| S0000161043 | In | 20,220,711,192,331 | 7/11/2022 | 19:23:31 | | 447530.807997685185185 | 9:02:00 | | 43215 |
| S0000161086 | Out | 20,220,712,111,041 | 7/12/2022 | 11:10:41 | | 447540.465752314814815 | | | 43215 |
| S0000161086 | In | 20,220,712,201,831 | 7/12/2022 | 20:18:31 | | 447540.84619212962963 | 9:07:50 | | 43215 |
| S0000161151 | Out | 20,220,713,105,345 | 7/13/2022 | 10:53:45 | | 447550.453993055555556 | | | 43215 |
| S0000161151 | In | 20,220,713,220,145 | 7/13/2022 | 22:01:45 | | 447550.917881944444444 | 11:08:00 | | 43215 |
| S0000161198 | Out | 20,220,714,104,903 | 7/14/2022 | 10:49:03 | | 447560.450729166666667 | | | 43215 |
| S0000161198 | In | 20,220,714,213,325 | 7/14/2022 | 21:33:25 | | 447560.898206018518518 | 10:44:22 | | 43215 |
| S0000161259 | Out | 20,220,717,102,151 | 7/17/2022 | 10:21:51 | | 447590.431840277777778 | | | 43215 |
| S0000161259 | In | 20,220,717,194,301 | 7/17/2022 | 19:43:01 | | 447590.821539351851852 | 9:21:10 | | 43215 |
| S0000161287 | Out | 20,220,718,102,520 | 7/18/2022 | 10:25:20 | | 447600.434259259259259 | | | 43215 |
| S0000161287 | In | 20,220,718,205,515 | 7/18/2022 | 20:55:15 | | 447600.871701388888889 | 10:29:55 | | 43215 |
| S0000161340 | Out | 20,220,719,102,917 | 7/19/2022 | 10:29:17 | | 447610.437002314814815 | | | 43215 |
| S0000161340 | In | 20,220,719,222,144 | 7/19/2022 | 22:21:44 | | 447610.931759259259259 | 11:52:27 | | 43215 |
| S0000161442 | Out | 20,220,721,104,553 | 7/21/2022 | 10:45:53 | | 447630.448530092592593 | | | 43215 |
| S0000161442 | In | 20,220,721,214,534 | 7/21/2022 | 21:45:34 | | 447630.906643518518519 | 10:59:41 | | 43215 |
| S0000161498 | Out | 20,220,724,105,341 | 7/24/2022 | 10:53:41 | | 447660.453946759259259 | | | 43215 |
| S0000161498 | In | 20,220,724,210,220 | 7/24/2022 | 21:02:20 | | 447660.87662037037037 | 10:08:39 | | 43215 |
| S0000161571 | Out | 20,220,725,104,645 | 7/25/2022 | 10:46:45 | | 447670.449131944444444 | | | 43215 |
| S0000161571 | In | 20,220,725,194,002 | 7/25/2022 | 19:40:02 | | 447670.819467592592593 | 8:53:17 | | 43215 |
| S0000161631 | Out | 20,220,726,111,206 | 7/26/2022 | 11:12:06 | | 447680.466736111111111 | | | 43215 |

| Tour | Check Out/In | UTC Time Stamp | Date | UTC Time | Not Return Same Date | Raw Time and Date Data | Same Day Duration | 2nd Day Duration | Employee Number |
|---|---|---|---|---|---|---|---|---|---|
| S0000161631 | In | 20,220,726,221,335 | 7/26/2022 | 22:13:35 | | 447680.926099537037037 | 11:01:29 | | 43215 |
| S0000161680 | Out | 20,220,727,110,946 | 7/27/2022 | 11:09:46 | | 447690.465115740740741 | | | 43215 |
| S0000161680 | In | 20,220,727,223,754 | 7/27/2022 | 22:37:54 | | 447690.942986111111111 | 11:28:08 | | 43215 |
| S0000161726 | Out | 20,220,728,111,513 | 7/28/2022 | 11:15:13 | | 447700.468900462962963 | | | 43215 |
| S0000161726 | In | 20,220,728,234,205 | 7/28/2022 | 23:42:05 | | 447700.98755787037037 | 12:26:52 | | 43215 |
| S0000161795 | Out | 20,220,731,104,726 | 7/31/2022 | 10:47:26 | | 447730.449606481481481 | | | 43215 |
| S0000161795 | In | 20,220,731,211,506 | 7/31/2022 | 21:15:06 | | 447730.885486111111111 | 10:27:40 | | 43215 |
| S0000161823 | Out | 20,220,801,102,111 | 8/1/2022 | 10:21:11 | | 447740.431377314814815 | | | 43215 |
| S0000161823 | In | 20,220,801,214,324 | 8/1/2022 | 21:43:24 | | 447740.905138888888889 | 11:22:13 | | 43215 |
| S0000161906 | Out | 20,220,802,105,444 | 8/2/2022 | 10:54:44 | | 447750.454675925925926 | | | 43215 |
| S0000161906 | In | 20,220,802,210,816 | 8/2/2022 | 21:08:16 | | 447750.880740740740741 | 10:13:32 | | 43215 |
| S0000161929 | Out | 20,220,803,105,447 | 8/3/2022 | 10:54:47 | | 447760.454710648148148 | | | 43215 |
| S0000161929 | In | 20,220,803,205,538 | 8/3/2022 | 20:55:38 | | 447760.871967592592593 | 10:00:51 | | 43215 |
| S0000161982 | Out | 20,220,804,104,040 | 8/4/2022 | 10:40:40 | | 447770.444907407407407 | | | 43215 |
| S0000161982 | In | 20,220,804,222,300 | 8/4/2022 | 22:23:00 | | 447770.932638888888889 | 11:42:20 | | 43215 |
| S0000162030 | Out | 20,220,807,103,854 | 8/7/2022 | 10:38:54 | | 447800.443680555555556 | | | 43215 |
| S0000162030 | In | 20,220,807,210,824 | 8/7/2022 | 21:08:24 | | 447800.880833333333333 | 10:29:30 | | 43215 |
| S0000162103 | Out | 20,220,808,103,351 | 8/8/2022 | 10:33:51 | | 447810.440173611111111 | | | 43215 |
| S0000162103 | In | 20,220,808,195,013 | 8/8/2022 | 19:50:13 | | 447810.826539351851852 | 9:16:22 | | 43215 |
| S0000162148 | Out | 20,220,809,104,905 | 8/9/2022 | 10:49:05 | | 447820.450752314814815 | | | 43215 |
| S0000162148 | In | 20,220,809,211,228 | 8/9/2022 | 21:12:28 | | 447820.883657407407407 | 10:23:23 | | 43215 |
| S0000162200 | Out | 20,220,810,102,829 | 8/10/2022 | 10:28:29 | | 447830.436446759259259 | | | 43215 |
| S0000162200 | In | 20,220,810,192,613 | 8/10/2022 | 19:26:13 | | 447830.809872685185185 | 8:57:44 | | 43215 |
| S0000162255 | Out | 20,220,811,105,702 | 8/11/2022 | 10:57:02 | | 447840.456273148148148 | | | 43215 |
| S0000162255 | In | 20,220,811,195,459 | 8/11/2022 | 19:54:59 | | 447840.829849537037037 | 8:57:57 | | 43215 |
| S0000162309 | Out | 20,220,814,104,050 | 8/14/2022 | 10:40:50 | | 447870.445023148148148 | | | 43215 |
| S0000162309 | In | 20,220,814,204,038 | 8/14/2022 | 20:40:38 | | 447870.861550925925926 | 9:59:48 | | 43215 |
| S0000162397 | Out | 20,220,815,110,819 | 8/15/2022 | 11:08:19 | | 447880.464108796296296 | | | 43215 |
| S0000162397 | In | 20,220,815,214,204 | 8/15/2022 | 21:42:04 | | 447880.904212962962963 | 10:33:45 | | 43215 |
| S0000162432 | Out | 20,220,816,103,513 | 8/16/2022 | 10:35:13 | | 447890.441122685185185 | | | 43215 |
| S0000162432 | In | 20,220,816,210,808 | 8/16/2022 | 21:08:08 | | 447890.880648148148148 | 10:32:55 | | 43215 |
| S0000162475 | Out | 20,220,817,104,456 | 8/17/2022 | 10:44:56 | | 447900.44787037037037 | | | 43215 |

| Tour | Check Out/In | UTC Time Stamp | Date | UTC Time | Not Return Same Date | Raw Time and Date Data | Same Day Duration | 2nd Day Duration | Employee Number |
|------|------|------|------|------|------|------|------|------|------|
| S0000162475 | In | 20,220,817,205,421 | 8/17/2022 | 20:54:21 | | 447900.871076388888889 | 10:09:25 | | 43215 |
| S0000162523 | Out | 20,220,818,105,910 | 8/18/2022 | 10:59:10 | | 447910.45775462962963 | | | 43215 |
| S0000162523 | In | 20,220,818,203,745 | 8/18/2022 | 20:37:45 | | 447910.859548611111111 | 9:38:35 | | 43215 |
| S0000162582 | Out | 20,220,821,104,519 | 8/21/2022 | 10:45:19 | | 447940.448136574074074 | | | 43215 |
| S0000162582 | In | 20,220,821,193,040 | 8/21/2022 | 19:30:40 | | 447940.812962962962963 | 8:45:21 | | 43215 |
| S0000162651 | Out | 20,220,822,103,839 | 8/22/2022 | 10:38:39 | | 447950.443506944444444 | | | 43215 |
| S0000162651 | In | 20,220,822,195,256 | 8/22/2022 | 19:52:56 | | 447950.828425925925926 | 9:14:17 | | 43215 |
| S0000162692 | Out | 20,220,823,111,006 | 8/23/2022 | 11:10:06 | | 447960.465347222222222 | | | 43215 |
| S0000162692 | In | 20,220,823,204,635 | 8/23/2022 | 20:46:35 | | 447960.86568287037037 | 9:36:29 | | 43215 |
| S0000162744 | Out | 20,220,824,105,221 | 8/24/2022 | 10:52:21 | | 447970.453020833333333 | | | 43215 |
| S0000162744 | In | 20,220,824,213,642 | 8/24/2022 | 21:36:42 | | 447970.900486111111111 | 10:44:21 | | 43215 |
| S0000162822 | Out | 20,220,825,105,622 | 8/25/2022 | 10:56:22 | | 447980.455810185185185 | | | 43215 |
| S0000162822 | In | 20,220,825,213,002 | 8/25/2022 | 21:30:02 | | 447980.895856481481481 | 10:33:40 | | 43215 |
| S0000162863 | Out | 20,220,828,103,456 | 8/28/2022 | 10:34:56 | | 448010.440925925925926 | | | 43215 |
| S0000162863 | In | 20,220,828,213,956 | 8/28/2022 | 21:39:56 | | 448010.902731481481482 | 11:05:00 | | 43215 |
| S0000162917 | Out | 20,220,829,110,255 | 8/29/2022 | 11:02:55 | | 448020.460358796296296 | | | 43215 |
| S0000162917 | In | 20,220,829,223,042 | 8/29/2022 | 22:30:42 | | 448020.937986111111111 | 11:27:47 | | 43215 |
| S0000162976 | Out | 20,220,830,103,925 | 8/30/2022 | 10:39:25 | | 448030.444039351851852 | | | 43215 |
| S0000162976 | In | 20,220,830,214,634 | 8/30/2022 | 21:46:34 | | 448030.907337962962963 | 11:07:09 | | 43215 |
| S0000163028 | Out | 20,220,831,105,315 | 8/31/2022 | 10:53:15 | | 448040.453645833333333 | | | 43215 |
| S0000163028 | In | 20,220,831,201,001 | 8/31/2022 | 20:10:01 | | 448040.840289351851852 | 9:16:46 | | 43215 |
| S0000163075 | Out | 20,220,901,105,559 | 9/1/2022 | 10:55:59 | | 448050.455543981481481 | | | 43215 |
| S0000163075 | In | 20,220,901,221,956 | 9/1/2022 | 22:19:56 | | 448050.930509259259259 | 11:23:57 | | 43215 |
| S0000163116 | Out | 20,220,905,102,102 | 9/5/2022 | 10:21:02 | | 448090.431273148148148 | | | 43215 |
| S0000163116 | In | 20,220,905,215,721 | 9/5/2022 | 21:57:21 | | 448090.914826388888889 | 11:36:19 | | 43215 |
| S0000163178 | Out | 20,220,906,105,635 | 9/6/2022 | 10:56:35 | | 448100.455960648148148 | | | 43215 |
| S0000163178 | In | 20,220,906,215,323 | 9/6/2022 | 21:53:23 | | 448100.912071759259259 | 10:56:48 | | 43215 |
| S0000163226 | Out | 20,220,907,110,101 | 9/7/2022 | 11:01:01 | | 448110.459039351851852 | | | 43215 |
| S0000163226 | In | 20,220,907,211,402 | 9/7/2022 | 21:14:02 | | 448110.88474537037037 | 10:13:01 | | 43215 |
| S0000163284 | Out | 20,220,908,103,625 | 9/8/2022 | 10:36:25 | | 448120.441956018518519 | | | 43215 |
| S0000163284 | In | 20,220,908,190,407 | 9/8/2022 | 19:04:07 | | 448120.794525462962963 | 8:27:42 | | 43215 |
| S0000163336 | Out | 20,220,909,100,256 | 9/9/2022 | 10:02:56 | | 448130.418703703703704 | | | 43215 |

| Tour | Check Out/In | UTC Time Stamp | Date | UTC Time | Not Return Same Date | Raw Time and Date Data | Same Day Duration | 2nd Day Duration | Employee Number |
|---|---|---|---|---|---|---|---|---|---|
| S0000163336 | In | 20,220,909,135,719 | 9/9/2022 | 13:57:19 | | 448130.581469907407407 | 3:54:23 | | 43215 |
| S0000163359 | Out | 20,220,911,104,041 | 9/11/2022 | 10:40:41 | | 448150.444918981481482 | | | 43215 |
| S0000163359 | In | 20,220,911,171,335 | 9/11/2022 | 17:13:35 | | 448150.717766203703704 | 6:32:54 | | 43215 |
| S0000163408 | Out | 20,220,912,104,330 | 9/12/2022 | 10:43:30 | | 448160.446875 | | | 43215 |
| S0000163408 | In | 20,220,912,194,410 | 9/12/2022 | 19:44:10 | | 448160.822337962962963 | 9:00:40 | | 43215 |
| S0000163459 | Out | 20,220,913,104,933 | 9/13/2022 | 10:49:33 | | 448170.451076388888889 | | | 43215 |
| S0000163459 | In | 20,220,913,205,457 | 9/13/2022 | 20:54:57 | | 448170.871493055555555 | 10:05:24 | | 43215 |
| S0000163511 | Out | 20,220,914,105,619 | 9/14/2022 | 10:56:19 | | 448180.455775462962963 | | | 43215 |
| S0000163511 | In | 20,220,914,205,337 | 9/14/2022 | 20:53:37 | | 448180.87056712962963 | 9:57:18 | | 43215 |
| S0000163578 | Out | 20,220,915,103,739 | 9/15/2022 | 10:37:39 | | 448190.4428125 | | | 43215 |
| S0000163578 | In | 20,220,915,200,004 | 9/15/2022 | 20:00:04 | | 448190.83337962962963 | 9:22:25 | | 43215 |
| S0000163616 | Out | 20,220,918,105,949 | 9/18/2022 | 10:59:49 | | 448220.458206018518519 | | | 43215 |
| S0000163616 | In | 20,220,918,183,801 | 9/18/2022 | 18:38:01 | | 448220.776400462962963 | 7:38:12 | | 43215 |
| S0000163675 | Out | 20,220,919,110,335 | 9/19/2022 | 11:03:35 | | 448230.460821759259259 | | | 43215 |
| S0000163675 | In | 20,220,919,211,309 | 9/19/2022 | 21:13:09 | | 448230.884131944444444 | 10:09:34 | | 43215 |
| S0000163726 | Out | 20,220,920,104,822 | 9/20/2022 | 10:48:22 | | 448240.45025462962963 | | | 43215 |
| S0000163726 | In | 20,220,920,215,611 | 9/20/2022 | 21:56:11 | | 448240.914016203703704 | 11:07:49 | | 43215 |
| S0000163779 | Out | 20,220,921,105,241 | 9/21/2022 | 10:52:41 | | 448250.453252314814815 | | | 43215 |
| S0000163779 | In | 20,220,921,211,128 | 9/21/2022 | 21:11:28 | | 448250.882962962962963 | 10:18:47 | | 43215 |
| S0000163831 | Out | 20,220,922,101,847 | 9/22/2022 | 10:18:47 | | 448260.429710648148148 | | | 43215 |
| S0000163831 | In | 20,220,922,204,455 | 9/22/2022 | 20:44:55 | | 448260.864525462962963 | 10:26:08 | | 43215 |
| S0000163884 | Out | 20,220,925,105,623 | 9/25/2022 | 10:56:23 | | 448290.455821759259259 | | | 43215 |
| S0000163884 | In | 20,220,925,200,716 | 9/25/2022 | 20:07:16 | | 448290.83337962962963 | 9:10:53 | | 43215 |
| S0000163944 | Out | 20,220,926,110,743 | 9/26/2022 | 11:07:43 | | 448300.46369212962963 | | | 43215 |
| S0000163944 | In | 20,220,926,215,312 | 9/26/2022 | 21:53:12 | | 448300.911944444444444 | 10:45:29 | | 43215 |
| S0000163997 | Out | 20,220,927,105,954 | 9/27/2022 | 10:59:54 | | 448310.458263888888889 | | | 43215 |
| S0000163997 | In | 20,220,927,214,754 | 9/27/2022 | 21:47:54 | | 448310.908263888888889 | 10:48:00 | | 43215 |
| S0000164048 | Out | 20,220,928,110,753 | 9/28/2022 | 11:07:53 | | 448320.46380787037037 | | | 43215 |
| S0000164048 | In | 20,220,928,193,912 | 9/28/2022 | 19:39:12 | | 448320.818888888888889 | 8:31:19 | | 43215 |
| S0000164122 | Out | 20,220,929,105,203 | 9/29/2022 | 10:52:03 | | 448330.4528125 | | | 43215 |
| S0000164122 | In | 20,220,929,211,323 | 9/29/2022 | 21:13:23 | | 448330.884293981481481 | 10:21:20 | | 43215 |
| S0000164157 | Out | 20,221,002,110,218 | 10/2/2022 | 11:02:18 | | 448360.459930555555556 | | | 43215 |

| Tour | Check Out/In | UTC Time Stamp | Date | UTC Time | Not Return Same Date | Raw Time and Date Data | Same Day Duration | 2nd Day Duration | Employee Number |
|---|---|---|---|---|---|---|---|---|---|
| S0000164157 | In | 20,221,002,184,636 | 10/2/2022 | 18:46:36 | | 448360.782361111111111 | 7:44:18 | | 43215 |
| S0000164208 | Out | 20,221,003,103,915 | 10/3/2022 | 10:39:15 | | 448370.443923611111111 | | | 43215 |
| S0000164208 | In | 20,221,003,214,711 | 10/3/2022 | 21:47:11 | | 448370.907766203703704 | 11:07:56 | | 43215 |
| S0000164279 | Out | 20,221,004,101,203 | 10/4/2022 | 10:12:03 | | 448380.425034722222222 | | | 43215 |
| S0000164279 | In | 20,221,004,194,701 | 10/4/2022 | 19:47:01 | | 448380.82431712962963 | 9:34:58 | | 43215 |
| S0000164324 | Out | 20,221,005,104,110 | 10/5/2022 | 10:41:10 | | 448390.44525462962963 | | | 43215 |
| S0000164324 | In | 20,221,005,200,326 | 10/5/2022 | 20:03:26 | | 448390.835717592592593 | 9:22:16 | | 43215 |
| S0000164366 | Out | 20,221,006,105,211 | 10/6/2022 | 10:52:11 | | 448400.452905092592593 | | | 43215 |
| S0000164366 | In | 20,221,006,184,627 | 10/6/2022 | 18:46:27 | | 448400.782256944444444 | 7:54:16 | | 43215 |
| S0000164420 | Out | 20,221,009,104,650 | 10/9/2022 | 10:46:50 | | 448430.449189814814815 | | | 43215 |
| S0000164420 | In | 20,221,009,190,202 | 10/9/2022 | 19:02:02 | | 448430.793078703703704 | 8:15:12 | | 43215 |
| S0000164478 | Out | 20,221,010,110,310 | 10/10/2022 | 11:03:10 | | 448440.460532407407407 | | | 43215 |
| S0000164478 | In | 20,221,010,222,259 | 10/10/2022 | 22:22:59 | | 448440.932627314814815 | 11:19:49 | | 43215 |
| S0000164532 | Out | 20,221,011,110,202 | 10/11/2022 | 11:02:02 | | 448450.45974537037037 | | | 43215 |
| S0000164532 | In | 20,221,011,221,738 | 10/11/2022 | 22:17:38 | | 448450.928912037037037 | 11:15:36 | | 43215 |
| S0000164586 | Out | 20,221,012,101,258 | 10/12/2022 | 10:12:58 | | 448460.425671296296296 | | | 43215 |
| S0000164586 | In | 20,221,012,220,156 | 10/12/2022 | 22:01:56 | | 448460.918009259259259 | 11:48:58 | | 43215 |
| S0000164637 | Out | 20,221,013,102,714 | 10/13/2022 | 10:27:14 | | 448470.435578703703704 | | | 43215 |
| S0000164637 | In | 20,221,013,204,839 | 10/13/2022 | 20:48:39 | | 448470.867118055555556 | 10:21:25 | | 43215 |
| S0000164696 | Out | 20,221,016,111,345 | 10/16/2022 | 11:13:45 | | 448500.467881944444444 | | | 43215 |
| S0000164696 | In | 20,221,016,182,629 | 10/16/2022 | 18:26:29 | | 448500.768391203703704 | 7:12:44 | | 43215 |
| S0000164777 | Out | 20,221,017,111,447 | 10/17/2022 | 11:14:47 | | 448510.468599537037037 | | | 43215 |
| S0000164777 | In | 20,221,017,193,851 | 10/17/2022 | 19:38:51 | | 448510.818645833333333 | 8:24:04 | | 43215 |
| S0000164797 | Out | 20,221,018,110,303 | 10/18/2022 | 11:03:03 | | 448520.460451388888889 | | | 43215 |
| S0000164797 | In | 20,221,018,214,405 | 10/18/2022 | 21:44:05 | | 448520.905613425925926 | 10:41:02 | | 43215 |
| S0000164853 | Out | 20,221,019,111,128 | 10/19/2022 | 11:11:28 | | 448530.466296296296296 | | | 43215 |
| S0000164853 | In | 20,221,019,215,314 | 10/19/2022 | 21:53:14 | | 448530.911967592592593 | 10:41:46 | | 43215 |
| S0000164900 | Out | 20,221,020,105,311 | 10/20/2022 | 10:53:11 | | 448540.453599537037037 | | | 43215 |
| S0000164900 | In | 20,221,020,213,526 | 10/20/2022 | 21:35:26 | | 448540.899606481481481 | 10:42:15 | | 43215 |
| S0000164960 | Out | 20,221,023,110,117 | 10/23/2022 | 11:01:17 | | 448570.459224537037037 | | | 43215 |
| S0000164960 | In | 20,221,023,192,642 | 10/23/2022 | 19:26:42 | | 448570.810208333333333 | 8:25:25 | | 43215 |
| S0000165013 | Out | 20,221,024,112,020 | 10/24/2022 | 11:20:20 | | 448580.472453703703704 | | | 43215 |

| Tour | Check Out/In | UTC Time Stamp | Date | UTC Time | Not Return Same Date | Raw Time and Date Data | Same Day Duration | 2nd Day Duration | Employee Number |
|------|------|------|------|------|------|------|------|------|------|
| S0000165013 | In | 20,221,024,220,118 | 10/24/2022 | 22:01:18 | | 448580.917569444444445 | 10:40:58 | | 43215 |
| S0000165065 | Out | 20,221,025,110,334 | 10/25/2022 | 11:03:34 | | 448590.460810185185185 | | | 43215 |
| S0000165065 | In | 20,221,025,203,628 | 10/25/2022 | 20:36:28 | | 448590.858657407407407 | 9:32:54 | | 43215 |
| S0000165111 | Out | 20,221,026,105,654 | 10/26/2022 | 10:56:54 | | 448600.456180555555556 | | | 43215 |
| S0000165111 | In | 20,221,026,205,602 | 10/26/2022 | 20:56:02 | | 448600.87224537037037 | 9:59:08 | | 43215 |
| S0000165159 | Out | 20,221,027,111,230 | 10/27/2022 | 11:12:30 | | 448610.467013888888889 | | | 43215 |
| S0000165159 | In | 20,221,027,205,548 | 10/27/2022 | 20:55:48 | | 448610.872083333333333 | 9:43:18 | | 43215 |
| S0000165209 | Out | 20,221,030,101,853 | 10/30/2022 | 10:18:53 | | 448640.429780092592593 | | | 43215 |
| S0000165209 | In | 20,090,101,055,613 | 1/1/2009 | 5:56:13 | X | 398140.247372685185185 | | | 43215 |
| S0000165307 | Out | 20,090,102,205,642 | 1/2/2009 | 20:56:42 | | 398150.872708333333333 | | | 43215 |
| S0000165307 | In | 20,221,102,222,722 | 11/2/2022 | 22:27:22 | X | 448670.935671296296296 | | | 43215 |
| S0000165360 | Out | 20,221,103,113,613 | 11/3/2022 | 11:36:13 | | 448680.483483796296296 | | | 43215 |
| S0000165360 | In | 20,221,103,214,740 | 11/3/2022 | 21:47:40 | | 448680.908101851851852 | 10:11:27 | | 43215 |
| S0000165412 | Out | 20,221,104,111,744 | 11/4/2022 | 11:17:44 | | 448690.470648148148148 | | | 43215 |
| S0000165412 | In | 20,221,104,190,334 | 11/4/2022 | 19:03:34 | | 448690.794143518518518 | 7:45:50 | | 43215 |
| S0000165461 | Out | 20,221,107,114,210 | 11/7/2022 | 11:42:10 | | 448720.487615740740741 | | | 43215 |
| S0000165461 | In | 20,221,107,193,805 | 11/7/2022 | 19:38:05 | | 448720.818113425925926 | 7:55:55 | | 43215 |
| S0000165535 | Out | 20,221,108,122,818 | 11/8/2022 | 12:28:18 | | 448730.519652777777778 | | | 43215 |
| S0000165535 | In | 20,221,108,221,059 | 11/8/2022 | 22:10:59 | | 448730.924293981481481 | 9:42:41 | | 43215 |
| S0000165570 | Out | 20,221,109,122,942 | 11/9/2022 | 12:29:42 | | 448740.520625 | | | 43215 |
| S0000165570 | In | 20,221,109,224,522 | 11/9/2022 | 22:45:22 | | 448740.948171296296296 | 10:15:40 | | 43215 |
| S0000165735 | Out | 20,221,114,115,457 | 11/14/2022 | 11:54:57 | | 448790.496493055555556 | | | 43215 |
| S0000165735 | In | 20,221,114,212,900 | 11/14/2022 | 21:29:00 | | 448790.895138888888889 | 9:34:03 | | 43215 |
| S0000165809 | Out | 20,221,115,164,408 | 11/15/2022 | 16:44:08 | | 448800.697314814814815 | | | 43215 |
| S0000165809 | In | 20,221,115,225,413 | 11/15/2022 | 22:54:13 | | 448800.95431712962963 | 6:10:05 | | 43215 |
| S0000165869 | Out | 20,221,116,120,224 | 11/16/2022 | 12:02:24 | | 448810.501666666666667 | | | 43215 |
| S0000165869 | In | 20,221,116,214,856 | 11/16/2022 | 21:48:56 | | 448810.908981481481482 | 9:46:32 | | 43215 |
| S0000165920 | Out | 20,221,117,115,836 | 11/17/2022 | 11:58:36 | | 448820.499027777777778 | | | 43215 |
| S0000165920 | In | 20,221,117,220,955 | 11/17/2022 | 22:09:55 | | 448820.923553240740741 | 10:11:19 | | 43215 |
| S0000165953 | Out | 20,221,118,121,507 | 11/18/2022 | 12:15:07 | | 448830.510497685185185 | | | 43215 |
| S0000165953 | In | 20,221,118,214,020 | 11/18/2022 | 21:40:20 | | 448830.903009259259259 | 9:25:13 | | 43215 |
| S0000166013 | Out | 20,221,119,115,856 | 11/19/2022 | 11:58:56 | | 448840.499259259259259 | | | 43215 |

| Tour | Check Out/In | UTC Time Stamp | Date | UTC Time | Not Return Same Date | Raw Time and Date Data | Same Day Duration | 2nd Day Duration | Employee Number |
|------|--------------|----------------|------|----------|----------------------|------------------------|-------------------|------------------|-----------------|
| S0000166013 | In | 20,221,119,170,942 | 11/19/2022 | 17:09:42 | | 448840.715069444444444 | 5:10:46 | | 43215 |
| S0000166055 | Out | 20,221,121,115,819 | 11/21/2022 | 11:58:19 | | 448860.498831018518519 | | | 43215 |
| S0000166055 | In | 20,221,121,220,026 | 11/21/2022 | 22:00:26 | | 448860.916967592592593 | 10:02:07 | | 43215 |
| S0000166097 | Out | 20,221,122,121,815 | 11/22/2022 | 12:18:15 | | 448870.512673611111111 | | | 43215 |
| S0000166097 | In | 20,221,122,221,652 | 11/22/2022 | 22:16:52 | | 448870.92837962962963 | 9:58:37 | | 43215 |
| S0000166159 | Out | 20,221,123,121,018 | 11/23/2022 | 12:10:18 | | 448880.507152777777778 | | | 43215 |
| S0000166159 | In | 20,221,123,212,737 | 11/23/2022 | 21:27:37 | | 448880.894178240740741 | 9:17:19 | | 43215 |
| S0000166212 | Out | 20,221,128,121,406 | 11/28/2022 | 12:14:06 | | 448930.509791666666667 | | | 43215 |
| S0000166212 | In | 20,221,128,192,430 | 11/28/2022 | 19:24:30 | | 448930.808680555555556 | 7:10:24 | | 43215 |
| S0000166264 | Out | 20,221,129,121,124 | 11/29/2022 | 12:11:24 | | 448940.507916666666667 | | | 43215 |
| S0000166264 | In | 20,221,129,221,934 | 11/29/2022 | 22:19:34 | | 448940.93025462962963 | 10:08:10 | | 43215 |
| S0000166337 | Out | 20,221,130,130,435 | 11/30/2022 | 13:04:35 | | 448950.544849537037037 | | | 43215 |
| S0000166337 | In | 20,221,130,213,143 | 11/30/2022 | 21:31:43 | | 448950.897025462962963 | 8:27:08 | | 43215 |
| S0000166373 | Out | 20,221,201,123,232 | 12/1/2022 | 12:32:32 | | 448960.522592592592593 | | | 43215 |
| S0000166373 | In | 20,221,201,210,957 | 12/1/2022 | 21:09:57 | | 448960.881909722222222 | 8:37:25 | | 43215 |
| S0000166441 | Out | 20,221,202,124,143 | 12/2/2022 | 12:41:43 | | 448970.528969907407407 | | | 43215 |
| S0000166441 | In | 20,221,202,220,216 | 12/2/2022 | 22:02:16 | | 448970.918240740740741 | 9:20:33 | | 43215 |
| S0000166520 | Out | 20,221,205,114,806 | 12/5/2022 | 11:48:06 | | 449000.491736111111111 | | | 43215 |
| S0000166520 | In | 20,221,205,193,724 | 12/5/2022 | 19:37:24 | | 449000.817638888888889 | 7:49:18 | | 43215 |
| S0000166560 | Out | 20,221,206,121,912 | 12/6/2022 | 12:19:12 | | 449010.513333333333333 | | | 43215 |
| S0000166560 | In | 20,221,206,203,140 | 12/6/2022 | 20:31:40 | | 449010.855324074074074 | 8:12:28 | | 43215 |
| S0000166621 | Out | 20,221,207,115,713 | 12/7/2022 | 11:57:13 | | 449020.49806712962963 | | | 43215 |
| S0000166621 | In | 20,221,207,222,311 | 12/7/2022 | 22:23:11 | | 449020.932766203703704 | 10:25:58 | | 43215 |
| S0000166673 | Out | 20,221,208,120,108 | 12/8/2022 | 12:01:08 | | 449030.500787037037037 | | | 43215 |
| S0000166673 | In | 20,221,208,230,809 | 12/8/2022 | 23:08:09 | | 449030.963993055555556 | 11:07:01 | | 43215 |
| S0000166716 | Out | 20,221,209,123,612 | 12/9/2022 | 12:36:12 | | 449040.525138888888889 | | | 43215 |
| S0000166716 | In | 20,221,209,221,625 | 12/9/2022 | 22:16:25 | | 449040.92806712962963 | 9:40:13 | | 43215 |
| S0000166761 | Out | 20,221,212,225,833 | 12/12/2022 | 22:58:33 | | 449070.957326388888889 | | | 43215 |
| S0000166761 | In | 20,221,212,233,203 | 12/12/2022 | 23:32:03 | | 449070.980590277777778 | 0:33:30 | | 43215 |
| S0000166859 | Out | 20,221,213,114,801 | 12/13/2022 | 11:48:01 | | 449080.491678240740741 | | | 43215 |
| S0000166859 | In | 20,221,213,202,052 | 12/13/2022 | 20:20:52 | | 449080.847824074074074 | 8:32:51 | | 43215 |
| S0000166872 | Out | 20,221,214,114,333 | 12/14/2022 | 11:43:33 | | 449090.488576388888889 | | | 43215 |

| Tour | Check Out/In | UTC Time Stamp | Date | UTC Time | Not Return Same Date | Raw Time and Date Data | Same Day Duration | 2nd Day Duration | Employee Number |
|------|--------------|----------------|------|----------|----------------------|------------------------|-------------------|------------------|-----------------|
| S0000166872 | In | 20,221,214,205,819 | 12/14/2022 | 20:58:19 | | 449090.873831018518519 | 9:14:46 | | 43215 |
| S0000166924 | Out | 20,221,215,120,934 | 12/15/2022 | 12:09:34 | | 449100.506643518518519 | | | 43215 |
| S0000166924 | In | 20,221,215,215,801 | 12/15/2022 | 21:58:01 | | 449100.915289351851852 | 9:48:27 | | 43215 |
| S0000166986 | Out | 20,221,216,115,509 | 12/16/2022 | 11:55:09 | | 449110.496631944444444 | | | 43215 |
| S0000166986 | In | 20,221,216,222,023 | 12/16/2022 | 22:20:23 | | 449110.930821759259259 | 10:25:14 | | 43215 |
| S0000167064 | Out | 20,221,219,120,702 | 12/19/2022 | 12:07:02 | | 449140.504884259259259 | | | 43215 |
| S0000167064 | In | 20,221,219,220,324 | 12/19/2022 | 22:03:24 | | 449140.919027777777778 | 9:56:22 | | 43215 |
| S0000167085 | Out | 20,221,220,115,849 | 12/20/2022 | 11:58:49 | | 449150.499178240740741 | | | 43215 |
| S0000167085 | In | 20,221,220,223,250 | 12/20/2022 | 22:32:50 | | 449150.939467592592592 | 10:34:01 | | 43215 |
| S0000167134 | Out | 20,221,221,121,655 | 12/21/2022 | 12:16:55 | | 449160.511747685185185 | | | 43215 |
| S0000167134 | In | 20,221,221,214,418 | 12/21/2022 | 21:44:18 | | 449160.905763888888889 | 9:27:23 | | 43215 |
| S0000167188 | Out | 20,221,222,120,633 | 12/22/2022 | 12:06:33 | | 449170.504548611111111 | | | 43215 |
| S0000167188 | In | 20,221,222,203,019 | 12/22/2022 | 20:30:19 | | 449170.854386574074074 | 8:23:46 | | 43215 |
| S0000167284 | Out | 20,221,227,124,413 | 12/27/2022 | 12:44:13 | | 449220.530706018518519 | | | 43215 |
| S0000167284 | In | 20,221,227,213,348 | 12/27/2022 | 21:33:48 | | 449220.898472222222222 | 8:49:35 | | 43215 |
| S0000167323 | Out | 20,221,228,121,408 | 12/28/2022 | 12:14:08 | | 449230.509814814814815 | | | 43215 |
| S0000167323 | In | 20,221,228,222,814 | 12/28/2022 | 22:28:14 | | 449230.936273148148148 | 10:14:06 | | 43215 |
| S0000167370 | Out | 20,221,229,121,151 | 12/29/2022 | 12:11:51 | | 449240.508229166666667 | | | 43215 |
| S0000167370 | In | 20,221,229,204,523 | 12/29/2022 | 20:45:23 | | 449240.864849537037037 | 8:33:32 | | 43215 |
| S0000167430 | Out | 20,221,230,115,809 | 12/30/2022 | 11:58:09 | | 449250.498715277777778 | | | 43215 |
| S0000167430 | In | 20,221,230,210,547 | 12/30/2022 | 21:05:47 | | 449250.879016203703704 | 9:07:38 | | 43215 |
| S0000167728 | Out | 20,230,109,122,146 | 1/9/2023 | 12:21:46 | | 449350.515115740740741 | | | 43215 |
| S0000167728 | In | 20,230,109,224,756 | 1/9/2023 | 22:47:56 | | 449350.949953703703704 | 10:26:10 | | 43215 |
| S0000167775 | Out | 20,230,110,122,154 | 1/10/2023 | 12:21:54 | | 449360.515208333333333 | | | 43215 |
| S0000167775 | In | 20,230,110,200,735 | 1/10/2023 | 20:07:35 | | 449360.838599537037037 | 7:45:41 | | 43215 |
| S0000167822 | Out | 20,230,111,121,305 | 1/11/2023 | 12:13:05 | | 449370.509085648148148 | | | 43215 |
| S0000167822 | In | 20,230,111,224,352 | 1/11/2023 | 22:43:52 | | 449370.94712962962963 | 10:30:47 | | 43215 |
| S0000167883 | Out | 20,230,112,123,021 | 1/12/2023 | 12:30:21 | | 449380.521076388888889 | | | 43215 |
| S0000167883 | In | 20,230,112,221,003 | 1/12/2023 | 22:10:03 | | 449380.923645833333333 | 9:39:42 | | 43215 |
| S0000167933 | Out | 20,230,113,122,103 | 1/13/2023 | 12:21:03 | | 449390.514618055555556 | | | 43215 |
| S0000167933 | In | 20,230,113,231,114 | 1/13/2023 | 23:11:14 | | 449390.966134259259259 | 10:50:11 | | 43215 |
| S0000167976 | Out | 20,230,116,123,528 | 1/16/2023 | 12:35:28 | | 449420.52462962962963 | | | 43215 |

| Tour | Check Out/In | UTC Time Stamp | Date | UTC Time | Not Return Same Date | Raw Time and Date Data | Same Day Duration | 2nd Day Duration | Employee Number |
|------|-------------|----------------|------|----------|---------------------|------------------------|-------------------|------------------|-----------------|
| S0000167976 | In | 20,230,116,205,432 | 1/16/2023 | 20:54:32 | | 449420.871203703703704 | 8:19:04 | | 43215 |
| S0000168026 | Out | 20,230,117,125,735 | 1/17/2023 | 12:57:35 | | 449430.539988425925926 | | | 43215 |
| S0000168026 | In | 20,230,117,224,752 | 1/17/2023 | 22:47:52 | | 449430.949907407407407 | 9:50:17 | | 43215 |
| S0000168095 | Out | 20,230,118,124,641 | 1/18/2023 | 12:46:41 | | 449440.532418981481481 | | | 43215 |
| S0000168095 | In | 20,230,118,232,840 | 1/18/2023 | 23:28:40 | | 449440.978240740740741 | 10:41:59 | | 43215 |
| S0000168132 | Out | 20,230,119,113,745 | 1/19/2023 | 11:37:45 | | 449450.484548611111111 | | | 43215 |
| S0000168132 | In | 20,230,119,195,753 | 1/19/2023 | 19:57:53 | | 449450.831863425925926 | 8:20:08 | | 43215 |
| S0000168179 | Out | 20,230,120,123,739 | 1/20/2023 | 12:37:39 | | 449460.526145833333333 | | | 43215 |
| S0000168179 | In | 20,230,120,221,342 | 1/20/2023 | 22:13:42 | | 449460.926180555555555 | 9:36:03 | | 43215 |
| S0000168236 | Out | 20,230,123,124,035 | 1/23/2023 | 12:40:35 | | 449490.52818287037037 | | | 43215 |
| S0000168236 | In | 20,230,123,222,113 | 1/23/2023 | 22:21:13 | | 449490.931400462962963 | 9:40:38 | | 43215 |
| S0000168380 | Out | 20,230,126,124,209 | 1/26/2023 | 12:42:09 | | 449520.529270833333333 | | | 43215 |
| S0000168380 | In | 20,230,126,200,426 | 1/26/2023 | 20:04:26 | | 449520.836412037037037 | 7:22:17 | | 43215 |
| S0000168441 | Out | 20,230,127,122,953 | 1/27/2023 | 12:29:53 | | 449530.520752314814815 | | | 43215 |
| S0000168441 | In | 20,230,127,222,850 | 1/27/2023 | 22:28:50 | | 449530.936689814814815 | 9:58:57 | | 43215 |
| S0000168511 | Out | 20,230,130,123,505 | 1/30/2023 | 12:35:05 | | 449560.524363425925926 | | | 43215 |
| S0000168511 | In | 20,230,130,222,440 | 1/30/2023 | 22:24:40 | | 449560.933796296296296 | 9:49:35 | | 43215 |
| S0000168552 | Out | 20,230,131,123,659 | 1/31/2023 | 12:36:59 | | 449570.52568287037037 | | | 43215 |
| S0000168552 | In | 20,230,131,225,212 | 1/31/2023 | 22:52:12 | | 449570.952916666666667 | 10:15:13 | | 43215 |
| S0000168604 | Out | 20,230,201,124,209 | 2/1/2023 | 12:42:09 | | 449580.529270833333333 | | | 43215 |
| S0000168604 | In | 20,230,201,214,400 | 2/1/2023 | 21:44:00 | | 449580.905555555555556 | 9:01:51 | | 43215 |
| S0000168653 | Out | 20,230,202,124,144 | 2/2/2023 | 12:41:44 | | 449590.528981481481481 | | | 43215 |
| S0000168653 | In | 20,230,202,200,126 | 2/2/2023 | 20:01:26 | | 449590.834328703703704 | 7:19:42 | | 43215 |
| S0000168715 | Out | 20,230,203,123,610 | 2/3/2023 | 12:36:10 | | 449600.525115740740741 | | | 43215 |
| S0000168715 | In | 20,230,203,215,645 | 2/3/2023 | 21:56:45 | | 449600.914409722222222 | 9:20:35 | | 43215 |
| S0000168753 | Out | 20,230,206,123,624 | 2/6/2023 | 12:36:24 | | 449630.525277777777778 | | | 43215 |
| S0000168753 | In | 20,230,206,222,829 | 2/6/2023 | 22:28:29 | | 449630.936446759259259 | 9:52:05 | | 43215 |
| S0000168821 | Out | 20,230,207,123,101 | 2/7/2023 | 12:31:01 | | 449640.521539351851852 | | | 43215 |
| S0000168821 | In | 20,230,207,215,230 | 2/7/2023 | 21:52:30 | | 449640.911458333333333 | 9:21:29 | | 43215 |
| S0000168873 | Out | 20,230,208,113,156 | 2/8/2023 | 11:31:56 | | 449650.480509259259259 | | | 43215 |
| S0000168873 | In | 20,230,208,221,910 | 2/8/2023 | 22:19:10 | | 449650.929976851851852 | 10:47:14 | | 43215 |
| S0000168914 | Out | 20,230,209,122,312 | 2/9/2023 | 12:23:12 | | 449660.516111111111111 | | | 43215 |

| Tour | Check Out/In | UTC Time Stamp | Date | UTC Time | Not Return Same Date | Raw Time and Date Data | Same Day Duration | 2nd Day Duration | Employee Number |
|------|------|------|------|------|------|------|------|------|------|
| S0000168914 | In | 20,230,209,181,847 | 2/9/2023 | 18:18:47 | | 449660.763043981481481 | 5:55:35 | | 43215 |
| S0000168977 | Out | 20,230,210,123,101 | 2/10/2023 | 12:31:01 | | 449670.521539351851852 | | | 43215 |
| S0000168977 | In | 20,230,210,200,113 | 2/10/2023 | 20:01:13 | | 449670.834178240740741 | 7:30:12 | | 43215 |
| S0000169029 | Out | 20,230,213,122,011 | 2/13/2023 | 12:20:11 | | 449700.514016203703704 | | | 43215 |
| S0000169029 | In | 20,230,213,225,300 | 2/13/2023 | 22:53:00 | | 449700.953472222222222 | 10:32:49 | | 43215 |
| S0000169087 | Out | 20,230,214,123,924 | 2/14/2023 | 12:39:24 | | 449710.527361111111111 | | | 43215 |
| S0000169087 | In | 20,230,214,202,729 | 2/14/2023 | 20:27:29 | | 449710.852418981481482 | 7:48:05 | | 43215 |
| S0000169132 | Out | 20,230,215,123,903 | 2/15/2023 | 12:39:03 | | 449720.527118055555556 | | | 43215 |
| S0000169132 | In | 20,230,215,221,349 | 2/15/2023 | 22:13:49 | | 449720.926261574074074 | 9:34:46 | | 43215 |
| S0000169188 | Out | 20,230,216,121,807 | 2/16/2023 | 12:18:07 | | 449730.512581018518519 | | | 43215 |
| S0000169188 | In | 20,230,216,215,639 | 2/16/2023 | 21:56:39 | | 449730.914340277777778 | 9:38:32 | | 43215 |
| S0000169229 | Out | 20,230,217,123,749 | 2/17/2023 | 12:37:49 | | 449740.526261574074074 | | | 43215 |
| S0000169229 | In | 20,230,217,214,930 | 2/17/2023 | 21:49:30 | | 449740.909375 | 9:11:41 | | 43215 |
| S0000169302 | Out | 20,230,220,124,015 | 2/20/2023 | 12:40:15 | | 449770.527951388888889 | | | 43215 |
| S0000169302 | In | 20,230,220,194,452 | 2/20/2023 | 19:44:52 | | 449770.822824074074074 | 7:04:37 | | 43215 |
| S0000169335 | Out | 20,230,221,113,323 | 2/21/2023 | 11:33:23 | | 449780.481516203703704 | | | 43215 |
| S0000169335 | In | 20,230,221,214,012 | 2/21/2023 | 21:40:12 | | 449780.902916666666667 | 10:06:49 | | 43215 |
| S0000169405 | Out | 20,230,222,122,833 | 2/22/2023 | 12:28:33 | | 449790.519826388888889 | | | 43215 |
| S0000169405 | In | 20,230,222,201,900 | 2/22/2023 | 20:19:00 | | 449790.846527777777778 | 7:50:27 | | 43215 |
| S0000169450 | Out | 20,230,223,124,325 | 2/23/2023 | 12:43:25 | | 449800.530150462962963 | | | 43215 |
| S0000169450 | In | 20,230,223,205,629 | 2/23/2023 | 20:56:29 | | 449800.87255787037037 | 8:13:04 | | 43215 |
| S0000169490 | Out | 20,230,224,124,615 | 2/24/2023 | 12:46:15 | | 449810.532118055555556 | | | 43215 |
| S0000169490 | In | 20,230,224,214,903 | 2/24/2023 | 21:49:03 | | 449810.9090625 | 9:02:48 | | 43215 |
| S0000169542 | Out | 20,230,227,124,330 | 2/27/2023 | 12:43:30 | | 449840.530208333333333 | | | 43215 |
| S0000169542 | In | 20,230,227,195,704 | 2/27/2023 | 19:57:04 | | 449840.831296296296296 | 7:13:34 | | 43215 |
| S0000169542 | 3 | 20,230,227,124,530 | 2/27/2023 | 12:45:30 | | 449840.531597222222222 | | | 43215 |
| S0000169604 | Out | 20,230,228,122,652 | 2/28/2023 | 12:26:52 | | 449850.518657407407407 | | | 43215 |
| S0000169604 | In | 20,230,228,210,602 | 2/28/2023 | 21:06:02 | | 449850.879189814814815 | 8:39:10 | | 43215 |
| S0000169717 | Out | 20,230,302,122,522 | 3/2/2023 | 12:25:22 | | 449870.517615740740741 | | | 43215 |
| S0000169717 | In | 20,230,302,204,715 | 3/2/2023 | 20:47:15 | | 449870.866145833333333 | 8:21:53 | | 43215 |
| S0000169777 | Out | 20,230,303,123,000 | 3/3/2023 | 12:30:00 | | 449880.520833333333333 | | | 43215 |
| S0000169777 | In | 20,230,303,224,142 | 3/3/2023 | 22:41:42 | | 449880.945625 | 10:11:42 | | 43215 |

| Tour | Check Out/In | UTC Time Stamp | Date | UTC Time | Not Return Same Date | Raw Time and Date Data | Same Day Duration | 2nd Day Duration | Employee Number |
|------|--------------|----------------|------|----------|----------------------|------------------------|-------------------|------------------|-----------------|
| S0000169824 | Out | 20,230,306,122,631 | 3/6/2023 | 12:26:31 | | 449910.518414351851852 | | | 43215 |
| S0000169824 | In | 20,230,306,205,618 | 3/6/2023 | 20:56:18 | | 449910.872430555555555 | 8:29:47 | | 43215 |
| S0000169862 | Out | 20,230,307,123,440 | 3/7/2023 | 12:34:40 | | 449920.524074074074074 | | | 43215 |
| S0000169862 | In | 20,230,307,211,130 | 3/7/2023 | 21:11:30 | | 449920.882986111111111 | 8:36:50 | | 43215 |
| S0000169926 | Out | 20,230,308,123,022 | 3/8/2023 | 12:30:22 | | 449930.521087962962963 | | | 43215 |
| S0000169926 | In | 20,230,308,205,741 | 3/8/2023 | 20:57:41 | | 449930.873391203703704 | 8:27:19 | | 43215 |
| S0000169988 | Out | 20,230,309,120,803 | 3/9/2023 | 12:08:03 | | 449940.505590277777778 | | | 43215 |
| S0000169988 | In | 20,230,309,221,901 | 3/9/2023 | 22:19:01 | | 449940.929872685185185 | 10:10:58 | | 43215 |
| S0000170094 | Out | 20,230,313,113,912 | 3/13/2023 | 11:39:12 | | 449980.485555555555556 | | | 43215 |
| S0000170094 | In | 20,230,313,212,412 | 3/13/2023 | 21:24:12 | | 449980.891805555555556 | 9:45:00 | | 43215 |
| S0000170139 | Out | 20,230,314,113,537 | 3/14/2023 | 11:35:37 | | 449990.48306712962963 | | | 43215 |
| S0000170139 | In | 20,230,314,200,637 | 3/14/2023 | 20:06:37 | | 449990.837928240740741 | 8:31:00 | | 43215 |
| S0000170192 | Out | 20,230,315,113,859 | 3/15/2023 | 11:38:59 | | 450000.485405092592593 | | | 43215 |
| S0000170192 | In | 20,230,315,221,704 | 3/15/2023 | 22:17:04 | | 450000.928518518518518 | 10:38:05 | | 43215 |
| S0000170232 | Out | 20,230,316,113,704 | 3/16/2023 | 11:37:04 | | 450010.484074074074074 | | | 43215 |
| S0000170232 | In | 20,230,316,212,816 | 3/16/2023 | 21:28:16 | | 450010.89462962962963 | 9:51:12 | | 43215 |
| S0000170297 | Out | 20,230,317,114,238 | 3/17/2023 | 11:42:38 | | 450020.487939814814815 | | | 43215 |
| S0000170297 | In | 20,230,317,221,358 | 3/17/2023 | 22:13:58 | | 450020.926365740740741 | 10:31:20 | | 43215 |
| S0000170470 | Out | 20,230,322,114,529 | 3/22/2023 | 11:45:29 | | 450070.489918981481481 | | | 43215 |
| S0000170470 | In | 20,230,322,204,854 | 3/22/2023 | 20:48:54 | | 450070.867291666666667 | 9:03:25 | | 43215 |
| S0000171046 | Out | 20,230,406,115,330 | 4/6/2023 | 11:53:30 | | 450220.495486111111111 | | | 43215 |
| S0000171046 | In | 20,230,406,220,947 | 4/6/2023 | 22:09:47 | | 450220.923460648148148 | 10:16:17 | | 43215 |
| S0000171524 | Out | 20,230,419,115,007 | 4/19/2023 | 11:50:07 | | 450350.493136574074074 | | | 43215 |
| S0000171524 | In | 20,230,419,225,318 | 4/19/2023 | 22:53:18 | | 450350.953680555555556 | 11:03:11 | | 43215 |
| S0000156460 | Out | 20,220,307,120,835 | 3/7/2022 | 12:08:35 | | 446270.505960648148148 | | | 43325 |
| S0000156460 | In | 20,220,308,004,634 | 3/8/2022 | 0:46:34 | X | 446280.032337962962963 | | 12:37:59 | 43325 |
| S0000156525 | Out | 20,220,308,113,324 | 3/8/2022 | 11:33:24 | | 446280.481527777777778 | | | 43325 |
| S0000156525 | In | 20,220,309,171,622 | 3/9/2022 | 17:16:22 | X | 446290.719699074074074 | | | 43325 |
| S0000156606 | Out | 20,220,310,114,144 | 3/10/2022 | 11:41:44 | | 446300.487314814814815 | | | 43325 |
| S0000156606 | In | 20,220,311,191,058 | 3/11/2022 | 19:10:58 | X | 446310.799282407407407 | | | 43325 |
| S0000156742 | Out | 20,090,113,051,352 | 1/13/2009 | 5:13:52 | | 398260.217962962962963 | | | 43325 |
| S0000156742 | In | 20,090,113,160,336 | 1/13/2009 | 16:03:36 | | 398260.669166666666667 | 10:49:44 | | 43325 |

| Tour | Check Out/In | UTC Time Stamp | Date | UTC Time | Not Return Same Date | Raw Time and Date Data | Same Day Duration | 2nd Day Duration | Employee Number |
|---|---|---|---|---|---|---|---|---|---|
| S0000156747 | Out | 20,090,114,042,927 | 1/14/2009 | 4:29:27 | | 398270.187118055555556 | | | 43325 |
| S0000156747 | In | 20,090,115,095,018 | 1/15/2009 | 9:50:18 | X | 398280.409930555555556 | | | 43325 |
| S0000156856 | Out | 20,220,317,111,432 | 3/17/2022 | 11:14:32 | | 446370.468425925925926 | | | 43325 |
| S0000156856 | In | 20,220,318,201,211 | 3/18/2022 | 20:12:11 | X | 446380.841793981481481 | | | 43325 |
| S0000156942 | Out | 20,220,321,110,036 | 3/21/2022 | 11:00:36 | | 446410.45875 | | | 43325 |
| S0000156942 | In | 20,220,321,204,308 | 3/21/2022 | 20:43:08 | | 446410.863287037037037 | 9:42:32 | | 43325 |
| S0000157013 | Out | 20,220,322,110,900 | 3/22/2022 | 11:09:00 | | 446420.464583333333333 | | | 43325 |
| S0000157013 | In | 20,220,323,153,349 | 3/23/2022 | 15:33:49 | X | 446430.648483796296296 | | | 43325 |
| S0000157098 | Out | 20,220,324,101,431 | 3/24/2022 | 10:14:31 | | 446440.426747685185185 | | | 43325 |
| S0000157098 | In | 20,220,324,180,003 | 3/24/2022 | 18:00:03 | | 446440.750034722222222 | 7:45:32 | | 43325 |
| S0000157174 | Out | 20,220,325,110,627 | 3/25/2022 | 11:06:27 | | 446450.4628125 | | | 43325 |
| S0000157174 | In | 20,220,325,224,206 | 3/25/2022 | 22:42:06 | | 446450.945902777777778 | 11:35:39 | | 43325 |
| S0000157223 | Out | 20,220,328,112,038 | 3/28/2022 | 11:20:38 | | 446480.472662037037037 | | | 43325 |
| S0000157223 | In | 20,220,329,224,809 | 3/29/2022 | 22:48:09 | X | 446490.950104166666667 | | | 43325 |
| S0000157340 | Out | 20,220,330,113,454 | 3/30/2022 | 11:34:54 | | 446500.482569444444444 | | | 43325 |
| S0000157340 | In | 20,220,330,231,723 | 3/30/2022 | 23:17:23 | | 446500.970405092592593 | 11:42:29 | | 43325 |
| S0000157386 | Out | 20,220,331,112,623 | 3/31/2022 | 11:26:23 | | 446510.476655092592593 | | | 43325 |
| S0000157386 | In | 20,090,101,040,918 | 1/1/2009 | 4:09:18 | X | 398140.173125 | | | 43325 |
| S0000157488 | Out | 20,090,104,001,927 | 1/4/2009 | 0:19:27 | | 398170.0135069444444444 | | | 43325 |
| S0000157488 | In | 20,090,101,072,114 | 1/1/2009 | 7:21:14 | X | 398140.306412037037037 | | | 43325 |
| S0000157545 | Out | 20,200,405,105,042 | 4/5/2020 | 10:50:42 | | 439260.451875 | | | 43325 |
| S0000157545 | In | 20,200,406,181,837 | 4/6/2020 | 18:18:37 | X | 439270.762928240740741 | | | 43325 |
| S0000157645 | Out | 20,200,407,103,045 | 4/7/2020 | 10:30:45 | | 439280.438020833333333 | | | 43325 |
| S0000157645 | In | 20,200,408,152,933 | 4/8/2020 | 15:29:33 | X | 439290.645520833333333 | | | 43325 |
| S0000157774 | Out | 20,200,411,103,913 | 4/11/2020 | 10:39:13 | | 439320.443900462962963 | | | 43325 |
| S0000157774 | In | 20,200,411,193,116 | 4/11/2020 | 19:31:16 | | 439320.81337962962963 | 8:52:03 | | 43325 |
| S0000157816 | Out | 20,220,412,103,507 | 4/12/2022 | 10:35:07 | | 446630.441053240740741 | | | 43325 |
| S0000157816 | In | 20,220,413,151,751 | 4/13/2022 | 15:17:51 | X | 446640.637395833333333 | | | 43325 |
| S0000157876 | Out | 20,220,414,104,604 | 4/14/2022 | 10:46:04 | | 446650.448657407407407 | | | 43325 |
| S0000157876 | In | 20,220,415,183,834 | 4/15/2022 | 18:38:34 | X | 446660.776782407407407 | | | 43325 |
| S0000157993 | Out | 20,220,418,110,612 | 4/18/2022 | 11:06:12 | | 446690.462638888888889 | | | 43325 |
| S0000157993 | In | 20,220,418,232,358 | 4/18/2022 | 23:23:58 | | 446690.974976851851852 | 12:17:46 | | 43325 |

| Tour | Check Out/In | UTC Time Stamp | Date | UTC Time | Not Return Same Date | Raw Time and Date Data | Same Day Duration | 2nd Day Duration | Employee Number |
|---|---|---|---|---|---|---|---|---|---|
| S0000158039 | Out | 20,220,419,102,138 | 4/19/2022 | 10:21:38 | | 446700.431689814814815 | | | 43325 |
| S0000158039 | In | 20,220,420,172,902 | 4/20/2022 | 17:29:02 | X | 446710.72849537037037 | | | 43325 |
| S0000158124 | Out | 20,220,421,103,754 | 4/21/2022 | 10:37:54 | | 446720.442986111111111 | | | 43325 |
| S0000158124 | In | 20,220,422,210,224 | 4/22/2022 | 21:02:24 | X | 446730.876666666666667 | | | 43325 |
| S0000158235 | Out | 20,220,425,102,255 | 4/25/2022 | 10:22:55 | | 446760.432581018518519 | | | 43325 |
| S0000158235 | In | 20,220,425,210,044 | 4/25/2022 | 21:00:44 | | 446760.875509259259259 | 10:37:49 | | 43325 |
| S0000158262 | Out | 20,220,426,103,939 | 4/26/2022 | 10:39:39 | | 446770.444201388888889 | | | 43325 |
| S0000158262 | In | 20,220,427,152,039 | 4/27/2022 | 15:20:39 | X | 446780.639340277777778 | | | 43325 |
| S0000158355 | Out | 20,220,428,101,719 | 4/28/2022 | 10:17:19 | | 446790.42869212962963 | | | 43325 |
| S0000158355 | In | 20,220,429,154,611 | 4/29/2022 | 15:46:11 | X | 446800.657071759259259 | | | 43325 |
| S0000158454 | Out | 20,220,502,102,134 | 5/2/2022 | 10:21:34 | | 446830.431643518518519 | | | 43325 |
| S0000158454 | In | 20,220,502,192,734 | 5/2/2022 | 19:27:34 | | 446830.810810185185185 | 9:06:00 | | 43325 |
| S0000158543 | Out | 20,220,503,101,834 | 5/3/2022 | 10:18:34 | | 446840.429560185185185 | | | 43325 |
| S0000158543 | In | 20,220,504,125,028 | 5/4/2022 | 12:50:28 | X | 446850.535046296296296 | | | 43325 |
| S0000158634 | Out | 20,220,505,102,656 | 5/5/2022 | 10:26:56 | | 446860.43537037037037 | | | 43325 |
| S0000158634 | In | 20,220,506,170,418 | 5/6/2022 | 17:04:18 | X | 446870.711319444444444 | | | 43325 |
| S0000158726 | Out | 20,220,509,105,942 | 5/9/2022 | 10:59:42 | | 446900.458125 | | | 43325 |
| S0000158726 | In | 20,220,509,221,728 | 5/9/2022 | 22:17:28 | | 446900.928796296296296 | 11:17:46 | | 43325 |
| S0000158755 | Out | 20,220,510,102,026 | 5/10/2022 | 10:20:26 | | 446910.430856481481481 | | | 43325 |
| S0000158755 | In | 20,220,511,132,147 | 5/11/2022 | 13:21:47 | X | 446920.556793981481482 | | | 43325 |
| S0000158848 | Out | 20,220,512,103,641 | 5/12/2022 | 10:36:41 | | 446930.442141203703704 | | | 43325 |
| S0000158848 | In | 20,220,513,170,108 | 5/13/2022 | 17:01:08 | X | 446940.70912037037037 | | | 43325 |
| S0000158976 | Out | 20,220,516,103,536 | 5/16/2022 | 10:35:36 | | 446970.441388888888889 | | | 43325 |
| S0000158976 | In | 20,220,516,223,632 | 5/16/2022 | 22:36:32 | | 446970.942037037037037 | 12:00:56 | | 43325 |
| S0000159016 | Out | 20,220,517,102,549 | 5/17/2022 | 10:25:49 | | 446980.434594907407407 | | | 43325 |
| S0000159016 | In | 20,220,518,152,425 | 5/18/2022 | 15:24:25 | X | 446990.641956018518519 | | | 43325 |
| S0000159128 | Out | 20,220,519,101,454 | 5/19/2022 | 10:14:54 | | 447000.427013888888889 | | | 43325 |
| S0000159128 | In | 20,220,520,162,305 | 5/20/2022 | 16:23:05 | X | 447010.682696759259259 | | | 43325 |
| S0000159194 | Out | 20,220,521,100,317 | 5/21/2022 | 10:03:17 | | 447020.418946759259259 | | | 43325 |
| S0000159194 | In | 20,220,521,183,157 | 5/21/2022 | 18:31:57 | | 447020.7721875 | 8:28:40 | | 43325 |
| S0000159236 | Out | 20,220,523,101,707 | 5/23/2022 | 10:17:07 | | 447040.428553240740741 | | | 43325 |
| S0000159236 | In | 20,220,523,192,449 | 5/23/2022 | 19:24:49 | | 447040.808900462962963 | 9:07:42 | | 43325 |

| Tour | Check Out/In | UTC Time Stamp | Date | UTC Time | Not Return Same Date | Raw Time and Date Data | Same Day Duration | 2nd Day Duration | Employee Number |
|------|--------------|----------------|------|----------|----------------------|------------------------|-------------------|------------------|-----------------|
| S0000159261 | Out | 20,220,524,101,356 | 5/24/2022 | 10:13:56 | | 447050.426342592592593 | | | 43325 |
| S0000159261 | In | 20,220,525,131,142 | 5/25/2022 | 13:11:42 | X | 447060.549791666666667 | | | 43325 |
| S0000159391 | Out | 20,220,526,101,707 | 5/26/2022 | 10:17:07 | | 447070.428553240740741 | | | 43325 |
| S0000159391 | In | 20,220,527,125,933 | 5/27/2022 | 12:59:33 | X | 447080.541354166666667 | | | 43325 |
| S0000159460 | Out | 20,220,531,103,127 | 5/31/2022 | 10:31:27 | | 447120.438506944444444 | | | 43325 |
| S0000159460 | In | 20,220,601,131,123 | 6/1/2022 | 13:11:23 | X | 447130.549571759259259 | | | 43325 |
| S0000159565 | Out | 20,220,602,103,103 | 6/2/2022 | 10:31:03 | | 447140.438229166666667 | | | 43325 |
| S0000159565 | In | 20,220,603,165,804 | 6/3/2022 | 16:58:04 | X | 447150.706990740740741 | | | 43325 |
| S0000159671 | Out | 20,220,606,101,608 | 6/6/2022 | 10:16:08 | | 447180.42787037037037 | | | 43325 |
| S0000159671 | In | 20,220,606,212,221 | 6/6/2022 | 21:22:21 | | 447180.890520833333333 | 11:06:13 | | 43325 |
| S0000159741 | Out | 20,220,607,101,635 | 6/7/2022 | 10:16:35 | | 447190.42818287037037 | | | 43325 |
| S0000159741 | In | 20,220,608,125,449 | 6/8/2022 | 12:54:49 | X | 447200.53806712962963 | | | 43325 |
| S0000159842 | Out | 20,220,609,102,353 | 6/9/2022 | 10:23:53 | | 447210.433252314814815 | | | 43325 |
| S0000159842 | In | 20,220,610,140,049 | 6/10/2022 | 14:00:49 | X | 447220.583900462962963 | | | 43325 |
| S0000159977 | Out | 20,220,613,101,122 | 6/13/2022 | 10:11:22 | | 447250.424560185185185 | | | 43325 |
| S0000159977 | In | 20,220,613,201,014 | 6/13/2022 | 20:10:14 | | 447250.840439814814815 | 9:58:52 | | 43325 |
| S0000160005 | Out | 20,220,614,101,152 | 6/14/2022 | 10:11:52 | | 447260.424907407407407 | | | 43325 |
| S0000160005 | In | 20,220,615,131,951 | 6/15/2022 | 13:19:51 | X | 447270.555451388888889 | | | 43325 |
| S0000160143 | Out | 20,220,616,102,454 | 6/16/2022 | 10:24:54 | | 447280.433958333333333 | | | 43325 |
| S0000160143 | In | 20,220,617,165,128 | 6/17/2022 | 16:51:28 | X | 447290.702407407407407 | | | 43325 |
| S0000160220 | Out | 20,220,620,101,824 | 6/20/2022 | 10:18:24 | | 447320.429444444444444 | | | 43325 |
| S0000160220 | In | 20,220,620,190,226 | 6/20/2022 | 19:02:26 | | 447320.793356481481482 | 8:44:02 | | 43325 |
| S0000160305 | Out | 20,220,621,101,834 | 6/21/2022 | 10:18:34 | | 447330.429560185185185 | | | 43325 |
| S0000160305 | In | 20,220,622,135,620 | 6/22/2022 | 13:56:20 | X | 447340.580787037037037 | | | 43325 |
| S0000160405 | Out | 20,220,623,101,804 | 6/23/2022 | 10:18:04 | | 447350.429212962962963 | | | 43325 |
| S0000160405 | In | 20,220,624,161,732 | 6/24/2022 | 16:17:32 | | 447360.678842592592593 | | | 43325 |
| S0000160550 | Out | 20,220,627,234,530 | 6/27/2022 | 23:45:30 | | 447390.989930555555556 | | | 43325 |
| S0000160550 | In | 20,220,629,141,752 | 6/29/2022 | 14:17:52 | X | 447410.595740740740741 | | | 43325 |
| S0000161324 | Out | 20,220,719,112,245 | 7/19/2022 | 11:22:45 | | 447610.474131944444444 | | | 43713 |
| S0000161324 | In | 20,220,719,222,523 | 7/19/2022 | 22:25:23 | | 447610.934293981481482 | 11:02:38 | | 43713 |
| S0000161388 | Out | 20,220,720,110,328 | 7/20/2022 | 11:03:28 | | 447620.460740740740741 | | | 43713 |
| S0000161388 | In | 20,220,720,193,424 | 7/20/2022 | 19:34:24 | | 447620.815555555555556 | 8:30:56 | | 43713 |

| Tour | Check Out/In | UTC Time Stamp | Date | UTC Time | Not Return Same Date | Raw Time and Date Data | Same Day Duration | 2nd Day Duration | Employee Number |
|---|---|---|---|---|---|---|---|---|---|
| S0000161476 | Out | 20,220,722,120,919 | 7/22/2022 | 12:09:19 | | 447640.506469907407407 | | | 43713 |
| S0000161476 | In | 20,220,722,202,906 | 7/22/2022 | 20:29:06 | | 447640.853541666666667 | 8:19:47 | | 43713 |
| S0000161557 | Out | 20,220,725,112,441 | 7/25/2022 | 11:24:41 | | 447670.475474537037037 | | | 43713 |
| S0000161557 | In | 20,220,725,172,038 | 7/25/2022 | 17:20:38 | | 447670.722662037037037 | 5:55:57 | | 43713 |
| S0000161666 | Out | 20,220,727,110,015 | 7/27/2022 | 11:00:15 | | 447690.458506944444444 | | | 43713 |
| S0000161666 | In | 20,220,727,174,228 | 7/27/2022 | 17:42:28 | | 447690.737824074074074 | 6:42:13 | | 43713 |
| S0000161723 | Out | 20,220,729,105,339 | 7/29/2022 | 10:53:39 | | 447710.453923611111111 | | | 43713 |
| S0000161723 | In | 20,220,729,195,100 | 7/29/2022 | 19:51:00 | | 447710.827083333333333 | 8:57:21 | | 43713 |
| S0000161804 | Out | 20,220,801,204,012 | 8/1/2022 | 20:40:12 | | 447740.86125 | | | 43713 |
| S0000161804 | In | 20,220,801,212,429 | 8/1/2022 | 21:24:29 | | 447740.892002314814815 | 0:44:17 | | 43713 |
| S0000161862 | Out | 20,220,802,133,044 | 8/2/2022 | 13:30:44 | | 447750.563009259259259 | | | 43713 |
| S0000161862 | In | 20,220,802,201,707 | 8/2/2022 | 20:17:07 | | 447750.845219907407407 | 6:46:23 | | 43713 |
| S0000161956 | Out | 20,220,804,104,825 | 8/4/2022 | 10:48:25 | | 447770.450289351851852 | | | 43713 |
| S0000161956 | In | 20,220,804,163,650 | 8/4/2022 | 16:36:50 | | 447770.69224537037037 | 5:48:25 | | 43713 |
| S0000162134 | Out | 20,220,809,092,510 | 8/9/2022 | 9:25:10 | | 447820.392476851851852 | | | 43713 |
| S0000162134 | In | 20,220,809,181,332 | 8/9/2022 | 18:13:32 | | 447820.759398148148148 | 8:48:22 | | 43713 |
| S0000162507 | Out | 20,220,818,120,153 | 8/18/2022 | 12:01:53 | | 447910.50130787037037 | | | 43713 |
| S0000162507 | In | 20,220,818,221,737 | 8/18/2022 | 22:17:37 | | 447910.928900462962963 | 10:15:44 | | 43713 |
| S0000162560 | Out | 20,220,819,102,824 | 8/19/2022 | 10:28:24 | | 447920.436388888888889 | | | 43713 |
| S0000162560 | In | 20,220,819,184,939 | 8/19/2022 | 18:49:39 | | 447920.784479166666667 | 8:21:15 | | 43713 |
| S0000162609 | Out | 20,220,822,121,830 | 8/22/2022 | 12:18:30 | | 447950.512847222222222 | | | 43713 |
| S0000162609 | In | 20,220,822,195,915 | 8/22/2022 | 19:59:15 | | 447950.8328125 | 7:40:45 | | 43713 |
| S0000162678 | Out | 20,220,823,121,713 | 8/23/2022 | 12:17:13 | | 447960.511956018518518 | | | 43713 |
| S0000162678 | In | 20,220,823,214,353 | 8/23/2022 | 21:43:53 | | 447960.905474537037037 | 9:26:40 | | 43713 |
| S0000162730 | Out | 20,220,824,101,540 | 8/24/2022 | 10:15:40 | | 447970.427546296296296 | | | 43713 |
| S0000162730 | In | 20,220,824,194,746 | 8/24/2022 | 19:47:46 | | 447970.824837962962963 | 9:32:06 | | 43713 |
| S0000162760 | Out | 20,220,825,105,632 | 8/25/2022 | 10:56:32 | | 447980.455925925925926 | | | 43713 |
| S0000162760 | In | 20,220,825,202,645 | 8/25/2022 | 20:26:45 | | 447980.851909722222222 | 9:30:13 | | 43713 |
| S0000162838 | Out | 20,220,826,105,629 | 8/26/2022 | 10:56:29 | | 447990.455891203703704 | | | 43713 |
| S0000162838 | In | 20,220,826,165,922 | 8/26/2022 | 16:59:22 | | 447990.707893518518519 | 6:02:53 | | 43713 |
| S0000163158 | Out | 20,220,906,103,243 | 9/6/2022 | 10:32:43 | | 448100.439386574074074 | | | 43713 |
| S0000163158 | In | 20,220,906,204,045 | 9/6/2022 | 20:40:45 | | 448100.861631944444444 | 10:08:02 | | 43713 |

| Tour | Check Out/In | UTC Time Stamp | Date | UTC Time | Not Return Same Date | Raw Time and Date Data | Same Day Duration | 2nd Day Duration | Employee Number |
|------|--------------|----------------|------|----------|----------------------|------------------------|-------------------|------------------|-----------------|
| S0000163176 | Out | 20,220,907,091,947 | 9/7/2022 | 9:19:47 | | 448110.388738425925926 | | | 43713 |
| S0000163176 | In | 20,220,907,183,024 | 9/7/2022 | 18:30:24 | | 448110.771111111111111 | 9:10:37 | | 43713 |
| S0000163265 | Out | 20,220,908,105,443 | 9/8/2022 | 10:54:43 | | 448120.454664351851852 | | | 43713 |
| S0000163265 | In | 20,220,908,192,220 | 9/8/2022 | 19:22:20 | | 448120.807175925925926 | 8:27:37 | | 43713 |
| S0000163318 | Out | 20,220,909,101,942 | 9/9/2022 | 10:19:42 | | 448130.430347222222222 | | | 43713 |
| S0000163318 | In | 20,220,909,190,735 | 9/9/2022 | 19:07:35 | | 448130.79693287037037 | 8:47:53 | | 43713 |
| S0000163394 | Out | 20,220,912,131,024 | 9/12/2022 | 13:10:24 | | 448160.548888888888889 | | | 43713 |
| S0000163394 | In | 20,220,912,212,359 | 9/12/2022 | 21:23:59 | | 448160.891655092592593 | 8:13:35 | | 43713 |
| S0000163441 | Out | 20,220,913,121,926 | 9/13/2022 | 12:19:26 | | 448170.51349537037037 | | | 43713 |
| S0000163441 | In | 20,220,913,201,508 | 9/13/2022 | 20:15:08 | | 448170.843842592592593 | 7:55:42 | | 43713 |
| S0000163497 | Out | 20,220,914,110,131 | 9/14/2022 | 11:01:31 | | 448180.459386574074074 | | | 43713 |
| S0000163497 | In | 20,220,914,165,709 | 9/14/2022 | 16:57:09 | | 448180.706354166666667 | 5:55:38 | | 43713 |
| S0000163532 | Out | 20,220,915,105,411 | 9/15/2022 | 10:54:11 | | 448190.454293981481481 | | | 43713 |
| S0000163532 | In | 20,220,915,193,108 | 9/15/2022 | 19:31:08 | | 448190.813287037037037 | 8:36:57 | | 43713 |
| S0000163561 | Out | 20,220,916,105,608 | 9/16/2022 | 10:56:08 | | 448200.455648148148148 | | | 43713 |
| S0000163561 | In | 20,220,916,185,219 | 9/16/2022 | 18:52:19 | | 448200.786331018518518 | 7:56:11 | | 43713 |
| S0000163815 | Out | 20,220,922,110,421 | 9/22/2022 | 11:04:21 | | 448260.461354166666667 | | | 43713 |
| S0000163815 | In | 20,220,922,224,002 | 9/22/2022 | 22:40:02 | | 448260.944467592592593 | 11:35:41 | | 43713 |
| S0000163872 | Out | 20,220,923,105,752 | 9/23/2022 | 10:57:52 | | 448270.456851851851852 | | | 43713 |
| S0000163872 | In | 20,220,923,210,936 | 9/23/2022 | 21:09:36 | | 448270.881666666666667 | 10:11:44 | | 43713 |
| S0000164043 | Out | 20,220,928,112,806 | 9/28/2022 | 11:28:06 | | 448320.477847222222222 | | | 43713 |
| S0000164043 | In | 20,220,928,183,831 | 9/28/2022 | 18:38:31 | | 448320.776747685185185 | 7:10:25 | | 43713 |
| S0000164191 | Out | 20,221,003,111,915 | 10/3/2022 | 11:19:15 | | 448370.471701388888889 | | | 43713 |
| S0000164191 | In | 20,221,003,191,907 | 10/3/2022 | 19:19:07 | | 448370.80494212962963 | 7:59:52 | | 43713 |
| S0000164250 | Out | 20,221,004,092,910 | 10/4/2022 | 9:29:10 | | 448380.39525462962963 | | | 43713 |
| S0000164250 | In | 20,221,004,175,403 | 10/4/2022 | 17:54:03 | | 448380.745868055555556 | 8:24:53 | | 43713 |
| S0000164301 | Out | 20,221,005,103,235 | 10/5/2022 | 10:32:35 | | 448390.439293981481482 | | | 43713 |
| S0000164301 | In | 20,221,005,192,344 | 10/5/2022 | 19:23:44 | | 448390.808148148148148 | 8:51:09 | | 43713 |
| S0000164506 | Out | 20,221,011,093,750 | 10/11/2022 | 9:37:50 | | 448450.401273148148148 | | | 43713 |
| S0000164506 | In | 20,221,011,183,927 | 10/11/2022 | 18:39:27 | | 448450.777395833333333 | 9:01:37 | | 43713 |
| S0000164558 | Out | 20,221,012,105,105 | 10/12/2022 | 10:51:05 | | 448460.452141203703704 | | | 43713 |
| S0000164558 | In | 20,221,012,172,609 | 10/12/2022 | 17:26:09 | | 448460.726493055555556 | 6:35:04 | | 43713 |

| Tour | Check Out/In | UTC Time Stamp | Date | UTC Time | Not Return Same Date | Raw Time and Date Data | Same Day Duration | 2nd Day Duration | Employee Number |
|------|------|------|------|------|------|------|------|------|------|
| S0000164623 | Out | 20,221,013,103,709 | 10/13/2022 | 10:37:09 | | 448470.442465277777778 | | | 43713 |
| S0000164623 | In | 20,221,013,201,156 | 10/13/2022 | 20:11:56 | | 448470.84162037037037 | 9:34:47 | | 43713 |
| S0000164673 | Out | 20,221,014,103,123 | 10/14/2022 | 10:31:23 | | 448480.438460648148148 | | | 43713 |
| S0000164673 | In | 20,221,014,193,201 | 10/14/2022 | 19:32:01 | | 448480.813900462962963 | 9:00:38 | | 43713 |
| S0000164740 | Out | 20,221,017,102,040 | 10/17/2022 | 10:20:40 | | 448510.431018518518519 | | | 43713 |
| S0000164740 | In | 20,221,017,181,742 | 10/17/2022 | 18:17:42 | | 448510.762291666666667 | 7:57:02 | | 43713 |
| S0000164751 | Out | 20,221,018,092,255 | 10/18/2022 | 9:22:55 | | 448520.390914351851852 | | | 43713 |
| S0000164751 | In | 20,221,018,184,946 | 10/18/2022 | 18:49:46 | | 448520.784560185185185 | 9:26:51 | | 43713 |
| S0000164888 | Out | 20,221,020,104,852 | 10/20/2022 | 10:48:52 | | 448540.450601851851852 | | | 43713 |
| S0000164888 | In | 20,221,020,173,824 | 10/20/2022 | 17:38:24 | | 448540.735 | 6:49:32 | | 43713 |
| S0000164990 | Out | 20,221,024,105,205 | 10/24/2022 | 10:52:05 | | 448580.452835648148148 | | | 43713 |
| S0000164990 | In | 20,221,024,203,854 | 10/24/2022 | 20:38:54 | | 448580.860347222222222 | 9:46:49 | | 43713 |
| S0000165024 | Out | 20,221,025,124,047 | 10/25/2022 | 12:40:47 | | 448590.528321759259259 | | | 43713 |
| S0000165024 | In | 20,221,025,192,914 | 10/25/2022 | 19:29:14 | | 448590.811967592592593 | 6:48:27 | | 43713 |
| S0000165096 | Out | 20,221,026,103,709 | 10/26/2022 | 10:37:09 | | 448600.442465277777778 | | | 43713 |
| S0000165096 | In | 20,221,026,170,229 | 10/26/2022 | 17:02:29 | | 448600.71005787037037 | 6:25:20 | | 43713 |
| S0000165150 | Out | 20,221,027,103,144 | 10/27/2022 | 10:31:44 | | 448610.438703703703704 | | | 43713 |
| S0000165150 | In | 20,221,027,182,749 | 10/27/2022 | 18:27:49 | | 448610.76931712962963 | 7:56:05 | | 43713 |
| S0000165284 | Out | 20,221,101,093,354 | 11/1/2022 | 9:33:54 | | 448660.398541666666667 | | | 43713 |
| S0000165284 | In | 20,221,101,183,556 | 11/1/2022 | 18:35:56 | | 448660.774953703703704 | 9:02:02 | | 43713 |
| S0000165386 | Out | 20,221,103,111,734 | 11/3/2022 | 11:17:34 | | 448680.470532407407407 | | | 43713 |
| S0000165386 | In | 20,221,103,204,055 | 11/3/2022 | 20:40:55 | | 448680.861747685185185 | 9:23:21 | | 43713 |
| S0000165447 | Out | 20,221,104,105,811 | 11/4/2022 | 10:58:11 | | 448690.457071759259259 | | | 43713 |
| S0000165447 | In | 20,221,104,195,431 | 11/4/2022 | 19:54:31 | | 448690.829525462962963 | 8:56:20 | | 43713 |
| S0000165557 | Out | 20,221,108,120,245 | 11/8/2022 | 12:02:45 | | 448730.501909722222222 | | | 43713 |
| S0000165557 | In | 20,221,108,202,706 | 11/8/2022 | 20:27:06 | | 448730.852152777777778 | 8:24:21 | | 43713 |
| S0000165607 | Out | 20,221,109,115,721 | 11/9/2022 | 11:57:21 | | 448740.498159722222222 | | | 43713 |
| S0000165607 | In | 20,221,109,184,716 | 11/9/2022 | 18:47:16 | | 448740.782824074074074 | 6:49:55 | | 43713 |
| S0000165687 | Out | 20,221,111,113,921 | 11/11/2022 | 11:39:21 | | 448760.485659722222222 | | | 43713 |
| S0000165687 | In | 20,221,111,184,402 | 11/11/2022 | 18:44:02 | | 448760.780578703703704 | 7:04:41 | | 43713 |
| S0000166082 | Out | 20,221,121,192,351 | 11/21/2022 | 19:23:51 | | 448860.808229166666667 | | | 43713 |
| S0000166082 | In | 20,221,121,230,050 | 11/21/2022 | 23:00:50 | | 448860.958912037037037 | 3:36:59 | | 43713 |

| Tour | Check Out/In | UTC Time Stamp | Date | UTC Time | Not Return Same Date | Raw Time and Date Data | Same Day Duration | 2nd Day Duration | Employee Number |
|---|---|---|---|---|---|---|---|---|---|
| S0000166107 | Out | 20,221,122,103,649 | 11/22/2022 | 10:36:49 | | 448870.442233796296296 | | | 43713 |
| S0000166107 | In | 20,221,122,212,928 | 11/22/2022 | 21:29:28 | | 448870.895462962962963 | 10:52:39 | | 43713 |
| S0000166190 | Out | 20,221,123,113,105 | 11/23/2022 | 11:31:05 | | 448880.479918981481481 | | | 43713 |
| S0000166190 | In | 20,221,123,202,121 | 11/23/2022 | 20:21:21 | | 448880.848159722222222 | 8:50:16 | | 43713 |
| S0000166251 | Out | 20,221,128,120,241 | 11/28/2022 | 12:02:41 | | 448930.501863425925926 | | | 43713 |
| S0000166251 | In | 20,221,128,201,516 | 11/28/2022 | 20:15:16 | | 448930.843935185185185 | 8:12:35 | | 43713 |
| S0000166306 | Out | 20,221,129,102,255 | 11/29/2022 | 10:22:55 | | 448940.432581018518519 | | | 43713 |
| S0000166306 | In | 20,221,129,182,024 | 11/29/2022 | 18:20:24 | | 448940.764166666666667 | 7:57:29 | | 43713 |
| S0000166416 | Out | 20,221,201,115,454 | 12/1/2022 | 11:54:54 | | 448960.496458333333333 | | | 43713 |
| S0000166416 | In | 20,221,201,172,155 | 12/1/2022 | 17:21:55 | | 448960.723553240740741 | 5:27:01 | | 43713 |
| S0000166470 | Out | 20,221,202,114,400 | 12/2/2022 | 11:44:00 | | 448970.488888888888889 | | | 43713 |
| S0000166470 | In | 20,221,202,192,240 | 12/2/2022 | 19:22:40 | | 448970.807407407407407 | 7:38:40 | | 43713 |
| S0000166753 | Out | 20,221,209,113,730 | 12/9/2022 | 11:37:30 | | 449040.484375 | | | 43713 |
| S0000166753 | In | 20,221,209,193,310 | 12/9/2022 | 19:33:10 | | 449040.814699074074074 | 7:55:40 | | 43713 |
| S0000166817 | Out | 20,221,212,115,537 | 12/12/2022 | 11:55:37 | | 449070.496956018518519 | | | 43713 |
| S0000166817 | In | 20,221,212,203,657 | 12/12/2022 | 20:36:57 | | 449070.858993055555556 | 8:41:20 | | 43713 |
| S0000167062 | Out | 20,221,219,120,719 | 12/19/2022 | 12:07:19 | | 449140.505081018518518 | | | 43713 |
| S0000167062 | In | 20,221,219,213,850 | 12/19/2022 | 21:38:50 | | 449140.901967592592593 | 9:31:31 | | 43713 |
| S0000167174 | Out | 20,221,221,120,926 | 12/21/2022 | 12:09:26 | | 449160.506550925925926 | | | 43713 |
| S0000167174 | In | 20,221,221,204,441 | 12/21/2022 | 20:44:41 | | 449160.864363425925926 | 8:35:15 | | 43713 |
| S0000167416 | Out | 20,221,229,113,929 | 12/29/2022 | 11:39:29 | | 449240.485752314814815 | | | 43713 |
| S0000167416 | In | 20,221,229,195,704 | 12/29/2022 | 19:57:04 | | 449240.831296296296296 | 8:17:35 | | 43713 |
| S0000167517 | Out | 20,230,103,113,513 | 1/3/2023 | 11:35:13 | | 449290.482789351851852 | | | 43713 |
| S0000167517 | In | 20,230,103,175,955 | 1/3/2023 | 17:59:55 | | 449290.74994212962963 | 6:24:42 | | 43713 |
| S0000167559 | Out | 20,230,104,115,244 | 1/4/2023 | 11:52:44 | | 449300.494953703703704 | | | 43713 |
| S0000167559 | In | 20,230,104,181,043 | 1/4/2023 | 18:10:43 | | 449300.75744212962963 | 6:17:59 | | 43713 |
| S0000167600 | Out | 20,230,105,120,034 | 1/5/2023 | 12:00:34 | | 449310.500393518518519 | | | 43713 |
| S0000167600 | In | 20,230,105,205,342 | 1/5/2023 | 20:53:42 | | 449310.870625 | 8:53:08 | | 43713 |
| S0000167753 | Out | 20,230,109,121,459 | 1/9/2023 | 12:14:59 | | 449350.510405092592593 | | | 43713 |
| S0000167753 | In | 20,230,109,190,155 | 1/9/2023 | 19:01:55 | | 449350.792997685185185 | 6:46:56 | | 43713 |
| S0000167949 | Out | 20,230,113,120,145 | 1/13/2023 | 12:01:45 | | 449390.501215277777778 | | | 43713 |
| S0000167949 | In | 20,230,113,205,248 | 1/13/2023 | 20:52:48 | | 449390.87 | 8:51:03 | | 43713 |

| Tour | Check Out/In | UTC Time Stamp | Date | UTC Time | Not Return Same Date | Raw Time and Date Data | Same Day Duration | 2nd Day Duration | Employee Number |
|---|---|---|---|---|---|---|---|---|---|
| S0000168056 | Out | 20,230,117,102,155 | 1/17/2023 | 10:21:55 | | 449430.431886574074074 | | | 43713 |
| S0000168056 | In | 20,230,117,211,527 | 1/17/2023 | 21:15:27 | | 449430.885729166666667 | 10:53:32 | | 43713 |
| S0000168546 | Out | 20,230,130,220,523 | 1/30/2023 | 22:05:23 | | 449560.920405092592593 | | | 43713 |
| S0000168546 | In | 20,230,130,222,112 | 1/30/2023 | 22:21:12 | | 449560.931388888888889 | 0:15:49 | | 43713 |
| S0000168899 | Out | 20,230,208,161,812 | 2/8/2023 | 16:18:12 | | 449650.679305555555556 | | | 43713 |
| S0000168899 | In | 20,230,208,185,529 | 2/8/2023 | 18:55:29 | | 449650.788530092592593 | 2:37:17 | | 43713 |
| S0000168936 | Out | 20,230,209,114,953 | 2/9/2023 | 11:49:53 | | 449660.492974537037037 | | | 43713 |
| S0000168936 | In | 20,230,209,185,246 | 2/9/2023 | 18:52:46 | | 449660.786643518518519 | 7:02:53 | | 43713 |
| S0000169001 | Out | 20,230,210,115,720 | 2/10/2023 | 11:57:20 | | 449670.498148148148148 | | | 43713 |
| S0000169001 | In | 20,230,210,192,251 | 2/10/2023 | 19:22:51 | | 449670.807534722222222 | 7:25:31 | | 43713 |
| S0000169065 | Out | 20,230,213,120,306 | 2/13/2023 | 12:03:06 | | 449700.502152777777778 | | | 43713 |
| S0000169065 | In | 20,230,213,205,121 | 2/13/2023 | 20:51:21 | | 449700.868993055555556 | 8:48:15 | | 43713 |
| S0000169083 | Out | 20,230,214,101,450 | 2/14/2023 | 10:14:50 | | 449710.426967592592593 | | | 43713 |
| S0000169083 | In | 20,230,214,194,155 | 2/14/2023 | 19:41:55 | | 449710.820775462962963 | 9:27:05 | | 43713 |
| S0000169159 | Out | 20,230,215,114,106 | 2/15/2023 | 11:41:06 | | 449720.486875 | | | 43713 |
| S0000169159 | In | 20,230,215,200,010 | 2/15/2023 | 20:00:10 | | 449720.833449074074074 | 8:19:04 | | 43713 |
| S0000169364 | Out | 20,230,221,120,115 | 2/21/2023 | 12:01:15 | | 449780.500868055555556 | | | 43713 |
| S0000169364 | In | 20,230,221,183,249 | 2/21/2023 | 18:32:49 | | 449780.772789351851852 | 6:31:34 | | 43713 |
| S0000169364 | 3 | 20,230,221,180,118 | 2/21/2023 | 18:01:18 | | 449780.750902777777778 | | | 43713 |
| S0000169417 | Out | 20,230,222,120,159 | 2/22/2023 | 12:01:59 | | 449790.501377314814815 | | | 43713 |
| S0000169417 | In | 20,230,222,184,102 | 2/22/2023 | 18:41:02 | | 449790.77849537037037 | 6:39:03 | | 43713 |
| S0000169598 | Out | 20,230,227,121,605 | 2/27/2023 | 12:16:05 | | 449840.511168981481481 | | | 43713 |
| S0000169598 | In | 20,230,227,205,908 | 2/27/2023 | 20:59:08 | | 449840.874398148148148 | 8:43:03 | | 43713 |
| S0000169631 | Out | 20,230,228,103,520 | 2/28/2023 | 10:35:20 | | 449850.441203703703704 | | | 43713 |
| S0000169631 | In | 20,230,228,184,457 | 2/28/2023 | 18:44:57 | | 449850.781215277777778 | 8:09:37 | | 43713 |
| S0000169693 | Out | 20,230,301,120,611 | 3/1/2023 | 12:06:11 | | 449860.504293981481481 | | | 43713 |
| S0000169693 | In | 20,230,301,212,922 | 3/1/2023 | 21:29:22 | | 449860.895393518518519 | 9:23:11 | | 43713 |
| S0000170123 | Out | 20,230,313,110,138 | 3/13/2023 | 11:01:38 | | 449980.459467592592593 | | | 43713 |
| S0000170123 | In | 20,230,313,181,105 | 3/13/2023 | 18:11:05 | | 449980.757696759259259 | 7:09:27 | | 43713 |
| S0000170169 | Out | 20,230,314,091,235 | 3/14/2023 | 9:12:35 | | 449990.383738425925926 | | | 43713 |
| S0000170169 | In | 20,230,314,164,923 | 3/14/2023 | 16:49:23 | | 449990.700960648148148 | 7:36:48 | | 43713 |
| S0000170283 | Out | 20,230,316,105,051 | 3/16/2023 | 10:50:51 | | 450010.451979166666667 | | | 43713 |

| Tour | Check Out/In | UTC Time Stamp | Date | UTC Time | Not Return Same Date | Raw Time and Date Data | Same Day Duration | 2nd Day Duration | Employee Number |
|---|---|---|---|---|---|---|---|---|---|
| S0000170283 | In | 20,230,316,154,905 | 3/16/2023 | 15:49:05 | | 450010.659085648148148 | 4:58:14 | | 43713 |
| S0000170388 | Out | 20,230,320,104,948 | 3/20/2023 | 10:49:48 | | 450050.45125 | | | 43713 |
| S0000170388 | In | 20,230,320,193,602 | 3/20/2023 | 19:36:02 | | 450050.816689814814815 | 8:46:14 | | 43713 |
| S0000170499 | Out | 20,230,322,110,606 | 3/22/2023 | 11:06:06 | | 450070.462569444444444 | | | 43713 |
| S0000170499 | In | 20,230,322,181,841 | 3/22/2023 | 18:18:41 | | 450070.762974537037037 | 7:12:35 | | 43713 |
| S0000170542 | Out | 20,230,323,105,047 | 3/23/2023 | 10:50:47 | | 450080.45193287037037 | | | 43713 |
| S0000170542 | In | 20,230,323,201,101 | 3/23/2023 | 20:11:01 | | 450080.840983796296296 | 9:20:14 | | 43713 |
| S0000171025 | Out | 20,230,406,095,048 | 4/6/2023 | 9:50:48 | | 450220.410277777777778 | | | 43713 |
| S0000171025 | In | 20,230,406,193,046 | 4/6/2023 | 19:30:46 | | 450220.813032407407407 | 9:39:58 | | 43713 |
| S0000171164 | Out | 20,230,410,111,704 | 4/10/2023 | 11:17:04 | | 450260.470185185185185 | | | 43713 |
| S0000171164 | In | 20,230,410,200,933 | 4/10/2023 | 20:09:33 | | 450260.839965277777778 | 8:52:29 | | 43713 |
| S0000171269 | Out | 20,230,412,092,400 | 4/12/2023 | 9:24:00 | | 450280.391666666666667 | | | 43713 |
| S0000171269 | In | 20,230,412,190,118 | 4/12/2023 | 19:01:18 | | 450280.792569444444445 | 9:37:18 | | 43713 |
| S0000171373 | Out | 20,230,414,133,824 | 4/14/2023 | 13:38:24 | | 450300.568333333333333 | | | 43713 |
| S0000171373 | In | 20,230,414,193,246 | 4/14/2023 | 19:32:46 | | 450300.814421296296296 | 5:54:22 | | 43713 |
| S0000171587 | Out | 20,230,420,111,044 | 4/20/2023 | 11:10:44 | | 450360.465787037037037 | | | 43713 |
| S0000171587 | In | 20,230,420,153,622 | 4/20/2023 | 15:36:22 | | 450360.65025462962963 | 4:25:38 | | 43713 |
| S0000171749 | Out | 20,230,425,093,531 | 4/25/2023 | 9:35:31 | | 450410.399664351851852 | | | 43713 |
| S0000171749 | In | 20,230,425,180,350 | 4/25/2023 | 18:03:50 | | 450410.752662037037037 | 8:28:19 | | 43713 |
| S0000171802 | Out | 20,230,426,110,129 | 4/26/2023 | 11:01:29 | | 450420.459363425925926 | | | 43713 |
| S0000171802 | In | 20,230,426,191,621 | 4/26/2023 | 19:16:21 | | 450420.803020833333333 | 8:14:52 | | 43713 |
| S0000171856 | Out | 20,230,428,113,456 | 4/28/2023 | 11:34:56 | | 450440.482592592592593 | | | 43713 |
| S0000171856 | In | 20,230,428,192,742 | 4/28/2023 | 19:27:42 | | 450440.810902777777778 | 7:52:46 | | 43713 |
| S0000159530 | Out | 20,220,601,110,158 | 6/1/2022 | 11:01:58 | | 447130.459699074074074 | | | 43785 |
| S0000159530 | In | 20,220,601,173,542 | 6/1/2022 | 17:35:42 | | 447130.733125 | 6:33:44 | | 43785 |
| S0000159593 | Out | 20,220,602,113,154 | 6/2/2022 | 11:31:54 | | 447140.480486111111111 | | | 43785 |
| S0000159593 | In | 20,220,602,173,031 | 6/2/2022 | 17:30:31 | | 447140.729525462962963 | 5:58:37 | | 43785 |
| S0000159652 | Out | 20,220,603,110,045 | 6/3/2022 | 11:00:45 | | 447150.458854166666667 | | | 43785 |
| S0000159652 | In | 20,220,603,191,041 | 6/3/2022 | 19:10:41 | | 447150.799085648148148 | 8:09:56 | | 43785 |
| S0000159683 | Out | 20,220,603,102,858 | 6/3/2022 | 10:28:58 | | 447150.436782407407407 | | | 43785 |
| S0000159683 | In | 20,220,603,170,011 | 6/3/2022 | 17:00:11 | | 447150.708460648148148 | 6:31:13 | | 43785 |
| S0000159711 | Out | 20,220,606,104,448 | 6/6/2022 | 10:44:48 | | 447180.447777777777778 | | | 43785 |

| Tour | Check Out/In | UTC Time Stamp | Date | UTC Time | Not Return Same Date | Raw Time and Date Data | Same Day Duration | 2nd Day Duration | Employee Number |
|------|------|------|------|------|------|------|------|------|------|
| S0000159711 | In | 20,220,606,194,500 | 6/6/2022 | 19:45:00 | | 447180.822916666666667 | 9:00:12 | | 43785 |
| S0000159778 | Out | 20,220,607,105,215 | 6/7/2022 | 10:52:15 | | 447190.452951388888889 | | | 43785 |
| S0000159778 | In | 20,220,607,220,715 | 6/7/2022 | 22:07:15 | | 447190.921701388888889 | 11:15:00 | | 43785 |
| S0000159809 | Out | 20,220,608,104,551 | 6/8/2022 | 10:45:51 | | 447200.448506944444444 | | | 43785 |
| S0000159809 | In | 20,220,608,200,833 | 6/8/2022 | 20:08:33 | | 447200.839270833333333 | 9:22:42 | | 43785 |
| S0000159879 | Out | 20,220,609,103,550 | 6/9/2022 | 10:35:50 | | 447210.441550925925926 | | | 43785 |
| S0000159879 | In | 20,220,609,193,909 | 6/9/2022 | 19:39:09 | | 447210.818854166666667 | 9:03:19 | | 43785 |
| S0000159926 | Out | 20,220,610,114,255 | 6/10/2022 | 11:42:55 | | 447220.488136574074074 | | | 43785 |
| S0000159926 | In | 20,220,610,210,843 | 6/10/2022 | 21:08:43 | | 447220.881053240740741 | 9:25:48 | | 43785 |
| S0000159972 | Out | 20,220,613,103,757 | 6/13/2022 | 10:37:57 | | 447250.443020833333333 | | | 43785 |
| S0000159972 | In | 20,220,613,172,615 | 6/13/2022 | 17:26:15 | | 447250.7265625 | 6:48:18 | | 43785 |
| S0000160052 | Out | 20,220,614,104,038 | 6/14/2022 | 10:40:38 | | 447260.444884259259259 | | | 43785 |
| S0000160052 | In | 20,220,614,183,243 | 6/14/2022 | 18:32:43 | | 447260.772719907407407 | 7:52:05 | | 43785 |
| S0000160077 | Out | 20,200,615,110,112 | 6/15/2020 | 11:01:12 | | 439970.459166666666667 | | | 43785 |
| S0000160077 | In | 20,200,615,181,048 | 6/15/2020 | 18:10:48 | | 439970.7575 | 7:09:36 | | 43785 |
| S0000160127 | Out | 20,200,616,103,824 | 6/16/2020 | 10:38:24 | | 439980.443333333333333 | | | 43785 |
| S0000160127 | In | 20,200,616,190,929 | 6/16/2020 | 19:09:29 | | 439980.798252314814815 | 8:31:05 | | 43785 |
| S0000160192 | Out | 20,200,617,104,510 | 6/17/2020 | 10:45:10 | | 439990.448032407407407 | | | 43785 |
| S0000160192 | In | 20,200,617,185,021 | 6/17/2020 | 18:50:21 | | 439990.784965277777778 | 8:05:11 | | 43785 |
| S0000160293 | Out | 20,220,621,105,351 | 6/21/2022 | 10:53:51 | | 447330.4540625 | | | 43785 |
| S0000160293 | In | 20,220,621,204,428 | 6/21/2022 | 20:44:28 | | 447330.864212962962963 | 9:50:37 | | 43785 |
| S0000160342 | Out | 20,220,622,103,725 | 6/22/2022 | 10:37:25 | | 447340.442650462962963 | | | 43785 |
| S0000160342 | In | 20,220,622,200,524 | 6/22/2022 | 20:05:24 | | 447340.837083333333333 | 9:27:59 | | 43785 |
| S0000160386 | Out | 20,220,623,104,935 | 6/23/2022 | 10:49:35 | | 447350.451099537037037 | | | 43785 |
| S0000160386 | In | 20,220,623,204,829 | 6/23/2022 | 20:48:29 | | 447350.867002314814815 | 9:58:54 | | 43785 |
| S0000160510 | Out | 20,220,627,103,603 | 6/27/2022 | 10:36:03 | | 447390.441701388888889 | | | 43785 |
| S0000160510 | In | 20,220,627,164,540 | 6/27/2022 | 16:45:40 | | 447390.69837962962963 | 6:09:37 | | 43785 |
| S0000160571 | Out | 20,220,628,103,540 | 6/28/2022 | 10:35:40 | | 447400.441435185185185 | | | 43785 |
| S0000160571 | In | 20,220,628,193,440 | 6/28/2022 | 19:34:40 | | 447400.815740740740741 | 8:59:00 | | 43785 |
| S0000160610 | Out | 20,220,629,102,629 | 6/29/2022 | 10:26:29 | | 447410.43505787037037 | | | 43785 |
| S0000160610 | In | 20,220,629,185,428 | 6/29/2022 | 18:54:28 | | 447410.787824074074074 | 8:27:59 | | 43785 |
| S0000160664 | Out | 20,220,630,104,920 | 6/30/2022 | 10:49:20 | | 447420.450925925925926 | | | 43785 |

| Tour | Check Out/In | UTC Time Stamp | Date | UTC Time | Not Return Same Date | Raw Time and Date Data | Same Day Duration | 2nd Day Duration | Employee Number |
|---|---|---|---|---|---|---|---|---|---|
| S0000160664 | In | 20,220,630,191,301 | 6/30/2022 | 19:13:01 | | 447420.800706018518519 | 8:23:41 | | 43785 |
| S0000160724 | Out | 20,220,701,103,316 | 7/1/2022 | 10:33:16 | | 447430.439768518518519 | | | 43785 |
| S0000160724 | In | 20,220,701,171,929 | 7/1/2022 | 17:19:29 | | 447430.721863425925926 | 6:46:13 | | 43785 |
| S0000160777 | Out | 20,220,705,103,512 | 7/5/2022 | 10:35:12 | | 447470.441111111111111 | | | 43785 |
| S0000160777 | In | 20,220,705,184,306 | 7/5/2022 | 18:43:06 | | 447470.779930555555556 | 8:07:54 | | 43785 |
| S0000160829 | Out | 20,220,706,102,817 | 7/6/2022 | 10:28:17 | | 447480.43630787037037 | | | 43785 |
| S0000160829 | In | 20,220,706,202,848 | 7/6/2022 | 20:28:48 | | 447480.853333333333333 | 10:00:31 | | 43785 |
| S0000160865 | Out | 20,220,707,103,349 | 7/7/2022 | 10:33:49 | | 447490.440150462962963 | | | 43785 |
| S0000160865 | In | 20,220,707,174,025 | 7/7/2022 | 17:40:25 | | 447490.736400462962963 | 7:06:36 | | 43785 |
| S0000160915 | Out | 20,220,708,102,817 | 7/8/2022 | 10:28:17 | | 447500.43630787037037 | | | 43785 |
| S0000160915 | In | 20,220,708,171,136 | 7/8/2022 | 17:11:36 | | 447500.716388888888889 | 6:43:19 | | 43785 |
| S0000160976 | Out | 20,220,709,103,010 | 7/9/2022 | 10:30:10 | | 447510.437615740740741 | | | 43785 |
| S0000160976 | In | 20,220,709,184,852 | 7/9/2022 | 18:48:52 | | 447510.783935185185185 | 8:18:42 | | 43785 |
| S0000160988 | Out | 20,220,711,112,548 | 7/11/2022 | 11:25:48 | | 447530.47625 | | | 43785 |
| S0000160988 | In | 20,220,711,201,431 | 7/11/2022 | 20:14:31 | | 447530.843414351851852 | 8:48:43 | | 43785 |
| S0000161051 | Out | 20,220,712,104,614 | 7/12/2022 | 10:46:14 | | 447540.448773148148148 | | | 43785 |
| S0000161051 | In | 20,220,712,205,326 | 7/12/2022 | 20:53:26 | | 447540.870439814814815 | 10:07:12 | | 43785 |
| S0000161094 | Out | 20,220,713,102,932 | 7/13/2022 | 10:29:32 | | 447550.437175925925926 | | | 43785 |
| S0000161094 | In | 20,220,713,232,740 | 7/13/2022 | 23:27:40 | | 447550.977546296296296 | 12:58:08 | | 43785 |
| S0000161158 | Out | 20,220,714,105,253 | 7/14/2022 | 10:52:53 | | 447560.453391203703704 | | | 43785 |
| S0000161158 | In | 20,220,714,224,744 | 7/14/2022 | 22:47:44 | | 447560.949814814814815 | 11:54:51 | | 43785 |
| S0000161205 | Out | 20,220,715,105,320 | 7/15/2022 | 10:53:20 | | 447570.453703703703704 | | | 43785 |
| S0000161205 | In | 20,220,715,215,910 | 7/15/2022 | 21:59:10 | | 447570.916087962962963 | 11:05:50 | | 43785 |
| S0000161267 | Out | 20,220,718,105,828 | 7/18/2022 | 10:58:28 | | 447600.457268518518519 | | | 43785 |
| S0000161267 | In | 20,220,718,212,728 | 7/18/2022 | 21:27:28 | | 447600.894074074074074 | 10:29:00 | | 43785 |
| S0000161296 | Out | 20,220,719,103,918 | 7/19/2022 | 10:39:18 | | 447610.443958333333333 | | | 43785 |
| S0000161296 | In | 20,220,719,211,253 | 7/19/2022 | 21:12:53 | | 447610.883946759259259 | 10:33:35 | | 43785 |
| S0000161349 | Out | 20,220,720,104,338 | 7/20/2022 | 10:43:38 | | 447620.446967592592593 | | | 43785 |
| S0000161349 | In | 20,220,720,200,107 | 7/20/2022 | 20:01:07 | | 447620.834108796296296 | 9:17:29 | | 43785 |
| S0000161401 | Out | 20,220,721,104,539 | 7/21/2022 | 10:45:39 | | 447630.448368055555556 | | | 43785 |
| S0000161401 | In | 20,220,721,193,720 | 7/21/2022 | 19:37:20 | | 447630.817592592592593 | 8:51:41 | | 43785 |
| S0000161450 | Out | 20,220,722,110,039 | 7/22/2022 | 11:00:39 | | 447640.458784722222222 | | | 43785 |

| Tour | Check Out/In | UTC Time Stamp | Date | UTC Time | Not Return Same Date | Raw Time and Date Data | Same Day Duration | 2nd Day Duration | Employee Number |
|---|---|---|---|---|---|---|---|---|---|
| S0000161450 | In | 20,220,722,214,636 | 7/22/2022 | 21:46:36 | | 447640.907361111111111 | 10:45:57 | | 43785 |
| S0000161538 | Out | 20,220,725,224,928 | 7/25/2022 | 22:49:28 | | 447670.951018518518519 | | | 43785 |
| S0000161538 | In | 20,220,726,104,034 | 7/26/2022 | 10:40:34 | X | 447680.444837962962963 | | 11:51:06 | 43785 |
| S0000161583 | Out | 20,220,726,225,518 | 7/26/2022 | 22:55:18 | | 447680.955069444444444 | | | 43785 |
| S0000161583 | In | 20,220,727,100,900 | 7/27/2022 | 10:09:00 | X | 447690.422916666666667 | | 11:13:42 | 43785 |
| S0000161659 | Out | 20,220,727,113,825 | 7/27/2022 | 11:38:25 | | 447690.485011574074074 | | | 43785 |
| S0000161659 | In | 20,220,727,191,020 | 7/27/2022 | 19:10:20 | | 447690.798842592592592 | 7:31:55 | | 43785 |
| S0000161695 | Out | 20,220,728,105,355 | 7/28/2022 | 10:53:55 | | 447700.454108796296296 | | | 43785 |
| S0000161695 | In | 20,220,728,190,601 | 7/28/2022 | 19:06:01 | | 447700.795844907407407 | 8:12:06 | | 43785 |
| S0000161740 | Out | 20,220,729,110,550 | 7/29/2022 | 11:05:50 | | 447710.462384259259259 | | | 43785 |
| S0000161740 | In | 20,220,729,201,350 | 7/29/2022 | 20:13:50 | | 447710.842939814814815 | 9:08:00 | | 43785 |
| S0000161776 | Out | 20,220,801,110,832 | 8/1/2022 | 11:08:32 | | 447740.464259259259259 | | | 43785 |
| S0000161776 | In | 20,220,801,200,110 | 8/1/2022 | 20:01:10 | | 447740.834143518518519 | 8:52:38 | | 43785 |
| S0000161853 | Out | 20,220,802,104,747 | 8/2/2022 | 10:47:47 | | 447750.449849537037037 | | | 43785 |
| S0000161853 | In | 20,220,802,193,858 | 8/2/2022 | 19:38:58 | | 447750.818726851851852 | 8:51:11 | | 43785 |
| S0000161901 | Out | 20,220,803,103,803 | 8/3/2022 | 10:38:03 | | 447760.443090277777778 | | | 43785 |
| S0000161901 | In | 20,220,803,203,018 | 8/3/2022 | 20:30:18 | | 447760.854375 | 9:52:15 | | 43785 |
| S0000161969 | Out | 20,220,804,105,321 | 8/4/2022 | 10:53:21 | | 447770.453715277777778 | | | 43785 |
| S0000161969 | In | 20,220,804,172,204 | 8/4/2022 | 17:22:04 | | 447770.723657407407407 | 6:28:43 | | 43785 |
| S0000162009 | Out | 20,220,805,105,554 | 8/5/2022 | 10:55:54 | | 447780.455486111111111 | | | 43785 |
| S0000162009 | In | 20,220,805,220,657 | 8/5/2022 | 22:06:57 | | 447780.921493055555556 | 11:11:03 | | 43785 |
| S0000162067 | Out | 20,220,808,032,219 | 8/8/2022 | 3:22:19 | | 447810.140497685185185 | | | 43785 |
| S0000162067 | In | 20,090,101,054,410 | 1/1/2009 | 5:44:10 | X | 398140.23900462962963 | | | 43785 |
| S0000162122 | Out | 20,090,101,181,307 | 1/1/2009 | 18:13:07 | | 398140.759108796296296 | | | 43785 |
| S0000162122 | In | 20,220,809,211,445 | 8/9/2022 | 21:14:45 | X | 447820.885243055555556 | | | 43785 |
| S0000162180 | Out | 20,220,810,104,120 | 8/10/2022 | 10:41:20 | | 447830.44537037037037 | | | 43785 |
| S0000162180 | In | 20,220,810,223,426 | 8/10/2022 | 22:34:26 | | 447830.940578703703704 | 11:53:06 | | 43785 |
| S0000162228 | Out | 20,220,811,104,801 | 8/11/2022 | 10:48:01 | | 447840.450011574074074 | | | 43785 |
| S0000162228 | In | 20,220,811,210,000 | 8/11/2022 | 21:00:00 | | 447840.875 | 10:11:59 | | 43785 |
| S0000162284 | Out | 20,220,812,105,339 | 8/12/2022 | 10:53:39 | | 447850.453923611111111 | | | 43785 |
| S0000162284 | In | 20,220,812,214,450 | 8/12/2022 | 21:44:50 | | 447850.906134259259259 | 10:51:11 | | 43785 |
| S0000162343 | Out | 20,220,815,105,047 | 8/15/2022 | 10:50:47 | | 447880.45193287037037 | | | 43785 |

| Tour | Check Out/In | UTC Time Stamp | Date | UTC Time | Not Return Same Date | Raw Time and Date Data | Same Day Duration | 2nd Day Duration | Employee Number |
|---|---|---|---|---|---|---|---|---|---|
| S0000162343 | In | 20,220,815,213,520 | 8/15/2022 | 21:35:20 | | 447880.899537037037037 | 10:44:33 | | 43785 |
| S0000162392 | Out | 20,220,816,103,220 | 8/16/2022 | 10:32:20 | | 447890.43912037037037 | | | 43785 |
| S0000162392 | In | 20,220,816,204,153 | 8/16/2022 | 20:41:53 | | 447890.862418981481481 | 10:09:33 | | 43785 |
| S0000162458 | Out | 20,220,817,105,157 | 8/17/2022 | 10:51:57 | | 447900.452743055555556 | | | 43785 |
| S0000162458 | In | 20,220,817,214,416 | 8/17/2022 | 21:44:16 | | 447900.905740740740741 | 10:52:19 | | 43785 |
| S0000162502 | Out | 20,220,818,103,456 | 8/18/2022 | 10:34:56 | | 447910.440925925925926 | | | 43785 |
| S0000162502 | In | 20,220,818,232,323 | 8/18/2022 | 23:23:23 | | 447910.974571759259259 | 12:48:27 | | 43785 |
| S0000162554 | Out | 20,220,819,105,357 | 8/19/2022 | 10:53:57 | | 447920.454131944444444 | | | 43785 |
| S0000162554 | In | 20,220,819,223,325 | 8/19/2022 | 22:33:25 | | 447920.939872685185185 | 11:39:28 | | 43785 |
| S0000162601 | Out | 20,220,822,105,446 | 8/22/2022 | 10:54:46 | | 447950.454699074074074 | | | 43785 |
| S0000162601 | In | 20,220,822,223,100 | 8/22/2022 | 22:31:00 | | 447950.938194444444444 | 11:36:14 | | 43785 |
| S0000162670 | Out | 20,220,823,102,258 | 8/23/2022 | 10:22:58 | | 447960.432615740740741 | | | 43785 |
| S0000162670 | In | 20,220,823,202,013 | 8/23/2022 | 20:20:13 | | 447960.847372685185185 | 9:57:15 | | 43785 |
| S0000162711 | Out | 20,220,824,103,144 | 8/24/2022 | 10:31:44 | | 447970.438703703703704 | | | 43785 |
| S0000162711 | In | 20,220,824,213,557 | 8/24/2022 | 21:35:57 | | 447970.899965277777778 | 11:04:13 | | 43785 |
| S0000162781 | Out | 20,220,825,105,040 | 8/25/2022 | 10:50:40 | | 447980.451851851851852 | | | 43785 |
| S0000162781 | In | 20,090,101,063,421 | 1/1/2009 | 6:34:21 | X | 398140.273854166666667 | | | 43785 |
| S0000162816 | Out | 20,090,101,204,044 | 1/1/2009 | 20:40:44 | | 398140.86162037037037 | | | 43785 |
| S0000162816 | In | 20,220,826,214,147 | 8/26/2022 | 21:41:47 | X | 447990.904016203703704 | | | 43785 |
| S0000162882 | Out | 20,220,829,101,758 | 8/29/2022 | 10:17:58 | | 448020.429143518518519 | | | 43785 |
| S0000162882 | In | 20,090,101,072,150 | 1/1/2009 | 7:21:50 | X | 398140.306828703703704 | | | 43785 |
| S0000162940 | Out | 20,090,101,201,509 | 1/1/2009 | 20:15:09 | | 398140.843854166666667 | | | 43785 |
| S0000162940 | In | 20,090,102,064,709 | 1/2/2009 | 6:47:09 | X | 398150.282743055555556 | | 10:32:00 | 43785 |
| S0000162993 | Out | 20,090,102,195,641 | 1/2/2009 | 19:56:41 | | 398150.831030092592593 | | | 43785 |
| S0000162993 | In | 20,220,901,102,026 | 9/1/2022 | 10:20:26 | X | 448050.430856481481481 | | | 43785 |
| S0000163046 | Out | 20,220,901,224,624 | 9/1/2022 | 22:46:24 | | 448050.948888888888889 | | | 43785 |
| S0000163046 | In | 20,220,902,091,516 | 9/2/2022 | 9:15:16 | X | 448060.385601851851852 | | 10:28:52 | 43785 |
| S0000163093 | Out | 20,220,902,224,450 | 9/2/2022 | 22:44:50 | | 448060.947800925925926 | | | 43785 |
| S0000163093 | In | 20,220,903,095,138 | 9/3/2022 | 9:51:38 | X | 448070.410856481481481 | | 11:06:48 | 43785 |
| S0000163209 | Out | 20,220,907,224,732 | 9/7/2022 | 22:47:32 | | 448110.949675925925926 | | | 43785 |
| S0000163209 | In | 20,220,908,103,907 | 9/8/2022 | 10:39:07 | X | 448120.443831018518519 | | 11:51:35 | 43785 |
| S0000163244 | Out | 20,220,908,223,912 | 9/8/2022 | 22:39:12 | | 448120.943888888888889 | | | 43785 |

*Guy vs Absopure Water Company*
*USDC Case No.: 20-cv-12734*

**ABS 004174**

| Tour | Check Out/In | UTC Time Stamp | Date | UTC Time | Not Return Same Date | Raw Time and Date Data | Same Day Duration | 2nd Day Duration | Employee Number |
|------|--------------|----------------|------|----------|---------------------|------------------------|-------------------|------------------|-----------------|
| S0000163244 | In | 20,220,909,102,842 | 9/9/2022 | 10:28:42 | X | 448130.436597222222222 | | 11:49:30 | 43785 |
| S0000163311 | Out | 20,220,909,224,657 | 9/9/2022 | 22:46:57 | | 448130.949270833333333 | | | 43785 |
| S0000163311 | In | 20,220,910,080,119 | 9/10/2022 | 8:01:19 | X | 448140.334247685185185 | | 9:14:22 | 43785 |
| S0000163333 | Out | 20,220,910,224,115 | 9/10/2022 | 22:41:15 | | 448140.9453125 | | | 43785 |
| S0000163333 | In | 20,220,911,023,354 | 9/11/2022 | 2:33:54 | X | 448150.106875 | | 3:52:39 | 43785 |
| S0000163387 | Out | 20,220,912,224,813 | 9/12/2022 | 22:48:13 | | 448160.950150462962963 | | | 43785 |
| S0000163387 | In | 20,220,913,044,654 | 9/13/2022 | 4:46:54 | X | 448170.199236111111111 | | 5:58:41 | 43785 |
| S0000163426 | Out | 20,220,913,230,003 | 9/13/2022 | 23:00:03 | | 448170.958368055555555 | | | 43785 |
| S0000163426 | In | 20,220,914,072,648 | 9/14/2022 | 7:26:48 | X | 448180.310277777777778 | | 8:26:45 | 43785 |
| S0000163476 | Out | 20,220,915,022,812 | 9/15/2022 | 2:28:12 | | 448190.102916666666667 | | | 43785 |
| S0000163476 | In | 20,220,915,115,430 | 9/15/2022 | 11:54:30 | | 448190.496180555555556 | 9:26:18 | | 43785 |
| S0000163546 | Out | 20,220,916,015,847 | 9/16/2022 | 1:58:47 | | 448200.0824884259259259 | | | 43785 |
| S0000163546 | In | 20,220,916,110,716 | 9/16/2022 | 11:07:16 | | 448200.46337962962963 | 9:08:29 | | 43785 |
| S0000163610 | Out | 20,220,916,225,711 | 9/16/2022 | 22:57:11 | | 448200.956377314814815 | | | 43785 |
| S0000163610 | In | 20,220,916,221,049 | 9/16/2022 | 22:10:49 | | 448200.924178240740741 | | | 43785 |
| S0000163651 | Out | 20,220,919,140,643 | 9/19/2022 | 14:06:43 | | 448230.587997685185185 | | | 43785 |
| S0000163651 | In | 20,220,919,224,634 | 9/19/2022 | 22:46:34 | | 448230.94900462962963 | 8:39:51 | | 43785 |
| S0000163713 | Out | 20,220,920,110,717 | 9/20/2022 | 11:07:17 | | 448240.463391203703704 | | | 43785 |
| S0000163713 | In | 20,220,920,214,534 | 9/20/2022 | 21:45:34 | | 448240.906643518518519 | 10:38:17 | | 43785 |
| S0000163756 | Out | 20,220,921,142,200 | 9/21/2022 | 14:22:00 | | 448250.598611111111111 | | | 43785 |
| S0000163756 | In | 20,220,921,220,303 | 9/21/2022 | 22:03:03 | | 448250.918784722222222 | 7:41:03 | | 43785 |
| S0000163810 | Out | 20,220,922,140,524 | 9/22/2022 | 14:05:24 | | 448260.587083333333333 | | | 43785 |
| S0000163810 | In | 20,220,922,224,356 | 9/22/2022 | 22:43:56 | | 448260.947175925925926 | 8:38:32 | | 43785 |
| S0000163861 | Out | 20,220,923,110,312 | 9/23/2022 | 11:03:12 | | 448270.460555555555556 | | | 43785 |
| S0000163861 | In | 20,220,923,214,049 | 9/23/2022 | 21:40:49 | | 448270.903344907407407 | 10:37:37 | | 43785 |
| S0000163919 | Out | 20,220,926,135,316 | 9/26/2022 | 13:53:16 | | 448300.578657407407407 | | | 43785 |
| S0000163919 | In | 20,220,926,213,320 | 9/26/2022 | 21:33:20 | | 448300.898148148148148 | 7:40:04 | | 43785 |
| S0000164026 | Out | 20,220,928,140,101 | 9/28/2022 | 14:01:01 | | 448320.584039351851852 | | | 43785 |
| S0000164026 | In | 20,220,928,220,204 | 9/28/2022 | 22:02:04 | | 448320.918101851851852 | 8:01:03 | | 43785 |
| S0000164066 | Out | 20,220,929,105,512 | 9/29/2022 | 10:55:12 | | 448330.455 | | | 43785 |
| S0000164066 | In | 20,220,929,213,948 | 9/29/2022 | 21:39:48 | | 448330.902638888888889 | 10:44:36 | | 43785 |
| S0000164116 | Out | 20,220,930,111,657 | 9/30/2022 | 11:16:57 | | 448340.470104166666667 | | | 43785 |

| Tour | Check Out/In | UTC Time Stamp | Date | UTC Time | Not Return Same Date | Raw Time and Date Data | Same Day Duration | 2nd Day Duration | Employee Number |
|---|---|---|---|---|---|---|---|---|---|
| S0000164116 | In | 20,220,930,214,538 | 9/30/2022 | 21:45:38 | | 448340.906689814814815 | 10:28:41 | | 43785 |
| S0000164202 | Out | 20,221,003,111,649 | 10/3/2022 | 11:16:49 | | 448370.470011574074074 | | | 43785 |
| S0000164202 | In | 20,221,003,211,948 | 10/3/2022 | 21:19:48 | | 448370.88875 | | 10:02:59 | 43785 |
| S0000164239 | Out | 20,221,004,114,732 | 10/4/2022 | 11:47:32 | | 448380.491342592592593 | | | 43785 |
| S0000164239 | In | 20,221,004,222,606 | 10/4/2022 | 22:26:06 | | 448380.934791666666667 | 10:38:34 | | 43785 |
| S0000164293 | Out | 20,221,005,104,542 | 10/5/2022 | 10:45:42 | | 448390.448402777777778 | | | 43785 |
| S0000164293 | In | 20,221,005,215,146 | 10/5/2022 | 21:51:46 | | 448390.910949074074074 | 11:06:04 | | 43785 |
| S0000164393 | Out | 20,221,007,110,701 | 10/7/2022 | 11:07:01 | | 448410.463206018518519 | | | 43785 |
| S0000164393 | In | 20,221,007,213,724 | 10/7/2022 | 21:37:24 | | 448410.900972222222222 | 10:30:23 | | 43785 |
| S0000164453 | Out | 20,221,010,104,004 | 10/10/2022 | 10:40:04 | | 448440.444490740740741 | | | 43785 |
| S0000164453 | In | 20,221,010,205,503 | 10/10/2022 | 20:55:03 | | 448440.8715625 | | 10:14:59 | 43785 |
| S0000164515 | Out | 20,221,011,102,351 | 10/11/2022 | 10:23:51 | | 448450.433229166666667 | | | 43785 |
| S0000164515 | In | 20,221,011,172,508 | 10/11/2022 | 17:25:08 | | 448450.725787037037037 | 7:01:17 | | 43785 |
| S0000164601 | Out | 20,221,013,105,019 | 10/13/2022 | 10:50:19 | | 448470.451608796296296 | | | 43785 |
| S0000164601 | In | 20,221,013,211,316 | 10/13/2022 | 21:13:16 | | 448470.884212962962963 | 10:22:57 | | 43785 |
| S0000164666 | Out | 20,221,014,110,429 | 10/14/2022 | 11:04:29 | | 448480.461446759259259 | | | 43785 |
| S0000164666 | In | 20,221,014,211,708 | 10/14/2022 | 21:17:08 | | 448480.886898148148148 | 10:12:39 | | 43785 |
| S0000164720 | Out | 20,221,017,103,640 | 10/17/2022 | 10:36:40 | | 448510.44212962962963 | | | 43785 |
| S0000164720 | In | 20,221,017,200,454 | 10/17/2022 | 20:04:54 | | 448510.836736111111111 | 9:28:14 | | 43785 |
| S0000164772 | Out | 20,221,018,104,647 | 10/18/2022 | 10:46:47 | | 448520.449155092592593 | | | 43785 |
| S0000164772 | In | 20,221,018,201,459 | 10/18/2022 | 20:14:59 | | 448520.843738425925926 | 9:28:12 | | 43785 |
| S0000164832 | Out | 20,221,019,105,019 | 10/19/2022 | 10:50:19 | | 448530.451608796296296 | | | 43785 |
| S0000164832 | In | 20,221,019,223,334 | 10/19/2022 | 22:33:34 | | 448530.939976851851852 | 11:43:15 | | 43785 |
| S0000164883 | Out | 20,221,020,111,529 | 10/20/2022 | 11:15:29 | | 448540.469085648148148 | | | 43785 |
| S0000164883 | In | 20,221,020,214,538 | 10/20/2022 | 21:45:38 | | 448540.906689814814815 | 10:30:09 | | 43785 |
| S0000164917 | Out | 20,221,021,103,303 | 10/21/2022 | 10:33:03 | | 448550.439618055555556 | | | 43785 |
| S0000164917 | In | 20,221,021,222,336 | 10/21/2022 | 22:23:36 | | 448550.933055555555556 | 11:50:33 | | 43785 |
| S0000164981 | Out | 20,221,024,105,459 | 10/24/2022 | 10:54:59 | | 448580.454849537037037 | | | 43785 |
| S0000164981 | In | 20,221,024,212,845 | 10/24/2022 | 21:28:45 | | 448580.894965277777778 | 10:33:46 | | 43785 |
| S0000165040 | Out | 20,221,025,104,049 | 10/25/2022 | 10:40:49 | | 448590.445011574074074 | | | 43785 |
| S0000165040 | In | 20,221,025,211,617 | 10/25/2022 | 21:16:17 | | 448590.88630787037037 | 10:35:28 | | 43785 |
| S0000165090 | Out | 20,221,026,105,731 | 10/26/2022 | 10:57:31 | | 448600.456608796296296 | | | 43785 |

| Tour | Check Out/In | UTC Time Stamp | Date | UTC Time | Not Return Same Date | Raw Time and Date Data | Same Day Duration | 2nd Day Duration | Employee Number |
|------|------|------|------|------|------|------|------|------|------|
| S0000165090 | In | 20,221,026,205,441 | 10/26/2022 | 20:54:41 | | 448600.87130787037037 | 9:57:10 | | 43785 |
| S0000165123 | Out | 20,221,027,110,238 | 10/27/2022 | 11:02:38 | | 448610.460162037037037 | | | 43785 |
| S0000165123 | In | 20,221,027,220,038 | 10/27/2022 | 22:00:38 | | 448610.917106481481481 | 10:58:00 | | 43785 |
| S0000165186 | Out | 20,221,028,104,638 | 10/28/2022 | 10:46:38 | | 448620.449050925925926 | | | 43785 |
| S0000165186 | In | 20,221,028,214,754 | 10/28/2022 | 21:47:54 | | 448620.908263888888889 | 11:01:16 | | 43785 |
| S0000165293 | Out | 20,221,101,105,026 | 11/1/2022 | 10:50:26 | | 448660.451689814814815 | | | 43785 |
| S0000165293 | In | 20,221,101,214,514 | 11/1/2022 | 21:45:14 | | 448660.906412037037037 | 10:54:48 | | 43785 |
| S0000165395 | Out | 20,221,103,105,322 | 11/3/2022 | 10:53:22 | | 448680.453726851851852 | | | 43785 |
| S0000165395 | In | 20,221,103,174,538 | 11/3/2022 | 17:45:38 | | 448680.740023148148148 | 6:52:16 | | 43785 |
| S0000160480 | Out | 20,220,625,105,016 | 6/25/2022 | 10:50:16 | | 447370.451574074074074 | | | 43955 |
| S0000160480 | In | 20,220,625,172,028 | 6/25/2022 | 17:20:28 | | 447370.722546296296296 | 6:30:12 | | 43955 |
| S0000160642 | Out | 20,220,630,095,716 | 6/30/2022 | 9:57:16 | | 447420.414768518518519 | | | 43955 |
| S0000160642 | In | 20,220,701,095,816 | 7/1/2022 | 9:58:16 | X | 447430.415462962962963 | | | 43955 |
| S0000160701 | Out | 20,090,101,210,706 | 1/1/2009 | 21:07:06 | | 398140.879930555555556 | | | 43955 |
| S0000160701 | In | 20,090,102,072,050 | 1/2/2009 | 7:20:50 | X | 398150.306134259259259 | | 10:13:44 | 43955 |
| S0000160756 | Out | 20,220,705,231,700 | 7/5/2022 | 23:17:00 | | 447470.970138888888889 | | | 43955 |
| S0000160756 | In | 20,220,705,234,613 | 7/5/2022 | 23:46:13 | | 447470.990428240740741 | 0:29:13 | | 43955 |
| S0000160830 | Out | 20,220,706,102,833 | 7/6/2022 | 10:28:33 | | 447480.436493055555556 | | | 43955 |
| S0000160830 | In | 20,220,706,224,309 | 7/6/2022 | 22:43:09 | | 447480.946631944444444 | 12:14:36 | | 43955 |
| S0000160867 | Out | 20,220,707,102,147 | 7/7/2022 | 10:21:47 | | 447490.431793981481482 | | | 43955 |
| S0000160867 | In | 20,220,707,225,208 | 7/7/2022 | 22:52:08 | | 447490.95287037037037 | 12:30:21 | | 43955 |
| S0000160917 | Out | 20,220,708,104,950 | 7/8/2022 | 10:49:50 | | 447500.451273148148148 | | | 43955 |
| S0000160917 | In | 20,220,708,232,049 | 7/8/2022 | 23:20:49 | | 447500.972789351851852 | 12:30:59 | | 43955 |
| S0000160955 | Out | 20,220,709,103,620 | 7/9/2022 | 10:36:20 | | 447510.441898148148148 | | | 43955 |
| S0000160955 | In | 20,220,709,185,313 | 7/9/2022 | 18:53:13 | | 447510.786956018518519 | 8:16:53 | | 43955 |
| S0000161001 | Out | 20,220,711,102,618 | 7/11/2022 | 10:26:18 | | 447530.434930555555556 | | | 43955 |
| S0000161001 | In | 20,220,712,000,420 | 7/12/2022 | 0:04:20 | X | 447540.00300925925925926 | | 13:38:02 | 43955 |
| S0000161072 | Out | 20,220,712,105,016 | 7/12/2022 | 10:50:16 | | 447540.451574074074074 | | | 43955 |
| S0000161072 | In | 20,220,712,230,307 | 7/12/2022 | 23:03:07 | | 447540.960497685185185 | 12:12:51 | | 43955 |
| S0000161102 | Out | 20,220,713,101,550 | 7/13/2022 | 10:15:50 | | 447550.427662037037037 | | | 43955 |
| S0000161102 | In | 20,220,713,221,006 | 7/13/2022 | 22:10:06 | | 447550.923680555555556 | 11:54:16 | | 43955 |
| S0000161160 | Out | 20,220,714,103,801 | 7/14/2022 | 10:38:01 | | 447560.44306712962963 | | | 43955 |

| Tour | Check Out/In | UTC Time Stamp | Date | UTC Time | Not Return Same Date | Raw Time and Date Data | Same Day Duration | 2nd Day Duration | Employee Number |
|---|---|---|---|---|---|---|---|---|---|
| S0000161160 | In | 20,220,714,225,041 | 7/14/2022 | 22:50:41 | | 447560.951863425925926 | 12:12:40 | | 43955 |
| S0000161207 | Out | 20,220,715,103,022 | 7/15/2022 | 10:30:22 | | 447570.43775462962963 | | | 43955 |
| S0000161207 | In | 20,220,716,001,448 | 7/16/2022 | 0:14:48 | X | 447580.0102777777777778 | | 13:44:26 | 43955 |
| S0000161248 | Out | 20,220,718,105,032 | 7/18/2022 | 10:50:32 | | 447600.451759259259259 | | | 43955 |
| S0000161248 | In | 20,220,718,220,507 | 7/18/2022 | 22:05:07 | | 447600.920219907407407 | 11:14:35 | | 43955 |
| S0000161311 | Out | 20,220,719,102,625 | 7/19/2022 | 10:26:25 | | 447610.435011574074074 | | | 43955 |
| S0000161311 | In | 20,220,719,211,021 | 7/19/2022 | 21:10:21 | | 447610.8821875 | 10:43:56 | | 43955 |
| S0000161367 | Out | 20,220,720,104,722 | 7/20/2022 | 10:47:22 | | 447620.449560185185185 | | | 43955 |
| S0000161367 | In | 20,220,720,224,815 | 7/20/2022 | 22:48:15 | | 447620.950173611111111 | 12:00:53 | | 43955 |
| S0000161420 | Out | 20,220,721,104,044 | 7/21/2022 | 10:40:44 | | 447630.444953703703704 | | | 43955 |
| S0000161420 | In | 20,220,721,225,513 | 7/21/2022 | 22:55:13 | | 447630.955011574074074 | 12:14:29 | | 43955 |
| S0000161463 | Out | 20,220,722,104,128 | 7/22/2022 | 10:41:28 | | 447640.445462962962963 | | | 43955 |
| S0000161463 | In | 20,220,722,220,649 | 7/22/2022 | 22:06:49 | | 447640.921400462962963 | 11:25:21 | | 43955 |
| S0000161507 | Out | 20,220,723,103,734 | 7/23/2022 | 10:37:34 | | 447650.44275462962963 | | | 43955 |
| S0000161507 | In | 20,220,723,160,251 | 7/23/2022 | 16:02:51 | | 447650.668645833333333 | 5:25:17 | | 43955 |
| S0000161539 | Out | 20,220,725,105,211 | 7/25/2022 | 10:52:11 | | 447670.452905092592593 | | | 43955 |
| S0000161539 | In | 20,220,725,211,339 | 7/25/2022 | 21:13:39 | | 447670.884479166666667 | 10:21:28 | | 43955 |
| S0000161584 | Out | 20,220,726,103,248 | 7/26/2022 | 10:32:48 | | 447680.439444444444444 | | | 43955 |
| S0000161584 | In | 20,220,726,210,330 | 7/26/2022 | 21:03:30 | | 447680.877430555555556 | 10:30:42 | | 43955 |
| S0000161654 | Out | 20,220,727,110,012 | 7/27/2022 | 11:00:12 | | 447690.458472222222222 | | | 43955 |
| S0000161654 | In | 20,090,101,054,042 | 1/1/2009 | 5:40:42 | X | 398140.236597222222222 | | | 43955 |
| S0000161690 | Out | 20,090,101,174,204 | 1/1/2009 | 17:42:04 | | 398140.737546296296296 | | | 43955 |
| S0000161690 | In | 20,090,101,051,018 | 1/1/2009 | 5:10:18 | | 398140.215486111111111 | | | 43955 |
| S0000161755 | Out | 20,090,101,162,019 | 1/1/2009 | 16:20:19 | | 398140.680775462962963 | | | 43955 |
| S0000161755 | In | 20,090,101,125,817 | 1/1/2009 | 12:58:17 | | 398140.540474537037037 | | | 43955 |
| S0000161771 | Out | 20,090,104,031,221 | 1/4/2009 | 3:12:21 | | 398170.133576388888889 | | | 43955 |
| S0000161771 | In | 20,090,101,052,346 | 1/1/2009 | 5:23:46 | X | 398140.224837962962963 | | | 43955 |
| S0000161845 | Out | 20,090,101,214,536 | 1/1/2009 | 21:45:36 | | 398140.906666666666667 | | | 43955 |
| S0000161845 | In | 20,090,101,082,407 | 1/1/2009 | 8:24:07 | | 398140.350081018518519 | | | 43955 |
| S0000161889 | Out | 20,220,803,103,713 | 8/3/2022 | 10:37:13 | | 447760.442511574074074 | | | 43955 |
| S0000161889 | In | 20,220,803,191,156 | 8/3/2022 | 19:11:56 | | 447760.799953703703704 | 8:34:43 | | 43955 |
| S0000161940 | Out | 20,220,804,111,127 | 8/4/2022 | 11:11:27 | | 447770.466284722222222 | | | 43955 |

*Guy vs Absopure Water Company*
*USDC Case No.: 20-cv-12734*

**ABS 004178**

| Tour | Check Out/In | UTC Time Stamp | Date | UTC Time | Not Return Same Date | Raw Time and Date Data | Same Day Duration | 2nd Day Duration | Employee Number |
|------|------|------|------|------|------|------|------|------|------|
| S0000161940 | In | 20,220,804,223,659 | 8/4/2022 | 22:36:59 | | 447770.942349537037037 | 11:25:32 | | 43955 |
| S0000162001 | Out | 20,220,708,110,439 | 7/8/2022 | 11:04:39 | | 447500.4615625 | | | 43955 |
| S0000162001 | In | 20,220,708,223,224 | 7/8/2022 | 22:32:24 | | 447500.939166666666667 | 11:27:45 | | 43955 |
| S0000162060 | Out | 20,090,101,040,554 | 1/1/2009 | 4:05:54 | | 398140.170763888888889 | | | 43955 |
| S0000162060 | In | 20,090,101,112,207 | 1/1/2009 | 11:22:07 | | 398140.47369212962963 | 7:16:13 | | 43955 |
| S0000162115 | Out | 20,090,102,041,645 | 1/2/2009 | 4:16:45 | | 398150.178298611111111 | | | 43955 |
| S0000162115 | In | 20,220,809,223,124 | 8/9/2022 | 22:31:24 | X | 447820.938472222222222 | | | 43955 |
| S0000162173 | Out | 20,220,810,111,306 | 8/10/2022 | 11:13:06 | | 447830.467430555555556 | | | 43955 |
| S0000162173 | In | 20,220,810,221,753 | 8/10/2022 | 22:17:53 | | 447830.929085648148148 | 11:04:47 | | 43955 |
| S0000162221 | Out | 20,220,811,105,646 | 8/11/2022 | 10:56:46 | | 447840.456087962962963 | | | 43955 |
| S0000162221 | In | 20,220,811,221,209 | 8/11/2022 | 22:12:09 | | 447840.925104166666667 | 11:15:23 | | 43955 |
| S0000162277 | Out | 20,220,812,110,746 | 8/12/2022 | 11:07:46 | | 447850.463726851851852 | | | 43955 |
| S0000162277 | In | 20,220,812,200,927 | 8/12/2022 | 20:09:27 | | 447850.839895833333333 | 9:01:41 | | 43955 |
| S0000162319 | Out | 20,220,813,104,753 | 8/13/2022 | 10:47:53 | | 447860.449918981481481 | | | 43955 |
| S0000162319 | In | 20,090,101,075,126 | 1/1/2009 | 7:51:26 | X | 398140.327384259259259 | | | 43955 |
| S0000162336 | Out | 20,090,103,034,120 | 1/3/2009 | 3:41:20 | | 398160.153703703703704 | | | 43955 |
| S0000162336 | In | 20,090,101,072,659 | 1/1/2009 | 7:26:59 | X | 398140.310405092592593 | | | 43955 |
| S0000162384 | Out | 20,220,816,104,121 | 8/16/2022 | 10:41:21 | | 447890.445381944444444 | | | 43955 |
| S0000162384 | In | 20,090,101,103,035 | 1/1/2009 | 10:30:35 | X | 398140.437905092592593 | | | 43955 |
| S0000162451 | Out | 20,220,817,112,005 | 8/17/2022 | 11:20:05 | | 447900.472280092592593 | | | 43955 |
| S0000162451 | In | 20,220,817,224,840 | 8/17/2022 | 22:48:40 | | 447900.950462962962963 | 11:28:35 | | 43955 |
| S0000162503 | Out | 20,220,818,104,939 | 8/18/2022 | 10:49:39 | | 447910.451145833333333 | | | 43955 |
| S0000162503 | In | 20,220,818,201,445 | 8/18/2022 | 20:14:45 | | 447910.843576388888889 | 9:25:06 | | 43955 |
| S0000162552 | Out | 20,220,819,110,336 | 8/19/2022 | 11:03:36 | | 447920.460833333333333 | | | 43955 |
| S0000162552 | In | 20,220,819,195,815 | 8/19/2022 | 19:58:15 | | 447920.832118055555556 | 8:54:39 | | 43955 |
| S0000162594 | Out | 20,220,822,104,833 | 8/22/2022 | 10:48:33 | | 447950.450381944444444 | | | 43955 |
| S0000162594 | In | 20,220,822,211,919 | 8/22/2022 | 21:19:19 | | 447950.888414351851852 | 10:30:46 | | 43955 |
| S0000162663 | Out | 20,220,823,104,804 | 8/23/2022 | 10:48:04 | | 447960.450046296296296 | | | 43955 |
| S0000162663 | In | 20,220,823,201,612 | 8/23/2022 | 20:16:12 | | 447960.844583333333333 | 9:28:08 | | 43955 |
| S0000162704 | Out | 20,220,824,104,617 | 8/24/2022 | 10:46:17 | | 447970.44880787037037 | | | 43955 |
| S0000162704 | In | 20,220,824,205,649 | 8/24/2022 | 20:56:49 | | 447970.872789351851852 | 10:10:32 | | 43955 |
| S0000162774 | Out | 20,220,825,105,630 | 8/25/2022 | 10:56:30 | | 447980.455902777777778 | | | 43955 |

| Tour | Check Out/In | UTC Time Stamp | Date | UTC Time | Not Return Same Date | Raw Time and Date Data | Same Day Duration | 2nd Day Duration | Employee Number |
|------|------|------|------|------|------|------|------|------|------|
| S0000162774 | In | 20,220,825,213,542 | 8/25/2022 | 21:35:42 | | 447980.899791666666667 | 10:39:12 | | 43955 |
| S0000162810 | Out | 20,220,826,105,926 | 8/26/2022 | 10:59:26 | | 447990.457939814814815 | | | 43955 |
| S0000162810 | In | 20,220,826,202,532 | 8/26/2022 | 20:25:32 | | 447990.851064814814815 | 9:26:06 | | 43955 |
| S0000162868 | Out | 20,220,829,105,419 | 8/29/2022 | 10:54:19 | | 448020.454386574074074 | | | 43955 |
| S0000162868 | In | 20,220,829,200,738 | 8/29/2022 | 20:07:38 | | 448020.838634259259259 | 9:13:19 | | 43955 |
| S0000162924 | Out | 20,220,830,105,742 | 8/30/2022 | 10:57:42 | | 448030.456736111111111 | | | 43955 |
| S0000162924 | In | 20,220,830,202,943 | 8/30/2022 | 20:29:43 | | 448030.853969907407407 | 9:32:01 | | 43955 |
| S0000162986 | Out | 20,220,831,105,654 | 8/31/2022 | 10:56:54 | | 448040.456180555555556 | | | 43955 |
| S0000162986 | In | 20,220,831,183,639 | 8/31/2022 | 18:36:39 | | 448040.775451388888889 | 7:39:45 | | 43955 |
| S0000163039 | Out | 20,220,901,105,354 | 9/1/2022 | 10:53:54 | | 448050.454097222222222 | | | 43955 |
| S0000163039 | In | 20,220,901,223,742 | 9/1/2022 | 22:37:42 | | 448050.942847222222222 | 11:43:48 | | 43955 |
| S0000163086 | Out | 20,220,902,110,424 | 9/2/2022 | 11:04:24 | | 448060.461388888888889 | | | 43955 |
| S0000163086 | In | 20,220,902,200,656 | 9/2/2022 | 20:06:56 | | 448060.838148148148148 | 9:02:32 | | 43955 |
| S0000163126 | Out | 20,220,906,110,029 | 9/6/2022 | 11:00:29 | | 448100.458668981481481 | | | 43955 |
| S0000163126 | In | 20,220,906,202,152 | 9/6/2022 | 20:21:52 | | 448100.848518518518519 | 9:21:23 | | 43955 |
| S0000163202 | Out | 20,220,907,103,948 | 9/7/2022 | 10:39:48 | | 448110.444305555555556 | | | 43955 |
| S0000163202 | In | 20,220,907,213,729 | 9/7/2022 | 21:37:29 | | 448110.901030092592593 | 10:57:41 | | 43955 |
| S0000163237 | Out | 20,220,908,105,336 | 9/8/2022 | 10:53:36 | | 448120.453888888888889 | | | 43955 |
| S0000163237 | In | 20,220,908,212,805 | 9/8/2022 | 21:28:05 | | 448120.894502314814815 | 10:34:29 | | 43955 |
| S0000163307 | Out | 20,220,909,105,840 | 9/9/2022 | 10:58:40 | | 448130.457407407407407 | | | 43955 |
| S0000163307 | In | 20,220,909,203,901 | 9/9/2022 | 20:39:01 | | 448130.860428240740741 | 9:40:21 | | 43955 |
| S0000163330 | Out | 20,220,910,103,814 | 9/10/2022 | 10:38:14 | | 448140.443217592592593 | | | 43955 |
| S0000163330 | In | 20,220,910,131,853 | 9/10/2022 | 13:18:53 | | 448140.554780092592593 | 2:40:39 | | 43955 |
| S0000163380 | Out | 20,220,912,105,924 | 9/12/2022 | 10:59:24 | | 448160.457916666666667 | | | 43955 |
| S0000163380 | In | 20,220,912,201,326 | 9/12/2022 | 20:13:26 | | 448160.842662037037037 | 9:14:02 | | 43955 |
| S0000163419 | Out | 20,220,913,110,511 | 9/13/2022 | 11:05:11 | | 448170.46193287037037 | | | 43955 |
| S0000163419 | In | 20,220,913,202,229 | 9/13/2022 | 20:22:29 | | 448170.848946759259259 | 9:17:18 | | 43955 |
| S0000163469 | Out | 20,220,914,104,501 | 9/14/2022 | 10:45:01 | | 448180.447928240740741 | | | 43955 |
| S0000163469 | In | 20,220,914,193,743 | 9/14/2022 | 19:37:43 | | 448180.817858796296296 | 8:52:42 | | 43955 |
| S0000163539 | Out | 20,220,915,105,611 | 9/15/2022 | 10:56:11 | | 448190.45568287037037 | | | 43955 |
| S0000163539 | In | 20,220,915,202,707 | 9/15/2022 | 20:27:07 | | 448190.852164351851852 | 9:30:56 | | 43955 |
| S0000163588 | Out | 20,220,916,104,451 | 9/16/2022 | 10:44:51 | | 448200.4478125 | | | 43955 |

| Tour | Check Out/In | UTC Time Stamp | Date | UTC Time | Not Return Same Date | Raw Time and Date Data | Same Day Duration | 2nd Day Duration | Employee Number |
|------|--------------|----------------|------|----------|----------------------|------------------------|-------------------|------------------|-----------------|
| S0000163588 | In | 20,220,916,201,950 | 9/16/2022 | 20:19:50 | | 448200.847106481481481 | 9:34:59 | | 43955 |
| S0000163644 | Out | 20,220,919,110,302 | 9/19/2022 | 11:03:02 | | 448230.460439814814815 | | | 43955 |
| S0000163644 | In | 20,220,919,210,322 | 9/19/2022 | 21:03:22 | | 448230.877337962962963 | 10:00:20 | | 43955 |
| S0000163686 | Out | 20,220,920,110,845 | 9/20/2022 | 11:08:45 | | 448240.464409722222222 | | | 43955 |
| S0000163686 | In | 20,220,920,211,140 | 9/20/2022 | 21:11:40 | | 448240.883101851851852 | 10:02:55 | | 43955 |
| S0000163749 | Out | 20,220,921,102,940 | 9/21/2022 | 10:29:40 | | 448250.437268518518519 | | | 43955 |
| S0000163749 | In | 20,220,921,210,356 | 9/21/2022 | 21:03:56 | | 448250.877731481481482 | 10:34:16 | | 43955 |
| S0000163799 | Out | 20,220,922,110,128 | 9/22/2022 | 11:01:28 | | 448260.459351851851852 | | | 43955 |
| S0000163799 | In | 20,220,922,201,621 | 9/22/2022 | 20:16:21 | | 448260.8446875 | 9:14:53 | | 43955 |
| S0000163854 | Out | 20,220,923,111,136 | 9/23/2022 | 11:11:36 | | 448270.466388888888889 | | | 43955 |
| S0000163854 | In | 20,220,923,204,951 | 9/23/2022 | 20:49:51 | | 448270.867951388888889 | 9:38:15 | | 43955 |
| S0000163912 | Out | 20,220,926,102,300 | 9/26/2022 | 10:23:00 | | 448300.432638888888889 | | | 43955 |
| S0000163912 | In | 20,220,926,190,343 | 9/26/2022 | 19:03:43 | | 448300.794247685185185 | 8:40:43 | | 43955 |
| S0000163955 | Out | 20,220,927,112,030 | 9/27/2022 | 11:20:30 | | 448310.472569444444444 | | | 43955 |
| S0000163955 | In | 20,220,927,221,304 | 9/27/2022 | 22:13:04 | | 448310.925740740740741 | 10:52:34 | | 43955 |
| S0000164019 | Out | 20,220,928,111,151 | 9/28/2022 | 11:11:51 | | 448320.4665625 | | | 43955 |
| S0000164019 | In | 20,220,928,204,249 | 9/28/2022 | 20:42:49 | | 448320.86306712962963 | 9:30:58 | | 43955 |
| S0000164059 | Out | 20,220,929,105,402 | 9/29/2022 | 10:54:02 | | 448330.454189814814815 | | | 43955 |
| S0000164059 | In | 20,220,929,202,055 | 9/29/2022 | 20:20:55 | | 448330.847858796296296 | 9:26:53 | | 43955 |
| S0000164110 | Out | 20,220,930,110,046 | 9/30/2022 | 11:00:46 | | 448340.458865740740741 | | | 43955 |
| S0000164110 | In | 20,220,930,174,646 | 9/30/2022 | 17:46:46 | | 448340.740810185185185 | 6:46:00 | | 43955 |
| S0000164146 | Out | 20,221,003,110,805 | 10/3/2022 | 11:08:05 | | 448370.463946759259259 | | | 43955 |
| S0000164146 | In | 20,221,003,202,257 | 10/3/2022 | 20:22:57 | | 448370.849270833333333 | 9:14:52 | | 43955 |
| S0000164267 | Out | 20,221,005,102,611 | 10/5/2022 | 10:26:11 | | 448390.434849537037037 | | | 43955 |
| S0000164267 | In | 20,221,005,211,709 | 10/5/2022 | 21:17:09 | | 448390.886909722222222 | 10:50:58 | | 43955 |
| S0000164313 | Out | 20,221,006,101,626 | 10/6/2022 | 10:16:26 | | 448400.428078703703704 | | | 43955 |
| S0000164313 | In | 20,221,006,204,132 | 10/6/2022 | 20:41:32 | | 448400.862175925925926 | 10:25:06 | | 43955 |
| S0000164386 | Out | 20,221,007,110,018 | 10/7/2022 | 11:00:18 | | 448410.458541666666667 | | | 43955 |
| S0000164386 | In | 20,221,007,212,615 | 10/7/2022 | 21:26:15 | | 448410.893229166666667 | 10:25:57 | | 43955 |
| S0000164446 | Out | 20,221,010,110,800 | 10/10/2022 | 11:08:00 | | 448440.463888888888889 | | | 43955 |
| S0000164446 | In | 20,221,010,213,407 | 10/10/2022 | 21:34:07 | | 448440.89869212962963 | 10:26:07 | | 43955 |
| S0000164508 | Out | 20,221,011,104,242 | 10/11/2022 | 10:42:42 | | 448450.446319444444444 | | | 43955 |

| Tour | Check Out/In | UTC Time Stamp | Date | UTC Time | Not Return Same Date | Raw Time and Date Data | Same Day Duration | 2nd Day Duration | Employee Number |
|------|------|------|------|------|------|------|------|------|------|
| S0000164508 | In | 20,221,011,222,622 | 10/11/2022 | 22:26:22 | | 448450.934976851851852 | 11:43:40 | | 43955 |
| S0000164561 | Out | 20,221,012,112,226 | 10/12/2022 | 11:22:26 | | 448460.473912037037037 | | | 43955 |
| S0000164561 | In | 20,221,012,220,051 | 10/12/2022 | 22:00:51 | | 448460.917256944444444 | 10:38:25 | | 43955 |
| S0000164624 | Out | 20,221,013,110,032 | 10/13/2022 | 11:00:32 | | 448470.458703703703704 | | | 43955 |
| S0000164624 | In | 20,221,013,194,555 | 10/13/2022 | 19:45:55 | | 448470.823553240740741 | 8:45:23 | | 43955 |
| S0000164659 | Out | 20,221,014,103,735 | 10/14/2022 | 10:37:35 | | 448480.442766203703704 | | | 43955 |
| S0000164659 | In | 20,221,014,171,827 | 10/14/2022 | 17:18:27 | | 448480.721145833333333 | 6:40:52 | | 43955 |
| S0000164687 | Out | 20,221,017,110,529 | 10/17/2022 | 11:05:29 | | 448510.462141203703704 | | | 43955 |
| S0000164687 | In | 20,221,017,200,722 | 10/17/2022 | 20:07:22 | | 448510.838449074074074 | 9:01:53 | | 43955 |
| S0000164764 | Out | 20,221,018,102,640 | 10/18/2022 | 10:26:40 | | 448520.435185185185185 | | | 43955 |
| S0000164764 | In | 20,221,018,185,253 | 10/18/2022 | 18:52:53 | | 448520.786724537037037 | 8:26:13 | | 43955 |
| S0000164825 | Out | 20,221,019,104,008 | 10/19/2022 | 10:40:08 | | 448530.444537037037037 | | | 43955 |
| S0000164825 | In | 20,221,019,193,046 | 10/19/2022 | 19:30:46 | | 448530.813032407407407 | 8:50:38 | | 43955 |
| S0000164876 | Out | 20,221,020,111,134 | 10/20/2022 | 11:11:34 | | 448540.466365740740741 | | | 43955 |
| S0000164876 | In | 20,221,020,214,010 | 10/20/2022 | 21:40:10 | | 448540.902893518518519 | 10:28:36 | | 43955 |
| S0000164910 | Out | 20,221,021,110,637 | 10/21/2022 | 11:06:37 | | 448550.462928240740741 | | | 43955 |
| S0000164910 | In | 20,221,021,205,626 | 10/21/2022 | 20:56:26 | | 448550.872523148148148 | 9:49:49 | | 43955 |
| S0000164974 | Out | 20,221,024,111,021 | 10/24/2022 | 11:10:21 | | 448580.465520833333333 | | | 43955 |
| S0000164974 | In | 20,221,024,194,951 | 10/24/2022 | 19:49:51 | | 448580.826284722222222 | 8:39:30 | | 43955 |
| S0000165033 | Out | 20,221,025,102,121 | 10/25/2022 | 10:21:21 | | 448590.431493055555556 | | | 43955 |
| S0000165033 | In | 20,221,025,204,457 | 10/25/2022 | 20:44:57 | | 448590.864548611111111 | 10:23:36 | | 43955 |
| S0000165083 | Out | 20,221,026,105,621 | 10/26/2022 | 10:56:21 | | 448600.455798611111111 | | | 43955 |
| S0000165083 | In | 20,221,026,182,645 | 10/26/2022 | 18:26:45 | | 448600.768576388888889 | 7:30:24 | | 43955 |
| S0000165110 | Out | 20,221,027,105,250 | 10/27/2022 | 10:52:50 | | 448610.453356481481481 | | | 43955 |
| S0000165110 | In | 20,221,027,210,406 | 10/27/2022 | 21:04:06 | | 448610.877847222222222 | 10:11:16 | | 43955 |
| S0000165179 | Out | 20,221,028,110,004 | 10/28/2022 | 11:00:04 | | 448620.45837962962963 | | | 43955 |
| S0000165179 | In | 20,221,028,174,428 | 10/28/2022 | 17:44:28 | | 448620.739212962962963 | 6:44:24 | | 43955 |
| S0000165232 | Out | 20,221,031,110,219 | 10/31/2022 | 11:02:19 | | 448650.45994212962963 | | | 43955 |
| S0000165232 | In | 20,221,031,203,645 | 10/31/2022 | 20:36:45 | | 448650.858854166666667 | 9:34:26 | | 43955 |
| S0000165286 | Out | 20,221,101,104,935 | 11/1/2022 | 10:49:35 | | 448660.451099537037037 | | | 43955 |
| S0000165286 | In | 20,221,101,215,011 | 11/1/2022 | 21:50:11 | | 448660.909849537037037 | 11:00:36 | | 43955 |
| S0000165336 | Out | 20,221,102,111,312 | 11/2/2022 | 11:13:12 | | 448670.4675 | | | 43955 |

| Tour | Check Out/In | UTC Time Stamp | Date | UTC Time | Not Return Same Date | Raw Time and Date Data | Same Day Duration | 2nd Day Duration | Employee Number |
|------|--------------|----------------|------|----------|----------------------|------------------------|-------------------|------------------|-----------------|
| S0000165336 | In | 20,221,102,223,937 | 11/2/2022 | 22:39:37 | | 448670.944178240740741 | 11:26:25 | | 43955 |
| S0000165388 | Out | 20,221,103,110,315 | 11/3/2022 | 11:03:15 | | 448680.460590277777778 | | | 43955 |
| S0000165388 | In | 20,221,103,214,751 | 11/3/2022 | 21:47:51 | | 448680.908229166666667 | 10:44:36 | | 43955 |
| S0000165423 | Out | 20,221,104,112,835 | 11/4/2022 | 11:28:35 | | 448690.47818287037037 | | | 43955 |
| S0000165423 | In | 20,221,104,213,329 | 11/4/2022 | 21:33:29 | | 448690.898252314814815 | 10:04:54 | | 43955 |
| S0000165483 | Out | 20,221,107,120,256 | 11/7/2022 | 12:02:56 | | 448720.502037037037037 | | | 43955 |
| S0000165483 | In | 20,221,107,222,310 | 11/7/2022 | 22:23:10 | | 448720.93275462962963 | 10:20:14 | | 43955 |
| S0000165527 | Out | 20,221,108,111,732 | 11/8/2022 | 11:17:32 | | 448730.470509259259259 | | | 43955 |
| S0000165527 | In | 20,221,108,205,027 | 11/8/2022 | 20:50:27 | | 448730.868368055555556 | 9:32:55 | | 43955 |
| S0000165581 | Out | 20,221,109,115,313 | 11/9/2022 | 11:53:13 | | 448740.495289351851852 | | | 43955 |
| S0000165581 | In | 20,221,109,215,425 | 11/9/2022 | 21:54:25 | | 448740.912789351851852 | 10:01:12 | | 43955 |
| S0000165626 | Out | 20,221,110,114,757 | 11/10/2022 | 11:47:57 | | 448750.491631944444444 | | | 43955 |
| S0000165626 | In | 20,221,110,192,411 | 11/10/2022 | 19:24:11 | | 448750.808460648148148 | 7:36:14 | | 43955 |
| S0000165698 | Out | 20,221,111,115,730 | 11/11/2022 | 11:57:30 | | 448760.498263888888889 | | | 43955 |
| S0000165698 | In | 20,221,111,210,831 | 11/11/2022 | 21:08:31 | | 448760.880914351851852 | 9:11:01 | | 43955 |
| S0000165747 | Out | 20,221,114,120,713 | 11/14/2022 | 12:07:13 | | 448790.505011574074074 | | | 43955 |
| S0000165747 | In | 20,221,114,225,012 | 11/14/2022 | 22:50:12 | | 448790.951527777777778 | 10:42:59 | | 43955 |
| S0000165796 | Out | 20,221,115,120,206 | 11/15/2022 | 12:02:06 | | 448800.501458333333333 | | | 43955 |
| S0000165796 | In | 20,221,115,231,521 | 11/15/2022 | 23:15:21 | | 448800.968993055555555 | 11:13:15 | | 43955 |
| S0000165858 | Out | 20,221,116,120,639 | 11/16/2022 | 12:06:39 | | 448810.504618055555556 | | | 43955 |
| S0000165858 | In | 20,221,116,224,425 | 11/16/2022 | 22:44:25 | | 448810.947511574074074 | 10:37:46 | | 43955 |
| S0000165931 | Out | 20,221,117,120,506 | 11/17/2022 | 12:05:06 | | 448820.503541666666667 | | | 43955 |
| S0000165931 | In | 20,221,117,225,443 | 11/17/2022 | 22:54:43 | | 448820.954664351851852 | 10:49:37 | | 43955 |
| S0000165975 | Out | 20,221,118,120,604 | 11/18/2022 | 12:06:04 | | 448830.504212962962963 | | | 43955 |
| S0000165975 | In | 20,221,118,220,224 | 11/18/2022 | 22:02:24 | | 448830.918333333333333 | 9:56:20 | | 43955 |
| S0000166024 | Out | 20,221,119,112,806 | 11/19/2022 | 11:28:06 | | 448840.477847222222222 | | | 43955 |
| S0000166024 | In | 20,221,119,180,715 | 11/19/2022 | 18:07:15 | | 448840.755034722222222 | 6:39:09 | | 43955 |
| S0000166065 | Out | 20,221,121,120,128 | 11/21/2022 | 12:01:28 | | 448860.501018518518519 | | | 43955 |
| S0000166065 | In | 20,221,121,220,839 | 11/21/2022 | 22:08:39 | | 448860.922673611111111 | 10:07:11 | | 43955 |
| S0000166110 | Out | 20,221,122,115,124 | 11/22/2022 | 11:51:24 | | 448870.494027777777778 | | | 43955 |
| S0000166110 | In | 20,221,122,211,829 | 11/22/2022 | 21:18:29 | | 448870.887835648148148 | 9:27:05 | | 43955 |
| S0000166172 | Out | 20,221,123,112,729 | 11/23/2022 | 11:27:29 | | 448880.477418981481481 | | | 43955 |

| Tour | Check Out/In | UTC Time Stamp | Date | UTC Time | Not Return Same Date | Raw Time and Date Data | Same Day Duration | 2nd Day Duration | Employee Number |
|---|---|---|---|---|---|---|---|---|---|
| S0000166172 | In | 20,221,123,193,912 | 11/23/2022 | 19:39:12 | | 448880.818888888888889 | 8:11:43 | | 43955 |
| S0000166227 | Out | 20,221,128,113,444 | 11/28/2022 | 11:34:44 | | 448930.482453703703704 | | | 43955 |
| S0000166227 | In | 20,221,128,234,324 | 11/28/2022 | 23:43:24 | | 448930.988472222222222 | 12:08:40 | | 43955 |
| S0000166288 | Out | 20,221,129,113,208 | 11/29/2022 | 11:32:08 | | 448940.480648148148148 | | | 43955 |
| S0000166288 | In | 20,221,129,224,438 | 11/29/2022 | 22:44:38 | | 448940.947662037037037 | 11:12:30 | | 43955 |
| S0000166356 | Out | 20,221,130,115,806 | 11/30/2022 | 11:58:06 | | 448950.498680555555556 | | | 43955 |
| S0000166356 | In | 20,221,130,225,920 | 11/30/2022 | 22:59:20 | | 448950.95787037037037 | 11:01:14 | | 43955 |
| S0000166385 | Out | 20,221,201,115,628 | 12/1/2022 | 11:56:28 | | 448960.497546296296296 | | | 43955 |
| S0000166385 | In | 20,221,201,215,456 | 12/1/2022 | 21:54:56 | | 448960.913148148148148 | 9:58:28 | | 43955 |
| S0000166452 | Out | 20,221,202,120,118 | 12/2/2022 | 12:01:18 | | 448970.500902777777778 | | | 43955 |
| S0000166452 | In | 20,221,202,214,543 | 12/2/2022 | 21:45:43 | | 448970.906747685185185 | 9:44:25 | | 43955 |
| S0000166483 | Out | 20,221,203,110,729 | 12/3/2022 | 11:07:29 | | 448980.463530092592593 | | | 43955 |
| S0000166483 | In | 20,221,203,164,746 | 12/3/2022 | 16:47:46 | | 448980.699837962962963 | 5:40:17 | | 43955 |
| S0000166507 | Out | 20,221,205,114,235 | 12/5/2022 | 11:42:35 | | 449000.487905092592593 | | | 43955 |
| S0000166507 | In | 20,221,205,222,109 | 12/5/2022 | 22:21:09 | | 449000.931354166666667 | 10:38:34 | | 43955 |
| S0000166581 | Out | 20,221,206,114,511 | 12/6/2022 | 11:45:11 | | 449010.489710648148148 | | | 43955 |
| S0000166581 | In | 20,221,206,223,216 | 12/6/2022 | 22:32:16 | | 449010.939074074074074 | 10:47:05 | | 43955 |
| S0000166636 | Out | 20,221,207,114,548 | 12/7/2022 | 11:45:48 | | 449020.490138888888889 | | | 43955 |
| S0000166636 | In | 20,221,207,232,151 | 12/7/2022 | 23:21:51 | | 449020.973506944444444 | 11:36:03 | | 43955 |
| S0000166682 | Out | 20,221,208,120,358 | 12/8/2022 | 12:03:58 | | 449030.50275462962963 | | | 43955 |
| S0000166682 | In | 20,221,208,224,744 | 12/8/2022 | 22:47:44 | | 449030.949814814814815 | 10:43:46 | | 43955 |
| S0000166737 | Out | 20,221,209,115,713 | 12/9/2022 | 11:57:13 | | 449040.49806712962963 | | | 43955 |
| S0000166737 | In | 20,221,209,194,057 | 12/9/2022 | 19:40:57 | | 449040.820104166666667 | 7:43:44 | | 43955 |
| S0000166772 | Out | 20,221,212,122,847 | 12/12/2022 | 12:28:47 | | 449070.519988425925926 | | | 43955 |
| S0000166772 | In | 20,221,212,210,636 | 12/12/2022 | 21:06:36 | | 449070.879583333333333 | 8:37:49 | | 43955 |
| S0000166846 | Out | 20,221,213,114,310 | 12/13/2022 | 11:43:10 | | 449080.488310185185185 | | | 43955 |
| S0000166846 | In | 20,221,213,220,534 | 12/13/2022 | 22:05:34 | | 449080.920532407407407 | 10:22:24 | | 43955 |
| S0000166911 | Out | 20,221,214,120,043 | 12/14/2022 | 12:00:43 | | 449090.500497685185185 | | | 43955 |
| S0000166911 | In | 20,221,214,224,825 | 12/14/2022 | 22:48:25 | | 449090.950289351851852 | 10:47:42 | | 43955 |
| S0000166946 | Out | 20,221,215,120,552 | 12/15/2022 | 12:05:52 | | 449100.504074074074074 | | | 43955 |
| S0000166946 | In | 20,221,215,215,053 | 12/15/2022 | 21:50:53 | | 449100.910335648148148 | 9:45:01 | | 43955 |
| S0000167013 | Out | 20,221,216,120,713 | 12/16/2022 | 12:07:13 | | 449110.505011574074074 | | | 43955 |

| Tour | Check Out/In | UTC Time Stamp | Date | UTC Time | Not Return Same Date | Raw Time and Date Data | Same Day Duration | 2nd Day Duration | Employee Number |
|------|--------------|----------------|------|----------|---------------------|------------------------|-------------------|------------------|-----------------|
| S0000167013 | In | 20,221,216,211,700 | 12/16/2022 | 21:17:00 | | 449110.886805555555556 | 9:09:47 | | 43955 |
| S0000167044 | Out | 20,221,219,120,228 | 12/19/2022 | 12:02:28 | | 449140.501712962962963 | | | 43955 |
| S0000167044 | In | 20,221,219,202,455 | 12/19/2022 | 20:24:55 | | 449140.850636574074074 | 8:22:27 | | 43955 |
| S0000167106 | Out | 20,221,220,131,705 | 12/20/2022 | 13:17:05 | | 449150.553530092592593 | | | 43955 |
| S0000167106 | In | 20,221,220,222,806 | 12/20/2022 | 22:28:06 | | 449150.936180555555556 | 9:11:01 | | 43955 |
| S0000167157 | Out | 20,221,221,120,157 | 12/21/2022 | 12:01:57 | | 449160.501354166666667 | | | 43955 |
| S0000167157 | In | 20,221,221,213,845 | 12/21/2022 | 21:38:45 | | 449160.901909722222222 | 9:36:48 | | 43955 |
| S0000167199 | Out | 20,221,222,121,053 | 12/22/2022 | 12:10:53 | | 449170.50755787037037 | | | 43955 |
| S0000167199 | In | 20,221,222,231,231 | 12/22/2022 | 23:12:31 | | 449170.967025462962963 | 11:01:38 | | 43955 |
| S0000167255 | Out | 20,221,223,123,752 | 12/23/2022 | 12:37:52 | | 449180.526296296296296 | | | 43955 |
| S0000167255 | In | 20,221,223,202,047 | 12/23/2022 | 20:20:47 | | 449180.847766203703704 | 7:42:55 | | 43955 |
| S0000167348 | Out | 20,221,228,120,307 | 12/28/2022 | 12:03:07 | | 449230.502164351851852 | | | 43955 |
| S0000167348 | In | 20,221,228,230,049 | 12/28/2022 | 23:00:49 | | 449230.958900462962963 | 10:57:42 | | 43955 |
| S0000167390 | Out | 20,221,229,120,952 | 12/29/2022 | 12:09:52 | | 449240.506851851851852 | | | 43955 |
| S0000167390 | In | 20,221,230,000,559 | 12/30/2022 | 0:05:59 | X | 449250.00415509259259259 | | 11:56:07 | 43955 |
| S0000167467 | Out | 20,221,230,124,003 | 12/30/2022 | 12:40:03 | | 449250.5278125 | | | 43955 |
| S0000167467 | In | 20,221,231,001,501 | 12/31/2022 | 0:15:01 | X | 449260.0104282407407407 | | 11:34:58 | 43955 |
| S0000167501 | Out | 20,230,103,120,435 | 1/3/2023 | 12:04:35 | | 449290.50318287037037 | | | 43955 |
| S0000167501 | In | 20,230,103,214,218 | 1/3/2023 | 21:42:18 | | 449290.904375 | 9:37:43 | | 43955 |
| S0000167541 | Out | 20,230,104,113,315 | 1/4/2023 | 11:33:15 | | 449300.481423611111111 | | | 43955 |
| S0000167541 | In | 20,230,104,205,455 | 1/4/2023 | 20:54:55 | | 449300.871469907407407 | 9:21:40 | | 43955 |
| S0000167573 | Out | 20,230,105,120,905 | 1/5/2023 | 12:09:05 | | 449310.50630787037037 | | | 43955 |
| S0000167573 | In | 20,230,105,225,909 | 1/5/2023 | 22:59:09 | | 449310.957743055555556 | 10:50:04 | | 43955 |
| S0000167648 | Out | 20,230,106,121,914 | 1/6/2023 | 12:19:14 | | 449320.513356481481481 | | | 43955 |
| S0000167648 | In | 20,230,106,212,343 | 1/6/2023 | 21:23:43 | | 449320.891469907407407 | 9:04:29 | | 43955 |
| S0000167686 | Out | 20,230,107,120,154 | 1/7/2023 | 12:01:54 | | 449330.501319444444444 | | | 43955 |
| S0000167686 | In | 20,230,107,165,913 | 1/7/2023 | 16:59:13 | | 449330.707789351851852 | 4:57:19 | | 43955 |
| S0000167741 | Out | 20,230,109,121,638 | 1/9/2023 | 12:16:38 | | 449350.511550925925926 | | | 43955 |
| S0000167741 | In | 20,230,109,213,156 | 1/9/2023 | 21:31:56 | | 449350.897175925925926 | 9:15:18 | | 43955 |
| S0000167787 | Out | 20,230,110,120,521 | 1/10/2023 | 12:05:21 | | 449360.503715277777778 | | | 43955 |
| S0000167787 | In | 20,230,110,232,200 | 1/10/2023 | 23:22:00 | | 449360.973611111111111 | 11:16:39 | | 43955 |
| S0000167833 | Out | 20,230,111,120,833 | 1/11/2023 | 12:08:33 | | 449370.5059375 | | | 43955 |

| Tour | Check Out/In | UTC Time Stamp | Date | UTC Time | Not Return Same Date | Raw Time and Date Data | Same Day Duration | 2nd Day Duration | Employee Number |
|------|------|------|------|------|------|------|------|------|------|
| S0000167833 | In | 20,230,111,223,052 | 1/11/2023 | 22:30:52 | | 449370.938101851851852 | 10:22:19 | | 43955 |
| S0000167872 | Out | 20,230,112,122,259 | 1/12/2023 | 12:22:59 | | 449380.515960648148148 | | | 43955 |
| S0000167872 | In | 20,230,112,220,540 | 1/12/2023 | 22:05:40 | | 449380.920601851851852 | 9:42:41 | | 43955 |
| S0000167922 | Out | 20,230,113,122,136 | 1/13/2023 | 12:21:36 | | 449390.515 | | | 43955 |
| S0000167922 | In | 20,230,113,214,731 | 1/13/2023 | 21:47:31 | | 449390.907997685185185 | 9:25:55 | | 43955 |
| S0000167988 | Out | 20,230,116,122,520 | 1/16/2023 | 12:25:20 | | 449420.517592592592593 | | | 43955 |
| S0000167988 | In | 20,230,116,224,929 | 1/16/2023 | 22:49:29 | | 449420.951030092592593 | 10:24:09 | | 43955 |
| S0000168080 | Out | 20,230,118,123,833 | 1/18/2023 | 12:38:33 | | 449440.526770833333333 | | | 43955 |
| S0000168080 | In | 20,230,119,003,824 | 1/19/2023 | 0:38:24 | X | 449450.0266666666666667 | | 11:59:51 | 43955 |
| S0000168144 | Out | 20,230,119,132,151 | 1/19/2023 | 13:21:51 | | 449450.556840277777778 | | | 43955 |
| S0000168144 | In | 20,230,120,004,526 | 1/20/2023 | 0:45:26 | X | 449460.0315509259259259 | | 11:23:35 | 43955 |
| S0000168248 | Out | 20,230,123,120,319 | 1/23/2023 | 12:03:19 | | 449490.502303240740741 | | | 43955 |
| S0000168248 | In | 20,230,123,213,624 | 1/23/2023 | 21:36:24 | | 449490.900277777777778 | 9:33:05 | | 43955 |
| S0000168289 | Out | 20,230,124,121,232 | 1/24/2023 | 12:12:32 | | 449500.508703703703704 | | | 43955 |
| S0000168289 | In | 20,230,124,223,255 | 1/24/2023 | 22:32:55 | | 449500.939525462962963 | 10:20:23 | | 43955 |
| S0000168352 | Out | 20,230,125,123,810 | 1/25/2023 | 12:38:10 | | 449510.52650462962963 | | | 43955 |
| S0000168352 | In | 20,230,125,232,727 | 1/25/2023 | 23:27:27 | | 449510.977395833333333 | 10:49:17 | | 43955 |
| S0000168391 | Out | 20,230,126,123,805 | 1/26/2023 | 12:38:05 | | 449520.526446759259259 | | | 43955 |
| S0000168391 | In | 20,230,127,004,408 | 1/27/2023 | 0:44:08 | X | 449530.0306481481481481 | | 12:06:03 | 43955 |
| S0000168478 | Out | 20,230,127,123,509 | 1/27/2023 | 12:35:09 | | 449530.524409722222222 | | | 43955 |
| S0000168478 | In | 20,230,128,000,815 | 1/28/2023 | 0:08:15 | X | 449540.00572916666666667 | | 11:33:06 | 43955 |
| S0000168485 | Out | 20,230,128,114,226 | 1/28/2023 | 11:42:26 | | 449540.487800925925926 | | | 43955 |
| S0000168485 | In | 20,230,128,155,905 | 1/28/2023 | 15:59:05 | | 449540.666030092592593 | 4:16:39 | | 43955 |
| S0000168530 | Out | 20,230,130,120,938 | 1/30/2023 | 12:09:38 | | 449560.506689814814815 | | | 43955 |
| S0000168530 | In | 20,230,130,233,923 | 1/30/2023 | 23:39:23 | | 449560.98568287037037 | 11:29:45 | | 43955 |
| S0000168574 | Out | 20,230,131,112,329 | 1/31/2023 | 11:23:29 | | 449570.474641203703704 | | | 43955 |
| S0000168574 | In | 20,230,131,201,908 | 1/31/2023 | 20:19:08 | | 449570.84662037037037 | 8:55:39 | | 43955 |
| S0000168626 | Out | 20,230,201,114,446 | 2/1/2023 | 11:44:46 | | 449580.489421296296296 | | | 43955 |
| S0000168626 | In | 20,230,201,224,016 | 2/1/2023 | 22:40:16 | | 449580.94462962962963 | 10:55:30 | | 43955 |
| S0000168675 | Out | 20,230,202,121,154 | 2/2/2023 | 12:11:54 | | 449590.508263888888889 | | | 43955 |
| S0000168675 | In | 20,230,202,231,628 | 2/2/2023 | 23:16:28 | | 449590.969768518518519 | 11:04:34 | | 43955 |
| S0000168730 | Out | 20,230,203,122,102 | 2/3/2023 | 12:21:02 | | 449600.514606481481481 | | | 43955 |

| Tour | Check Out/In | UTC Time Stamp | Date | UTC Time | Not Return Same Date | Raw Time and Date Data | Same Day Duration | 2nd Day Duration | Employee Number |
|------|-------------|----------------|------|----------|---------------------|------------------------|-------------------|------------------|-----------------|
| S0000168730 | In | 20,230,204,004,905 | 2/4/2023 | 0:49:05 | X | 449610.0340856481481481 | | 12:28:03 | 43955 |
| S0000168776 | Out | 20,230,206,120,647 | 2/6/2023 | 12:06:47 | | 449630.504710648148148 | | | 43955 |
| S0000168776 | In | 20,230,206,212,006 | 2/6/2023 | 21:20:06 | | 449630.888958333333333 | 9:13:19 | | 43955 |
| S0000168848 | Out | 20,230,207,121,043 | 2/7/2023 | 12:10:43 | | 449640.50744212962963 | | | 43955 |
| S0000168848 | In | 20,230,207,233,115 | 2/7/2023 | 23:31:15 | | 449640.980034722222222 | 11:20:32 | | 43955 |
| S0000168884 | Out | 20,230,208,122,528 | 2/8/2023 | 12:25:28 | | 449650.517685185185185 | | | 43955 |
| S0000168884 | In | 20,230,208,212,608 | 2/8/2023 | 21:26:08 | | 449650.893148148148148 | 9:00:40 | | 43955 |
| S0000168943 | Out | 20,230,209,123,616 | 2/9/2023 | 12:36:16 | | 449660.525185185185185 | | | 43955 |
| S0000168943 | In | 20,230,210,002,421 | 2/10/2023 | 0:24:21 | X | 449670.0169097222222222 | | 11:48:05 | 43955 |
| S0000168988 | Out | 20,230,210,124,703 | 2/10/2023 | 12:47:03 | | 449670.532673611111111 | | | 43955 |
| S0000168988 | In | 20,230,210,230,558 | 2/10/2023 | 23:05:58 | | 449670.962476851851852 | 10:18:55 | | 43955 |
| S0000169040 | Out | 20,230,213,131,935 | 2/13/2023 | 13:19:35 | | 449700.555266203703704 | | | 43955 |
| S0000169040 | In | 20,230,213,223,926 | 2/13/2023 | 22:39:26 | | 449700.944050925925926 | 9:19:51 | | 43955 |
| S0000169097 | Out | 20,230,214,125,320 | 2/14/2023 | 12:53:20 | | 449710.537037037037037 | | | 43955 |
| S0000169097 | In | 20,230,214,230,803 | 2/14/2023 | 23:08:03 | | 449710.963923611111111 | 10:14:43 | | 43955 |
| S0000169142 | Out | 20,230,215,124,237 | 2/15/2023 | 12:42:37 | | 449720.529594907407407 | | | 43955 |
| S0000169142 | In | 20,230,215,224,514 | 2/15/2023 | 22:45:14 | | 449720.948078703703704 | 10:02:37 | | 43955 |
| S0000169206 | Out | 20,230,216,124,426 | 2/16/2023 | 12:44:26 | | 449730.530856481481481 | | | 43955 |
| S0000169206 | In | 20,230,216,220,352 | 2/16/2023 | 22:03:52 | | 449730.919351851851852 | 9:19:26 | | 43955 |
| S0000169246 | Out | 20,230,217,130,020 | 2/17/2023 | 13:00:20 | | 449740.541898148148148 | | | 43955 |
| S0000169246 | In | 20,230,217,221,248 | 2/17/2023 | 22:12:48 | | 449740.925555555555556 | 9:12:28 | | 43955 |
| S0000169314 | Out | 20,230,220,115,821 | 2/20/2023 | 11:58:21 | | 449770.498854166666667 | | | 43955 |
| S0000169314 | In | 20,230,220,193,152 | 2/20/2023 | 19:31:52 | | 449770.813796296296296 | 7:33:31 | | 43955 |
| S0000169366 | Out | 20,230,221,120,103 | 2/21/2023 | 12:01:03 | | 449780.500729166666667 | | | 43955 |
| S0000169366 | In | 20,230,221,214,348 | 2/21/2023 | 21:43:48 | | 449780.905416666666667 | 9:42:45 | | 43955 |
| S0000169419 | Out | 20,230,222,115,819 | 2/22/2023 | 11:58:19 | | 449790.498831018518519 | | | 43955 |
| S0000169419 | In | 20,230,222,202,923 | 2/22/2023 | 20:29:23 | | 449790.853738425925926 | 8:31:04 | | 43955 |
| S0000169441 | Out | 20,230,223,120,648 | 2/23/2023 | 12:06:48 | | 449800.504722222222222 | | | 43955 |
| S0000169441 | In | 20,230,223,202,625 | 2/23/2023 | 20:26:25 | | 449800.851678240740741 | 8:19:37 | | 43955 |
| S0000169519 | Out | 20,230,224,121,951 | 2/24/2023 | 12:19:51 | | 449810.513784722222222 | | | 43955 |
| S0000169519 | In | 20,230,224,203,035 | 2/24/2023 | 20:30:35 | | 449810.854571759259259 | 8:10:44 | | 43955 |
| S0000169573 | Out | 20,230,227,141,726 | 2/27/2023 | 14:17:26 | | 449840.595439814814815 | | | 43955 |

| Tour | Check Out/In | UTC Time Stamp | Date | UTC Time | Not Return Same Date | Raw Time and Date Data | Same Day Duration | 2nd Day Duration | Employee Number |
|---|---|---|---|---|---|---|---|---|---|
| S0000169573 | In | 20,230,228,002,918 | 2/28/2023 | 0:29:18 | X | 449850.0203472222222222 | | 10:11:52 | 43955 |
| S0000169633 | Out | 20,230,228,122,552 | 2/28/2023 | 12:25:52 | | 449850.517962962962963 | | | 43955 |
| S0000169633 | In | 20,230,228,220,903 | 2/28/2023 | 22:09:03 | | 449850.922951388888889 | 9:43:11 | | 43955 |
| S0000169677 | Out | 20,230,301,120,453 | 3/1/2023 | 12:04:53 | | 449860.503391203703704 | | | 43955 |
| S0000169677 | In | 20,230,301,235,516 | 3/1/2023 | 23:55:16 | | 449860.996712962962963 | 11:50:23 | | 43955 |
| S0000169721 | Out | 20,230,302,120,535 | 3/2/2023 | 12:05:35 | | 449870.503877314814815 | | | 43955 |
| S0000169721 | In | 20,230,302,212,159 | 3/2/2023 | 21:21:59 | | 449870.890266203703704 | 9:16:24 | | 43955 |
| S0000169789 | Out | 20,230,303,122,208 | 3/3/2023 | 12:22:08 | | 449880.51537037037037 | | | 43955 |
| S0000169789 | In | 20,230,303,215,024 | 3/3/2023 | 21:50:24 | | 449880.91 | 9:28:16 | | 43955 |
| S0000169835 | Out | 20,230,306,125,227 | 3/6/2023 | 12:52:27 | | 449910.536423611111111 | | | 43955 |
| S0000169835 | In | 20,230,306,225,627 | 3/6/2023 | 22:56:27 | | 449910.955868055555556 | 10:04:00 | | 43955 |
| S0000169891 | Out | 20,230,307,120,655 | 3/7/2023 | 12:06:55 | | 449920.504803240740741 | | | 43955 |
| S0000169891 | In | 20,230,307,205,956 | 3/7/2023 | 20:59:56 | | 449920.874953703703704 | 8:53:01 | | 43955 |
| S0000169944 | Out | 20,230,308,111,915 | 3/8/2023 | 11:19:15 | | 449930.471701388888889 | | | 43955 |
| S0000169944 | In | 20,230,308,205,842 | 3/8/2023 | 20:58:42 | | 449930.874097222222222 | 9:39:27 | | 43955 |
| S0000170010 | Out | 20,230,309,130,430 | 3/9/2023 | 13:04:30 | | 449940.544791666666667 | | | 43955 |
| S0000170010 | In | 20,230,309,224,105 | 3/9/2023 | 22:41:05 | | 449940.945196759259259 | 9:36:35 | | 43955 |
| S0000170053 | Out | 20,230,310,123,241 | 3/10/2023 | 12:32:41 | | 449950.522696759259259 | | | 43955 |
| S0000170053 | In | 20,230,310,195,408 | 3/10/2023 | 19:54:08 | | 449950.829259259259259 | 7:21:27 | | 43955 |
| S0000170070 | Out | 20,230,313,114,815 | 3/13/2023 | 11:48:15 | | 449980.491840277777778 | | | 43955 |
| S0000170070 | In | 20,230,313,214,024 | 3/13/2023 | 21:40:24 | | 449980.903055555555556 | 9:52:09 | | 43955 |
| S0000170150 | Out | 20,230,314,112,147 | 3/14/2023 | 11:21:47 | | 449990.473460648148148 | | | 43955 |
| S0000170150 | In | 20,230,314,220,444 | 3/14/2023 | 22:04:44 | | 449990.919953703703704 | 10:42:57 | | 43955 |
| S0000170220 | Out | 20,230,315,115,117 | 3/15/2023 | 11:51:17 | | 450000.493946759259259 | | | 43955 |
| S0000170220 | In | 20,230,315,225,425 | 3/15/2023 | 22:54:25 | | 450000.954456018518519 | 11:03:08 | | 43955 |
| S0000170265 | Out | 20,230,316,120,201 | 3/16/2023 | 12:02:01 | | 450010.501400462962963 | | | 43955 |
| S0000170265 | In | 20,230,316,222,211 | 3/16/2023 | 22:22:11 | | 450010.932071759259259 | 10:20:10 | | 43955 |
| S0000170318 | Out | 20,230,317,125,735 | 3/17/2023 | 12:57:35 | | 450020.539884259259259 | | | 43955 |
| S0000170318 | In | 20,230,317,205,604 | 3/17/2023 | 20:56:04 | | 450020.872268518518518 | 7:58:29 | | 43955 |
| S0000170359 | Out | 20,230,320,111,911 | 3/20/2023 | 11:19:11 | | 450050.471655092592593 | | | 43955 |
| S0000170359 | In | 20,230,320,224,512 | 3/20/2023 | 22:45:12 | | 450050.948055555555556 | 11:26:01 | | 43955 |
| S0000170431 | Out | 20,230,321,115,829 | 3/21/2023 | 11:58:29 | | 450060.498946759259259 | | | 43955 |

| Tour | Check Out/In | UTC Time Stamp | Date | UTC Time | Not Return Same Date | Raw Time and Date Data | Same Day Duration | 2nd Day Duration | Employee Number |
|------|------|------|------|------|------|------|------|------|------|
| S0000170431 | In | 20,230,321,224,320 | 3/21/2023 | 22:43:20 | | 450060.946759259259259 | 10:44:51 | | 43955 |
| S0000170484 | Out | 20,230,322,113,419 | 3/22/2023 | 11:34:19 | | 450070.482164351851852 | | | 43955 |
| S0000170484 | In | 20,230,322,214,737 | 3/22/2023 | 21:47:37 | | 450070.90806712962963 | 10:13:18 | | 43955 |
| S0000170525 | Out | 20,230,323,121,113 | 3/23/2023 | 12:11:13 | | 450080.507789351851852 | | | 43955 |
| S0000170525 | In | 20,230,323,212,137 | 3/23/2023 | 21:21:37 | | 450080.890011574074074 | 9:10:24 | | 43955 |
| S0000170589 | Out | 20,230,324,115,559 | 3/24/2023 | 11:55:59 | | 450090.497210648148148 | | | 43955 |
| S0000170589 | In | 20,230,324,225,446 | 3/24/2023 | 22:54:46 | | 450090.954699074074074 | 10:58:47 | | 43955 |
| S0000170609 | Out | 20,230,327,120,834 | 3/27/2023 | 12:08:34 | | 450120.505949074074074 | | | 43955 |
| S0000170609 | In | 20,230,327,213,908 | 3/27/2023 | 21:39:08 | | 450120.902175925925926 | 9:30:34 | | 43955 |
| S0000170609 | Out 3 | 20,230,327,211,558 | 3/27/2023 | 21:15:58 | | 450120.886087962962963 | | | 43955 |
| S0000170667 | Out | 20,230,328,110,529 | 3/28/2023 | 11:05:29 | | 450130.462141203703704 | | | 43955 |
| S0000170667 | In | 20,230,328,211,456 | 3/28/2023 | 21:14:56 | | 450130.88537037037037 | 10:09:27 | | 43955 |
| S0000170745 | Out | 20,230,329,114,021 | 3/29/2023 | 11:40:21 | | 450140.486354166666667 | | | 43955 |
| S0000170745 | In | 20,230,329,234,718 | 3/29/2023 | 23:47:18 | | 450140.991180555555556 | 12:06:57 | | 43955 |
| S0000170786 | Out | 20,230,330,121,452 | 3/30/2023 | 12:14:52 | | 450150.510324074074074 | | | 43955 |
| S0000170786 | In | 20,230,330,211,759 | 3/30/2023 | 21:17:59 | | 450150.887488425925926 | 9:03:07 | | 43955 |
| S0000170830 | Out | 20,230,331,121,806 | 3/31/2023 | 12:18:06 | | 450160.512569444444444 | | | 43955 |
| S0000170830 | In | 20,230,331,214,950 | 3/31/2023 | 21:49:50 | | 450160.909606481481481 | 9:31:44 | | 43955 |
| S0000170893 | Out | 20,230,403,120,402 | 4/3/2023 | 12:04:02 | | 450190.502800925925926 | | | 43955 |
| S0000170893 | In | 20,230,403,213,345 | 4/3/2023 | 21:33:45 | | 450190.8984375 | 9:29:43 | | 43955 |
| S0000170917 | Out | 20,230,404,102,947 | 4/4/2023 | 10:29:47 | | 450200.437349537037037 | | | 43955 |
| S0000170917 | In | 20,230,404,192,515 | 4/4/2023 | 19:25:15 | | 450200.809201388888889 | 8:55:28 | | 43955 |
| S0000170992 | Out | 20,230,405,105,518 | 4/5/2023 | 10:55:18 | | 450210.455069444444444 | | | 43955 |
| S0000170992 | In | 20,230,405,212,304 | 4/5/2023 | 21:23:04 | | 450210.891018518518519 | 10:27:46 | | 43955 |
| S0000171032 | Out | 20,230,406,112,847 | 4/6/2023 | 11:28:47 | | 450220.478321759259259 | | | 43955 |
| S0000171032 | In | 20,230,406,223,815 | 4/6/2023 | 22:38:15 | | 450220.943229166666667 | 11:09:28 | | 43955 |
| S0000171099 | Out | 20,230,407,115,712 | 4/7/2023 | 11:57:12 | | 450230.498055555555556 | | | 43955 |
| S0000171099 | In | 20,230,407,205,117 | 4/7/2023 | 20:51:17 | | 450230.868946759259259 | 8:54:05 | | 43955 |
| S0000171152 | Out | 20,230,410,111,738 | 4/10/2023 | 11:17:38 | | 450260.470578703703704 | | | 43955 |
| S0000171152 | In | 20,230,410,224,512 | 4/10/2023 | 22:45:12 | | 450260.948055555555556 | 11:27:34 | | 43955 |
| S0000171177 | Out | 20,230,411,113,454 | 4/11/2023 | 11:34:54 | | 450270.482569444444444 | | | 43955 |
| S0000171177 | In | 20,230,411,221,450 | 4/11/2023 | 22:14:50 | | 450270.926967592592593 | 10:39:56 | | 43955 |

| Tour | Check Out/In | UTC Time Stamp | Date | UTC Time | Not Return Same Date | Raw Time and Date Data | Same Day Duration | 2nd Day Duration | Employee Number |
|---|---|---|---|---|---|---|---|---|---|
| S0000171247 | Out | 20,230,412,115,159 | 4/12/2023 | 11:51:59 | | 450280.49443287037037 | | | 43955 |
| S0000171247 | In | 20,230,412,221,352 | 4/12/2023 | 22:13:52 | | 450280.926296296296296 | 10:21:53 | | 43955 |
| S0000171286 | Out | 20,230,413,115,328 | 4/13/2023 | 11:53:28 | | 450290.495462962962963 | | | 43955 |
| S0000171286 | In | 20,230,413,222,252 | 4/13/2023 | 22:22:52 | | 450290.932546296296296 | 10:29:24 | | 43955 |
| S0000171361 | Out | 20,230,414,114,313 | 4/14/2023 | 11:43:13 | | 450300.488344907407407 | | | 43955 |
| S0000171361 | In | 20,230,414,210,854 | 4/14/2023 | 21:08:54 | | 450300.881180555555556 | 9:25:41 | | 43955 |
| S0000171451 | Out | 20,230,418,110,420 | 4/18/2023 | 11:04:20 | | 450340.461342592592593 | | | 43955 |
| S0000171451 | In | 20,230,418,210,901 | 4/18/2023 | 21:09:01 | | 450340.881261574074074 | 10:04:41 | | 43955 |
| S0000171492 | Out | 20,230,419,104,802 | 4/19/2023 | 10:48:02 | | 450350.450023148148148 | | | 43955 |
| S0000171492 | In | 20,230,419,204,432 | 4/19/2023 | 20:44:32 | | 450350.864259259259259 | 9:56:30 | | 43955 |
| S0000171555 | Out | 20,230,420,105,324 | 4/20/2023 | 10:53:24 | | 450360.45375 | | | 43955 |
| S0000171555 | In | 20,230,420,203,034 | 4/20/2023 | 20:30:34 | | 450360.854560185185185 | 9:37:10 | | 43955 |
| S0000171623 | Out | 20,230,421,111,122 | 4/21/2023 | 11:11:22 | | 450370.466226851851852 | | | 43955 |
| S0000171623 | In | 20,230,421,204,642 | 4/21/2023 | 20:46:42 | | 450370.865763888888889 | 9:35:20 | | 43955 |
| S0000171650 | Out | 20,230,424,115,832 | 4/24/2023 | 11:58:32 | | 450400.498981481481481 | | | 43955 |
| S0000171650 | In | 20,230,424,211,744 | 4/24/2023 | 21:17:44 | | 450400.887314814814815 | 9:19:12 | | 43955 |
| S0000171722 | Out | 20,230,425,114,737 | 4/25/2023 | 11:47:37 | | 450410.491400462962963 | | | 43955 |
| S0000171722 | In | 20,230,425,223,509 | 4/25/2023 | 22:35:09 | | 450410.941076388888889 | 10:47:32 | | 43955 |
| S0000171776 | Out | 20,230,426,115,745 | 4/26/2023 | 11:57:45 | | 450420.4984375 | | | 43955 |
| S0000171776 | In | 20,230,426,210,341 | 4/26/2023 | 21:03:41 | | 450420.87755787037037 | 9:05:56 | | 43955 |
| S0000171816 | Out | 20,230,427,120,447 | 4/27/2023 | 12:04:47 | | 450430.503321759259259 | | | 43955 |
| S0000171816 | In | 20,230,427,215,325 | 4/27/2023 | 21:53:25 | | 450430.912094907407408 | 9:48:38 | | 43955 |
| S0000171872 | Out | 20,230,428,115,047 | 4/28/2023 | 11:50:47 | | 450440.493599537037037 | | | 43955 |
| S0000171872 | In | 20,230,428,230,639 | 4/28/2023 | 23:06:39 | | 450440.962951388888889 | 11:15:52 | | 43955 |
| S0000165591 | Out | 20,221,109,100,114 | 11/9/2022 | 10:01:14 | | 448740.417523148148148 | | | 44398 |
| S0000165591 | In | 20,221,109,161,707 | 11/9/2022 | 16:17:07 | | 448740.678553240740741 | 6:15:53 | | 44398 |
| S0000165642 | Out | 20,221,110,100,153 | 11/10/2022 | 10:01:53 | | 448750.417974537037037 | | | 44398 |
| S0000165642 | In | 20,221,110,175,136 | 11/10/2022 | 17:51:36 | | 448750.744166666666667 | 7:49:43 | | 44398 |
| S0000165708 | Out | 20,221,111,092,811 | 11/11/2022 | 9:28:11 | | 448760.394571759259259 | | | 44398 |
| S0000165708 | In | 20,221,111,163,431 | 11/11/2022 | 16:34:31 | | 448760.690636574074074 | 7:06:20 | | 44398 |
| S0000165791 | Out | 20,221,114,101,756 | 11/14/2022 | 10:17:56 | | 448790.42912037037037 | | | 44398 |
| S0000165791 | In | 20,221,114,191,805 | 11/14/2022 | 19:18:05 | | 448790.804224537037037 | 9:00:09 | | 44398 |

| Tour | Check Out/In | UTC Time Stamp | Date | UTC Time | Not Return Same Date | Raw Time and Date Data | Same Day Duration | 2nd Day Duration | Employee Number |
|------|------|------|------|------|------|------|------|------|------|
| S0000165868 | Out | 20,221,116,095,501 | 11/16/2022 | 9:55:01 | | 448810.413206018518519 | | | 44398 |
| S0000165868 | In | 20,221,116,191,418 | 11/16/2022 | 19:14:18 | | 448810.801597222222222 | 9:19:17 | | 44398 |
| S0000165942 | Out | 20,221,117,101,609 | 11/17/2022 | 10:16:09 | | 448820.427881944444444 | | | 44398 |
| S0000165942 | In | 20,221,117,174,220 | 11/17/2022 | 17:42:20 | | 448820.737731481481481 | 7:26:11 | | 44398 |
| S0000165985 | Out | 20,221,118,100,207 | 11/18/2022 | 10:02:07 | | 448830.418136574074074 | | | 44398 |
| S0000165985 | In | 20,221,118,173,323 | 11/18/2022 | 17:33:23 | | 448830.731516203703704 | 7:31:16 | | 44398 |
| S0000166022 | Out | 20,221,119,124,824 | 11/19/2022 | 12:48:24 | | 448840.533611111111111 | | | 44398 |
| S0000166022 | In | 20,221,119,194,551 | 11/19/2022 | 19:45:51 | | 448840.823506944444444 | 6:57:27 | | 44398 |
| S0000166084 | Out | 20,221,121,133,719 | 11/21/2022 | 13:37:19 | | 448860.567581018518518 | | | 44398 |
| S0000166084 | In | 20,221,121,201,428 | 11/21/2022 | 20:14:28 | | 448860.84337962962963 | 6:37:09 | | 44398 |
| S0000166183 | Out | 20,221,123,132,413 | 11/23/2022 | 13:24:13 | | 448880.558483796296296 | | | 44398 |
| S0000166183 | In | 20,221,123,210,856 | 11/23/2022 | 21:08:56 | | 448880.881203703703704 | 7:44:43 | | 44398 |
| S0000166316 | Out | 20,221,129,131,400 | 11/29/2022 | 13:14:00 | | 448940.551388888888889 | | | 44398 |
| S0000166316 | In | 20,221,129,221,135 | 11/29/2022 | 22:11:35 | | 448940.924710648148148 | 8:57:35 | | 44398 |
| S0000166369 | Out | 20,221,130,131,625 | 11/30/2022 | 13:16:25 | | 448950.55306712962963 | | | 44398 |
| S0000166369 | In | 20,221,130,210,219 | 11/30/2022 | 21:02:19 | | 448950.876608796296296 | 7:45:54 | | 44398 |
| S0000166427 | Out | 20,221,201,124,039 | 12/1/2022 | 12:40:39 | | 448960.528229166666667 | | | 44398 |
| S0000166427 | In | 20,221,201,185,106 | 12/1/2022 | 18:51:06 | | 448960.785486111111111 | 6:10:27 | | 44398 |
| S0000166463 | Out | 20,221,202,145,524 | 12/2/2022 | 14:55:24 | | 448970.621805555555556 | | | 44398 |
| S0000166463 | Out | 20,221,202,213,829 | 12/2/2022 | 21:38:29 | | 448970.901724537037037 | 6:43:05 | | 44398 |
| S0000166548 | Out | 20,221,205,133,516 | 12/5/2022 | 13:35:16 | | 449000.566157407407407 | | | 44398 |
| S0000166548 | In | 20,221,205,185,927 | 12/5/2022 | 18:59:27 | | 449000.791284722222222 | 5:24:11 | | 44398 |
| S0000166652 | Out | 20,221,207,132,956 | 12/7/2022 | 13:29:56 | | 449020.562453703703704 | | | 44398 |
| S0000166652 | In | 20,221,207,183,642 | 12/7/2022 | 18:36:42 | | 449020.775486111111111 | 5:06:46 | | 44398 |
| S0000166664 | Out | 20,221,208,123,448 | 12/8/2022 | 12:34:48 | | 449030.524166666666667 | | | 44398 |
| S0000166664 | In | 20,221,208,194,624 | 12/8/2022 | 19:46:24 | | 449030.823888888888889 | 7:11:36 | | 44398 |
| S0000166745 | Out | 20,090,103,042,455 | 1/3/2009 | 4:24:55 | | 398160.183969907407407 | | | 44398 |
| S0000166745 | In | 20,090,103,114,315 | 1/3/2009 | 11:43:15 | | 398160.488368055555556 | 7:18:20 | | 44398 |
| S0000166783 | Out | 20,090,106,042,557 | 1/6/2009 | 4:25:57 | | 398190.1846875 | | | 44398 |
| S0000166783 | In | 20,090,106,092,335 | 1/6/2009 | 9:23:35 | | 398190.391377314814815 | 4:57:38 | | 44398 |
| S0000166856 | Out | 20,221,213,132,201 | 12/13/2022 | 13:22:01 | | 449080.556956018518519 | | | 44398 |
| S0000166856 | In | 20,221,213,174,519 | 12/13/2022 | 17:45:19 | | 449080.739803240740741 | 4:23:18 | | 44398 |

| Tour | Check Out/In | UTC Time Stamp | Date | UTC Time | Not Return Same Date | Raw Time and Date Data | Same Day Duration | 2nd Day Duration | Employee Number |
|---|---|---|---|---|---|---|---|---|---|
| S0000166922 | Out | 20,221,214,125,554 | 12/14/2022 | 12:55:54 | | 449090.538819444444444 | | | 44398 |
| S0000166922 | In | 20,221,214,182,826 | 12/14/2022 | 18:28:26 | | 449090.76974537037037 | 5:32:32 | | 44398 |
| S0000166957 | Out | 20,221,215,123,024 | 12/15/2022 | 12:30:24 | | 449100.521111111111111 | | | 44398 |
| S0000166957 | In | 20,221,215,192,018 | 12/15/2022 | 19:20:18 | | 449100.805763888888889 | 6:49:54 | | 44398 |
| S0000167020 | Out | 20,221,216,133,435 | 12/16/2022 | 13:34:35 | | 449110.56568287037037 | | | 44398 |
| S0000167020 | In | 20,221,216,184,940 | 12/16/2022 | 18:49:40 | | 449110.784490740740741 | 5:15:05 | | 44398 |
| S0000167024 | Out | 20,221,216,171,544 | 12/16/2022 | 17:15:44 | | 449110.719259259259259 | | | 44398 |
| S0000167024 | In | 20,221,216,220,901 | 12/16/2022 | 22:09:01 | | 449110.922928240740741 | 4:53:17 | | 44398 |
| S0000167051 | Out | 20,221,219,132,404 | 12/19/2022 | 13:24:04 | | 449140.55837962962963 | | | 44398 |
| S0000167051 | In | 20,221,219,192,356 | 12/19/2022 | 19:23:56 | | 449140.808287037037037 | 5:59:52 | | 44398 |
| S0000167093 | Out | 20,221,220,130,827 | 12/20/2022 | 13:08:27 | | 449150.547534722222222 | | | 44398 |
| S0000167093 | In | 20,221,220,170,302 | 12/20/2022 | 17:03:02 | | 449150.710439814814815 | 3:54:35 | | 44398 |
| S0000167142 | Out | 20,221,221,132,840 | 12/21/2022 | 13:28:40 | | 449160.561574074074074 | | | 44398 |
| S0000167142 | In | 20,221,221,190,442 | 12/21/2022 | 19:04:42 | | 449160.794930555555556 | 5:36:02 | | 44398 |
| S0000167271 | Out | 20,221,223,141,847 | 12/23/2022 | 14:18:47 | | 449180.596377314814815 | | | 44398 |
| S0000167271 | In | 20,221,223,200,821 | 12/23/2022 | 20:08:21 | | 449180.839131944444444 | 5:49:34 | | 44398 |
| S0000167333 | Out | 20,221,228,130,107 | 12/28/2022 | 13:01:07 | | 449230.54244212962963 | | | 44398 |
| S0000167333 | In | 20,221,228,231,012 | 12/28/2022 | 23:10:12 | | 449230.965416666666667 | 10:09:05 | | 44398 |
| S0000167376 | Out | 20,221,229,120,934 | 12/29/2022 | 12:09:34 | | 449240.506643518518519 | | | 44398 |
| S0000167376 | In | 20,221,229,225,239 | 12/29/2022 | 22:52:39 | | 449240.953229166666667 | 10:43:05 | | 44398 |
| S0000167436 | Out | 20,221,230,131,838 | 12/30/2022 | 13:18:38 | | 449250.554606481481482 | | | 44398 |
| S0000167436 | In | 20,221,230,223,743 | 12/30/2022 | 22:37:43 | | 449250.942858796296296 | 9:19:05 | | 44398 |
| S0000167439 | Out | 20,221,230,130,419 | 12/30/2022 | 13:04:19 | | 449250.544664351851852 | | | 44398 |
| S0000167439 | In | 20,221,230,235,121 | 12/30/2022 | 23:51:21 | | 449250.993993055555556 | 10:47:02 | | 44398 |
| S0000167598 | Out | 20,230,105,135,505 | 1/5/2023 | 13:55:05 | | 449310.579918981481481 | | | 44398 |
| S0000167598 | In | 20,230,105,205,539 | 1/5/2023 | 20:55:39 | | 449310.871979166666667 | 7:00:34 | | 44398 |
| S0000167634 | Out | 20,230,106,130,729 | 1/6/2023 | 13:07:29 | | 449320.546863425925926 | | | 44398 |
| S0000167634 | In | 20,230,106,201,009 | 1/6/2023 | 20:10:09 | | 449320.840381944444444 | 7:02:40 | | 44398 |
| S0000167738 | Out | 20,230,109,135,814 | 1/9/2023 | 13:58:14 | | 449350.582106481481481 | | | 44398 |
| S0000167738 | In | 20,230,109,205,550 | 1/9/2023 | 20:55:50 | | 449350.872106481481482 | 6:57:36 | | 44398 |
| S0000167784 | Out | 20,230,110,130,123 | 1/10/2023 | 13:01:23 | | 449360.542627314814815 | | | 44398 |
| S0000167784 | In | 20,230,110,215,146 | 1/10/2023 | 21:51:46 | | 449360.910949074074074 | 8:50:23 | | 44398 |

| Tour | Check Out/In | UTC Time Stamp | Date | UTC Time | Not Return Same Date | Raw Time and Date Data | Same Day Duration | 2nd Day Duration | Employee Number |
|------|--------------|----------------|------|----------|----------------------|------------------------|-------------------|------------------|-----------------|
| S0000167892 | Out | 20,230,112,124,154 | 1/12/2023 | 12:41:54 | | 449380.529097222222222 | | | 44398 |
| S0000167892 | In | 20,230,112,225,645 | 1/12/2023 | 22:56:45 | | 449380.956076388888889 | 10:14:51 | | 44398 |
| S0000167941 | Out | 20,230,113,134,154 | 1/13/2023 | 13:41:54 | | 449390.570763888888889 | | | 44398 |
| S0000167941 | In | 20,230,113,223,958 | 1/13/2023 | 22:39:58 | | 449390.944421296296296 | 8:58:04 | | 44398 |
| S0000168033 | Out | 20,230,117,131,248 | 1/17/2023 | 13:12:48 | | 449430.550555555555556 | | | 44398 |
| S0000168033 | In | 20,230,117,220,613 | 1/17/2023 | 22:06:13 | | 449430.920983796296296 | 8:53:25 | | 44398 |
| S0000168103 | Out | 20,230,118,124,449 | 1/18/2023 | 12:44:49 | | 449440.531122685185185 | | | 44398 |
| S0000168103 | In | 20,230,118,213,230 | 1/18/2023 | 21:32:30 | | 449440.897569444444445 | 8:47:41 | | 44398 |
| S0000168140 | Out | 20,230,119,120,634 | 1/19/2023 | 12:06:34 | | 449450.504560185185185 | | | 44398 |
| S0000168140 | In | 20,230,119,224,537 | 1/19/2023 | 22:45:37 | | 449450.948344907407407 | 10:39:03 | | 44398 |
| S0000168187 | Out | 20,230,120,132,218 | 1/20/2023 | 13:22:18 | | 449460.557152777777778 | | | 44398 |
| S0000168187 | In | 20,230,120,232,200 | 1/20/2023 | 23:22:00 | | 449460.973611111111111 | 9:59:42 | | 44398 |
| S0000168216 | Out | 20,230,120,141,202 | 1/20/2023 | 14:12:02 | | 449460.591689814814815 | | | 44398 |
| S0000168216 | In | 20,230,120,231,830 | 1/20/2023 | 23:18:30 | | 449460.971180555555556 | 9:06:28 | | 44398 |
| S0000168244 | Out | 20,230,123,133,152 | 1/23/2023 | 13:31:52 | | 449490.563796296296296 | | | 44398 |
| S0000168244 | In | 20,230,123,231,901 | 1/23/2023 | 23:19:01 | | 449490.971539351851852 | 9:47:09 | | 44398 |
| S0000168309 | Out | 20,230,124,124,834 | 1/24/2023 | 12:48:34 | | 449500.533726851851852 | | | 44398 |
| S0000168309 | In | 20,230,124,224,658 | 1/24/2023 | 22:46:58 | | 449500.949282407407407 | 9:58:24 | | 44398 |
| S0000168337 | Out | 20,230,125,123,910 | 1/25/2023 | 12:39:10 | | 449510.527199074074074 | | | 44398 |
| S0000168337 | In | 20,230,125,200,630 | 1/25/2023 | 20:06:30 | | 449510.837847222222222 | 7:27:20 | | 44398 |
| S0000168388 | Out | 20,230,126,121,700 | 1/26/2023 | 12:17:00 | | 449520.511805555555556 | | | 44398 |
| S0000168388 | In | 20,230,126,214,831 | 1/26/2023 | 21:48:31 | | 449520.90869212962963 | 9:31:31 | | 44398 |
| S0000168449 | Out | 20,230,127,132,008 | 1/27/2023 | 13:20:08 | | 449530.555648148148148 | | | 44398 |
| S0000168449 | In | 20,230,127,234,051 | 1/27/2023 | 23:40:51 | | 449530.986701388888889 | 10:20:43 | | 44398 |
| S0000168612 | Out | 20,230,201,125,636 | 2/1/2023 | 12:56:36 | | 449580.539305555555556 | | | 44398 |
| S0000168612 | In | 20,230,201,234,057 | 2/1/2023 | 23:40:57 | | 449580.986770833333333 | 10:44:21 | | 44398 |
| S0000168661 | Out | 20,230,202,114,017 | 2/2/2023 | 11:40:17 | | 449590.48630787037037 | | | 44398 |
| S0000168661 | In | 20,230,202,224,815 | 2/2/2023 | 22:48:15 | | 449590.950173611111111 | 11:07:58 | | 44398 |
| S0000168728 | Out | 20,230,203,130,905 | 2/3/2023 | 13:09:05 | | 449600.547974537037037 | | | 44398 |
| S0000168728 | In | 20,230,203,222,230 | 2/3/2023 | 22:22:30 | | 449600.932291666666667 | 9:13:25 | | 44398 |
| S0000168761 | Out | 20,230,206,130,338 | 2/6/2023 | 13:03:38 | | 449630.544189814814815 | | | 44398 |
| S0000168761 | In | 20,230,206,232,952 | 2/6/2023 | 23:29:52 | | 449630.979074074074074 | 10:26:14 | | 44398 |

| Tour | Check Out/In | UTC Time Stamp | Date | UTC Time | Not Return Same Date | Raw Time and Date Data | Same Day Duration | 2nd Day Duration | Employee Number |
|---|---|---|---|---|---|---|---|---|---|
| S0000168829 | Out | 20,230,207,125,729 | 2/7/2023 | 12:57:29 | | 449640.539918981481481 | | | 44398 |
| S0000168829 | In | 20,230,207,233,901 | 2/7/2023 | 23:39:01 | | 449640.985428240740741 | 10:41:32 | | 44398 |
| S0000168881 | Out | 20,230,208,131,627 | 2/8/2023 | 13:16:27 | | 449650.553090277777778 | | | 44398 |
| S0000168881 | In | 20,230,208,224,318 | 2/8/2023 | 22:43:18 | | 449650.946736111111111 | 9:26:51 | | 44398 |
| S0000168922 | Out | 20,230,209,120,219 | 2/9/2023 | 12:02:19 | | 449660.501608796296296 | | | 44398 |
| S0000168922 | In | 20,230,209,221,436 | 2/9/2023 | 22:14:36 | | 449660.926805555555556 | 10:12:17 | | 44398 |
| S0000169095 | Out | 20,230,214,130,134 | 2/14/2023 | 13:01:34 | | 449710.54275462962963 | | | 44398 |
| S0000169095 | In | 20,230,214,232,645 | 2/14/2023 | 23:26:45 | | 449710.976909722222222 | 10:25:11 | | 44398 |
| S0000169139 | Out | 20,230,215,125,525 | 2/15/2023 | 12:55:25 | | 449720.538483796296296 | | | 44398 |
| S0000169139 | In | 20,230,215,224,944 | 2/15/2023 | 22:49:44 | | 449720.951203703703704 | 9:54:19 | | 44398 |
| S0000169167 | Out | 20,230,215,170,734 | 2/15/2023 | 17:07:34 | | 449720.713587962962963 | | | 44398 |
| S0000169167 | In | 20,230,215,220,400 | 2/15/2023 | 22:04:00 | | 449720.919444444444444 | 4:56:26 | | 44398 |
| S0000169196 | Out | 20,230,216,115,532 | 2/16/2023 | 11:55:32 | | 449730.496898148148148 | | | 44398 |
| S0000169196 | In | 20,230,216,212,925 | 2/16/2023 | 21:29:25 | | 449730.895428240740741 | 9:33:53 | | 44398 |
| S0000169236 | Out | 20,090,101,052,902 | 1/1/2009 | 5:29:02 | | 398140.22849537037037 | | | 44398 |
| S0000169236 | In | 20,090,101,140,522 | 1/1/2009 | 14:05:22 | | 398140.587060185185185 | 8:36:20 | | 44398 |
| S0000169271 | Out | 20,090,102,044,718 | 1/2/2009 | 4:47:18 | | 398150.199513888888889 | | | 44398 |
| S0000169271 | In | 20,090,102,100,618 | 1/2/2009 | 10:06:18 | | 398150.421041666666667 | 5:19:00 | | 44398 |
| S0000169271 | 3 | 20,090,102,095,351 | 1/2/2009 | 9:53:51 | | 398150.412395833333333 | | | 44398 |
| S0000169310 | Out | 20,090,104,050,702 | 1/4/2009 | 5:07:02 | | 398170.213217592592593 | | | 44398 |
| S0000169310 | In | 20,090,104,130,128 | 1/4/2009 | 13:01:28 | | 398170.542685185185185 | 7:54:26 | | 44398 |
| S0000169343 | Out | 20,090,105,044,141 | 1/5/2009 | 4:41:41 | | 398180.195613425925926 | | | 44398 |
| S0000169343 | In | 20,090,105,131,202 | 1/5/2009 | 13:12:02 | | 398180.550023148148148 | 8:30:21 | | 44398 |
| S0000167551 | Out | 20,230,104,122,457 | 1/4/2023 | 12:24:57 | | 449300.517326388888889 | | | 44901 |
| S0000167551 | In | 20,230,104,213,658 | 1/4/2023 | 21:36:58 | | 449300.900671296296296 | 9:12:01 | | 44901 |
| S0000167597 | Out | 20,230,105,123,843 | 1/5/2023 | 12:38:43 | | 449310.526886574074074 | | | 44901 |
| S0000167597 | In | 20,230,105,201,246 | 1/5/2023 | 20:12:46 | | 449310.842199074074074 | 7:34:03 | | 44901 |
| S0000167633 | Out | 20,230,106,122,430 | 1/6/2023 | 12:24:30 | | 449320.517013888888889 | | | 44901 |
| S0000167633 | In | 20,230,106,174,718 | 1/6/2023 | 17:47:18 | | 449320.741180555555556 | 5:22:48 | | 44901 |
| S0000167701 | Out | 20,230,107,120,220 | 1/7/2023 | 12:02:20 | | 449330.50162037037037 | | | 44901 |
| S0000167701 | In | 20,230,107,163,923 | 1/7/2023 | 16:39:23 | | 449330.694016203703704 | 4:37:03 | | 44901 |
| S0000167737 | Out | 20,230,109,122,102 | 1/9/2023 | 12:21:02 | | 449350.514606481481481 | | | 44901 |

| Tour | Check Out/In | UTC Time Stamp | Date | UTC Time | Not Return Same Date | Raw Time and Date Data | Same Day Duration | 2nd Day Duration | Employee Number |
|------|------|------|------|------|------|------|------|------|------|
| S0000167737 | In | 20,230,109,200,838 | 1/9/2023 | 20:08:38 | | 449350.839328703703704 | 7:47:36 | | 44901 |
| S0000167783 | Out | 20,230,110,124,644 | 1/10/2023 | 12:46:44 | | 449360.532453703703704 | | | 44901 |
| S0000167783 | In | 20,230,110,220,823 | 1/10/2023 | 22:08:23 | | 449360.922488425925926 | 9:21:39 | | 44901 |
| S0000167829 | Out | 20,230,111,124,934 | 1/11/2023 | 12:49:34 | | 449370.534421296296296 | | | 44901 |
| S0000167829 | In | 20,230,111,221,455 | 1/11/2023 | 22:14:55 | | 449370.927025462962963 | 9:25:21 | | 44901 |
| S0000167891 | Out | 20,230,112,134,505 | 1/12/2023 | 13:45:05 | | 449380.572974537037037 | | | 44901 |
| S0000167891 | In | 20,230,112,215,452 | 1/12/2023 | 21:54:52 | | 449380.913101851851852 | 8:09:47 | | 44901 |
| S0000167942 | Out | 20,230,113,115,924 | 1/13/2023 | 11:59:24 | | 449390.499583333333333 | | | 44901 |
| S0000167942 | In | 20,230,113,212,503 | 1/13/2023 | 21:25:03 | | 449390.892395833333333 | 9:25:39 | | 44901 |
| S0000168104 | Out | 20,230,118,114,624 | 1/18/2023 | 11:46:24 | | 449440.490555555555556 | | | 44901 |
| S0000168104 | In | 20,230,118,191,302 | 1/18/2023 | 19:13:02 | | 449440.800717592592593 | 7:26:38 | | 44901 |
| S0000169069 | Out | 20,230,214,114,253 | 2/14/2023 | 11:42:53 | | 449710.488113425925926 | | | 44901 |
| S0000169069 | In | 20,090,101,112,841 | 1/1/2009 | 11:28:41 | X | 398140.478252314814815 | | | 44901 |
| S0000169413 | Out | 20,230,222,125,328 | 2/22/2023 | 12:53:28 | | 449790.53712962962963 | | | 44901 |
| S0000169413 | In | 20,230,222,225,903 | 2/22/2023 | 22:59:03 | | 449790.957673611111111 | 10:05:35 | | 44901 |
| S0000169413 | 3 | 20,230,222,215,154 | 2/22/2023 | 21:51:54 | | 449790.911041666666667 | | | 44901 |