# EXHIBIT C

Absopure 000800

**Make checks payable to:**
Absopure Water Company
Dept # 975214
PO Box 701760
Plymouth MI 48170

| Account No. | 975214 |
|---|---|
| Invoice No. | 86938071 |
| Invoice Date | 11/17/2018 |
| Mail on or Before | **12/17/2018** |
| Total Due | **$61.00** |
| Payment Amount | |

ROSEVILLE MI  48066|
USA| 4|
ZHN0|57144123|61.00 |21|R1|1100|975214|00

For **VISA / MC / AMEX** Card Payments:

Account _____

Exp      _____/_____

Would you like to AutoPay monthly **Y / N**

**Please write Account no. and Invoice no. on checks**

For Inquiries Call
1 (800) 4-ABSOPURE (1-800-422-7678)

Or access our website at: www.absopure.com
Absopure Tax ID - 81-0923508

**Billing Address**

ROSEVILLE MI  48066

# INVOICE

| Account No | 975214 |
|---|---|
| Invoice No. | 86938071 |
| Invoice Date | 11/17/2018 |
| Mail on or Before | 12/17/2018 |

| Date | PO/Ref No. | Description | Price | Qty | Tax | Amount |
|---|---|---|---|---|---|---|
| 11/17/2018 | | MVW 5 Gal Glass | $15.25 | 4 | | $61.00 |
| 11/17/2018 | | Btl Deposit Glass MVW | $15.00 | 4 | | $60.00 |
| 11/17/2018 | | Btl Deposit Glass MVW | -$15.00 | -4 | | -$60.00 |

| Page 1 of 1 | 11/17/2018 011052 21 975214 | | | | $0.00 | $61.00 |

Absopure 000801

**Make checks payable to:**
Absopure Water Company
Dept # 979639
PO Box 701760
Plymouth MI 48170

| Account No. | 979639 |
|---|---|
| Invoice No. | 86938075 |
| Invoice Date | 11/17/2018 |
| Mail on or Before | **12/17/2018** |
| Total Due | **$71.80** |
| Payment Amount | |

CLINTON TWP MI  48038|
USA| 4|
ZHN0|57144127|71.80 |21|R1|1100|979639|00

For **VISA / MC / AMEX** Card Payments:

Account _____

Exp      _____/_____

Would you like to AutoPay monthly **Y / N**

**Please write Account no. and Invoice no. on checks**

For Inquiries Call
1 (800) 4-ABSOPURE (1-800-422-7678)

Or access our website at: www.absopure.com
Absopure Tax ID - 81-0923508

# INVOICE

| Account No | 979639 |
|---|---|
| Invoice No. | 86938075 |
| Invoice Date | 11/17/2018 |
| Mail on or Before | 12/17/2018 |

**Billing Address**

CLINTON TWP MI  48038

| Date | PO/Ref No. | Description | Price | Qty | Tax | Amount |
|---|---|---|---|---|---|---|
| 11/17/2018 | | MVW 5 Gal Glass | $17.95 | 4 | | $71.80 |
| 11/17/2018 | | Btl Deposit Glass MVW | $15.00 | 4 | | $60.00 |
| 11/17/2018 | | Btl Deposit Glass MVW | -$15.00 | -4 | | -$60.00 |

| Page 1 of 1 | 11/17/2018 011052 21 979639 | | $0.00 | $71.80 |
|---|---|---|---|---|

Absopure 000802

**Make checks payable to:**
Absopure Water Company
Dept # 576413
PO Box 701760
Plymouth MI 48170

| | |
|---|---|
| Account No. | 576413 |
| Invoice No. | 86982744 |
| Invoice Date | 01/02/2019 |
| Mail on or Before | **02/01/2019** |
| Total Due | **$217.25** |
| Payment Amount | |

LIVONIA MI  48150-1565|
USA| 4|
ZHN0|57226907|217.25 |50|R1|1100|576413|00

For **VISA / MC / AMEX** Card Payments:

Account _____

Exp _____/_____

Would you like to AutoPay monthly  **Y / N**

**Please write Account no. and Invoice no. on checks**

For Inquiries Call
1 (800) 4-ABSOPURE (1-800-422-7678)

Or access our website at: www.absopure.com
Absopure Tax ID - 81-0923508

# INVOICE

| | |
|---|---|
| Account No | 576413 |
| Invoice No. | 86982744 |
| Invoice Date | 01/02/2019 |
| Mail on or Before | 02/01/2019 |

**Billing Address**

LIVONIA MI  48150-1565

| Date | PO/Ref No. | Description | Price | Qty | Tax | Amount |
|---|---|---|---|---|---|---|
| 01/02/2019 | | MVW 750mL Sport Cap 12/cs | $7.75 | 2 | | $15.50 |
| 01/02/2019 | | Absopure Dis 320oz 2/CS CP | $4.20 | 2 | | $8.40 |
| 01/02/2019 | | Absopure Spr 320oz 2/CS CP | $4.20 | 3 | | $12.60 |
| 01/02/2019 | | MVW 2.5 Gal Glass | $8.75 | 3 | | $26.25 |
| 01/02/2019 | | Btl Deposit Glass MVW | $15.00 | 3 | | $45.00 |
| 01/02/2019 | | MVW 1.5L 12/cs | $12.00 | 2 | | $24.00 |
| 01/02/2019 | | MVW 5 Gal Glass | $10.50 | 6 | | $63.00 |
| 01/02/2019 | | Btl Deposit Glass MVW | $15.00 | 6 | | $90.00 |
| 01/02/2019 | | MVW 1L Glass 12/cs | $18.00 | 1 | | $18.00 |
| 01/02/2019 | | MVW 16.9oz Sport Cap 24/cs | $10.50 | 3 | | $31.50 |
| 01/02/2019 | | Btl, Deposit Bottle 5G | -$7.00 | -6 | | -$42.00 |
| 01/02/2019 | | Btl Deposit Glass MVW | -$15.00 | -5 | | -$75.00 |

*************************************************************************

Like us on Facebook: Facebook.com/absopure

| Page 1 of 1 | 01/02/2019 011101 50 576413 | | $0.00 | $217.25 |
|---|---|---|---|---|

Absopure 000803

**Make checks payable to:**
Absopure Water Company
Dept # 976557
PO Box 701760
Plymouth MI 48170

| Account No. | 976557 |
|---|---|
| Invoice No. | 86996019 |
| Invoice Date | 01/14/2019 |
| Mail on or Before | **01/24/2019** |
| Total Due | **$30.75** |
| Payment Amount | |

CLINTON TWP MI  48038|
USA| 4|
ZHN0|57237283|30.75 |91|R1|1100|976557|00

For **VISA / MC / AMEX** Card Payments:

Account _____

Exp _____/_____

Would you like to AutoPay monthly **Y / N**

**Please write Account no. and Invoice no. on checks**

For Inquiries Call
1 (800) 4-ABSOPURE (1-800-422-7678)

Or access our website at: www.absopure.com
Absopure Tax ID - 81-0923508

# INVOICE

| Account No | 976557 |
|---|---|
| Invoice No. | 86996019 |
| Invoice Date | 01/14/2019 |
| Mail on or Before | 01/24/2019 |

**Billing Address**

CLINTON TWP MI  48038

| Date | PO/Ref No. | Description | Price | Qty | Tax | Amount |
|---|---|---|---|---|---|---|
| 01/14/2019 | | MVW 5 Gal Glass | $15.25 | 3 | | $45.75 |
| 01/14/2019 | | Btl Deposit Glass MVW | $15.00 | 3 | | $45.00 |
| 01/14/2019 | | Btl Deposit Glass MVW | -$15.00 | -4 | | -$60.00 |

| Page 1 of 1 | 01/14/2019 011017 91 976557 | | $0.00 | $30.75 |
|---|---|---|---|---|

Absopure 000804

**Make checks payable to:**
Absopure Water Company
Dept # 9302405
PO Box 701760
Plymouth MI 48170

| Account No. | 9302405 |
|---|---|
| Invoice No. | 87059763 |
| Invoice Date | 03/07/2019 |
| Mail on or Before | **04/06/2019** |
| Total Due | **$2.50** |
| Payment Amount | |

█████████████████████

WEST BLOOMFIELD MI  48322|
USA| 4|
ZHN0|57330722|2.50 |60|R1|1100|9302405|00

For **VISA / MC / AMEX** Card Payments:
Account _____
Exp      ____/_____
Would you like to AutoPay monthly **Y / N**

**Please write Account no. and Invoice no. on checks**

For Inquiries Call
1 (800) 4-ABSOPURE (1-800-422-7678)

Or access our website at: www.absopure.com
Absopure Tax ID - 81-0923508

**Billing Address**

████████████████

WEST BLOOMFIELD MI  48322

# INVOICE

| Account No | 9302405 |
|---|---|
| Invoice No. | 87059763 |
| Invoice Date | 03/07/2019 |
| Mail on or Before | 04/06/2019 |

| Date | PO/Ref No. | Description | Price | Qty | Tax | Amount |
|---|---|---|---|---|---|---|
| 03/07/2019 | | MVW 5 Gal Glass | $15.25 | 6 | | $91.50 |
| 03/07/2019 | | Btl Deposit Glass MVW | $10.00 | 6 | | $60.00 |
| 03/07/2019 | | MVW 5 Gal Glass | -$15.25 | -6 | | -$91.50 |
| 03/07/2019 | | Btl Deposit Glass MVW | -$10.00 | -6 | | -$60.00 |
| | | Delivery Fee | | | | $2.50 |

| Page 1 of 1 | 03/07/2019 011204 60 9302405 | | $0.00 | $2.50 |
|---|---|---|---|---|

**Make checks payable to:**

Absopure Water Company
Dept # 983725
PO Box 701760
Plymouth MI 48170

Absopure 000805

| Account No. | 983725 |
|---|---|
| Invoice No. | 87213457 |
| Invoice Date | 07/18/2019 |
| Mail on or Before | **07/28/2019** |
| Total Due | **$163.70** |
| Payment Amount | |

For **VISA / MC / AMEX** Card Payments:

Account _____

Exp _____/_____

Would you like to AutoPay monthly **Y / N**

**Please write Account no. and Invoice no. on checks**

DETROIT MI 48203| 5|
ZHN0|57553290|163.70 |91|R1|1100|983725|00

For Inquiries Call
1 (800) 4-ABSOPURE (1-800-422-7678)

Or access our website at: www.absopure.com
Absopure Tax ID - 81-0923508

**Billing Address**

DETROIT MI 48203

# INVOICE

| Account No | 983725 |
|---|---|
| Invoice No. | 87213457 |
| Invoice Date | 07/18/2019 |
| Mail on or Before | 07/28/2019 |

| Date | PO/Ref No. | Description | Price | Qty | Tax | Amount |
|---|---|---|---|---|---|---|
| 07/18/2019 | | Absopure Spr 5Gal | $7.25 | 6 | | $43.50 |
| 07/18/2019 | | Btl, Deposit Bottle 5G | $7.00 | 6 | | $42.00 |
| 07/18/2019 | | Absopure SPR 16.9oz 24/cs CP 84/PAL | $7.50 | 1 | | $7.50 |
| 07/18/2019 | | MV Sparkling BB/Pom 12 oz Glass 24/cs | $32.95 | 1 | | $32.95 |
| 07/18/2019 | | Bottle Deposit | $0.10 | 24 | | $2.40 |
| 07/18/2019 | | MV Sparkling Lime 12oz Glass 24/cs | $32.95 | 1 | | $32.95 |
| 07/18/2019 | | Bottle Deposit | $0.10 | 24 | | $2.40 |

| Page 1 of 1 | 07/18/2019 011017 91 983725 | | $0.00 | $163.70 |
|---|---|---|---|---|

Absopure 000806

**Make checks payable to:**
Absopure Water Company
Dept # 9302375
PO Box 701760
Plymouth MI 48170

| Account No. | 9302375 |
|---|---|
| Invoice No. | 87215111 |
| Invoice Date | 07/19/2019 |
| Mail on or Before | **08/18/2019** |
| Total Due | **$63.35** |
| Payment Amount | |

███████████████

DETROIT MI  48224|
USA| 4|
ZHN0|57554224|63.35 |50|R1|1100|9302375|00

For **VISA / MC / AMEX** Card Payments:

Account _____

Exp _____/_____

Would you like to AutoPay monthly **Y / N**

**Please write Account no. and Invoice no. on checks**

For Inquiries Call
1 (800) 4-ABSOPURE (1-800-422-7678)

Or access our website at: www.absopure.com
Absopure Tax ID - 81-0923508

**Billing Address**
████████████████

DETROIT MI  48224

# INVOICE

| Account No | 9302375 |
|---|---|
| Invoice No. | 87215111 |
| Invoice Date | 07/19/2019 |
| Mail on or Before | 08/18/2019 |

| Date | PO/Ref No. | Description | Price | Qty | Tax | Amount |
|---|---|---|---|---|---|---|
| 07/19/2019 | | MVW 5 Gal Glass | $16.95 | 3 | | $50.85 |
| 07/19/2019 | | Btl Deposit Glass MVW | $10.00 | 3 | | $30.00 |
| 07/19/2019 | | Btl Deposit Glass MVW | -$10.00 | -2 | | -$20.00 |
| | | Delivery Fee | | | | $2.50 |

| Page 1 of 1 | 07/19/2019 011017 50 9302375 | | $0.00 | $63.35 |
|---|---|---|---|---|

Absopure 000807

**Make checks payable to:**
Absopure Water Company
Dept # 9300225
PO Box 701760
Plymouth MI 48170

| Account No. | 9300225 |
|---|---|
| Invoice No. | 87219076 |
| Invoice Date | 07/23/2019 |
| Mail on or Before | **08/22/2019** |
| Total Due | **$30.50** |
| Payment Amount | |

DETROIT MI  48212|
USA| 4|
ZHN0|57558230|30.50 |21|R1|1100|9300225|00

For **VISA / MC / AMEX** Card Payments:

Account _____

Exp      _____/_____

Would you like to AutoPay monthly  **Y / N**

**Please write Account no. and Invoice no. on checks**

For Inquiries Call
1 (800) 4-ABSOPURE (1-800-422-7678)

Or access our website at: www.absopure.com
Absopure Tax ID - 81-0923508

# INVOICE

**Billing Address**

| Account No | 9300225 |
|---|---|
| Invoice No. | 87219076 |
| Invoice Date | 07/23/2019 |
| Mail on or Before | 08/22/2019 |

DETROIT MI  48212

| Date | PO/Ref No. | Description | Price | Qty | Tax | Amount |
|---|---|---|---|---|---|---|
| 07/23/2019 | | MVW 12oz 24/cs | $14.00 | 2 | | $28.00 |
| | | Delivery Fee | | | | $2.50 |

| Page 1 of 1 | 07/23/2019 011050 21 9300225 | | $0.00 | $30.50 |
|---|---|---|---|---|

**Make checks payable to:**

Absopure 000808

Absopure Water Company
Dept # 982104
PO Box 701760
Plymouth MI 48170

| Account No. | 982104 |
|---|---|
| Invoice No. | 87235698 |
| Invoice Date | 08/06/2019 |
| Mail on or Before | **09/05/2019** |
| Total Due | **$134.16** |
| Payment Amount | |

DETROIT MI  48207|
USA| 4|
ZHN0|57592849|134.16 |21|R1|1100|982104|00

For **VISA / MC / AMEX** Card Payments:

Account _____

Exp _____/_____

Would you like to AutoPay monthly **Y / N**

**Please write Account no. and Invoice no. on checks**

For Inquiries Call
1 (800) 4-ABSOPURE (1-800-422-7678)

Or access our website at: www.absopure.com
Absopure Tax ID - 81-0923508

**Billing Address**

DETROIT MI  48207

# INVOICE

| Account No | 982104 |
|---|---|
| Invoice No. | 87235698 |
| Invoice Date | 08/06/2019 |
| Mail on or Before | 09/05/2019 |

| Date | PO/Ref No. | Description | Price | Qty | Tax | Amount |
|---|---|---|---|---|---|---|
| 08/06/2019 | | MVW 5 Gal Glass | $17.95 | 5 | | $89.75 |
| 08/06/2019 | | Btl Deposit Glass MVW | $15.00 | 5 | | $75.00 |
| 08/06/2019 | | Cup 9oz Cold Paper Absopure Logo | $5.95 | 1 | $0.36 | $6.31 |
| 08/06/2019 | | MVW 16.9oz Glass 12/cs | $17.95 | 1 | | $17.95 |
| 08/06/2019 | | MVW 16.9oz Sparkling Glass 12/cs | $18.95 | 1 | | $18.95 |
| 08/06/2019 | | Bottle Deposit | $0.10 | 12 | | $1.20 |
| 08/06/2019 | | Btl Deposit Glass MVW | -$15.00 | -5 | | -$75.00 |

| Page 1 of 1 | 08/06/2019 011050 21 982104 | | $0.36 | $134.16 |
|---|---|---|---|---|

Absopure 000809

**Make checks payable to:**
Absopure Water Company
Dept # 983499
PO Box 701760
Plymouth MI 48170

| Account No. | 983499 |
|---|---|
| Invoice No. | 87241640 |
| Invoice Date | 08/10/2019 |
| Mail on or Before | **09/09/2019** |
| Total Due | **$44.93** |
| Payment Amount | |

For **VISA / MC / AMEX** Card Payments:
Account _____
Exp _____/_____
Would you like to AutoPay monthly **Y / N**

**Please write Account no. and Invoice no. on checks**

DETROIT MI  48228|
USA| 4|
ZHN0|57599630|44.93 |21|R1|1100|983499|00

For Inquiries Call
1 (800) 4-ABSOPURE (1-800-422-7678)

Or access our website at: www.absopure.com
Absopure Tax ID - 81-0923508

**Billing Address**

DETROIT MI  48228

# INVOICE

| Account No | 983499 |
|---|---|
| Invoice No. | 87241640 |
| Invoice Date | 08/10/2019 |
| Mail on or Before | 09/09/2019 |

| Date | PO/Ref No. | Description | Price | Qty | Tax | Amount |
|---|---|---|---|---|---|---|
| 08/10/2019 | | Absopure Spr 5Gal | $7.49 | 1 | | $7.49 |
| 08/10/2019 | | Btl, Deposit Bottle 5G | $7.00 | 1 | | $7.00 |
| 08/10/2019 | | Bottom Load Cooler Storm | $0.00 | 1 | | $0.00 |
| 08/10/2019 | | Bottom Load Cooler Storm | $0.00 | 1 | | $0.00 |
| 08/10/2019 | | MVW 5 Gal Glass | $19.95 | 1 | | $19.95 |
| 08/10/2019 | | Btl Deposit Glass MVW | $10.00 | 1 | | $10.00 |
| 08/10/2019 | | MVW 12oz 24/cs | $15.95 | 1 | | $15.95 |
| 08/10/2019 | | Btl, Deposit Bottle 5G | -$7.00 | -3 | | -$21.00 |
| | | Energy Surcharge | | | | $5.54 |

| Page 1 of 1 | 08/10/2019 011017 21 983499 | | | $0.00 | $44.93 |
|---|---|---|---|---|---|

Absopure 000810

**Make checks payable to:**
Absopure Water Company
Dept # 9302375
PO Box 701760
Plymouth MI 48170

| Account No. | 9302375 |
|---|---|
| Invoice No. | 87249520 |
| Invoice Date | 08/16/2019 |
| Mail on or Before | **09/15/2019** |
| Total Due | **$36.40** |
| Payment Amount | |

DETROIT MI 48224|
USA| 4|
ZHN0|57605347|36.40 |50|R1|1100|9302375|00

For **VISA / MC / AMEX** Card Payments:

Account _____

Exp _____/_____

Would you like to AutoPay monthly **Y / N**

**Please write Account no. and Invoice no. on checks**

For Inquiries Call
1 (800) 4-ABSOPURE (1-800-422-7678)

Or access our website at: www.absopure.com
Absopure Tax ID - 81-0923508

**Billing Address**

DETROIT MI 48224

# INVOICE

| Account No | 9302375 |
|---|---|
| Invoice No. | 87249520 |
| Invoice Date | 08/16/2019 |
| Mail on or Before | 09/15/2019 |

| Date | PO/Ref No. | Description | Price | Qty | Tax | Amount |
|---|---|---|---|---|---|---|
| 08/16/2019 | | MVW 5 Gal Glass | $16.95 | 2 | | $33.90 |
| 08/16/2019 | | Btl Deposit Glass MVW | $10.00 | 2 | | $20.00 |
| 08/16/2019 | | Btl Deposit Glass MVW | -$10.00 | -2 | | -$20.00 |
| | | Delivery Fee | | | | $2.50 |

| Page 1 of 1 | 08/16/2019 011050 50 9302375 | | | $0.00 | $36.40 |
|---|---|---|---|---|---|

**Make checks payable to:**
Absopure Water Company
Dept # 984332
PO Box 701760
Plymouth MI 48170

Absopure 000811

| Account No. | 984332 |
|---|---|
| Invoice No. | 87268121 |
| Invoice Date | 09/03/2019 |
| Mail on or Before | **10/03/2019** |
| Total Due | **$20.90** |
| Payment Amount | |

DETROIT MI  48207|
USA| 4|
ZHN0|57644785|20.90 |60|R1|1100|984332|00

For **VISA / MC / AMEX** Card Payments:
Account _____
Exp      ____/_____
Would you like to AutoPay monthly  **Y / N**

**Please write Account no. and Invoice no. on checks**

For Inquiries Call
1 (800) 4-ABSOPURE (1-800-422-7678)

Or access our website at: www.absopure.com
Absopure Tax ID - 81-0923508

**Billing Address**

DETROIT MI  48207

# INVOICE

| Account No | 984332 |
|---|---|
| Invoice No. | 87268121 |
| Invoice Date | 09/03/2019 |
| Mail on or Before | 10/03/2019 |

| Date | PO/Ref No. | Description | Price | Qty | Tax | Amount |
|---|---|---|---|---|---|---|
| 09/03/2019 | | MVW 5 Gal Glass | $17.95 | 2 | | $35.90 |
| 09/03/2019 | | Btl Deposit Glass MVW | $15.00 | 2 | | $30.00 |
| 09/03/2019 | | Btl Deposit Glass MVW | -$15.00 | -3 | | -$45.00 |

| Page 1 of 1 | 09/03/2019 011050 60 984332 | | $0.00 | $20.90 |
|---|---|---|---|---|

Absopure 000812

**Make checks payable to:**
Absopure Water Company
Dept # 982104
PO Box 701760
Plymouth MI 48170

| Account No. | 982104 |
|---|---|
| Invoice No. | 87268117 |
| Invoice Date | 09/03/2019 |
| Mail on or Before | **10/03/2019** |
| Total Due | **$197.10** |
| Payment Amount | |

███████████

DETROIT MI  48207|
USA| 4|
ZHN0|57644796|197.10 |21|R1|1100|982104|00

For **VISA / MC / AMEX** Card Payments:

Account _____

Exp     _____/_____

Would you like to AutoPay monthly  **Y / N**

**Please write Account no. and Invoice no. on checks**

For Inquiries Call
1 (800) 4-ABSOPURE (1-800-422-7678)

Or access our website at: www.absopure.com
Absopure Tax ID - 81-0923508

**Billing Address**

███████████

DETROIT MI  48207

# INVOICE

| Account No | 982104 |
|---|---|
| Invoice No. | 87268117 |
| Invoice Date | 09/03/2019 |
| Mail on or Before | 10/03/2019 |

| Date | PO/Ref No. | Description | Price | Qty | Tax | Amount |
|---|---|---|---|---|---|---|
| 09/03/2019 | | MVW 5 Gal Glass | $17.95 | 6 | | $107.70 |
| 09/03/2019 | | Btl Deposit Glass MVW | $15.00 | 6 | | $90.00 |
| 09/03/2019 | | Bottle Deposit | -$0.10 | -6 | | -$0.60 |

| Page 1 of 1 | 09/03/2019 011050 21 982104 | | $0.00 | $197.10 |
|---|---|---|---|---|

Absopure 000813

**Make checks payable to:**
Absopure Water Company
Dept # 971706
PO Box 701760
Plymouth MI 48170

| Account No. | 971706 |
|---|---|
| Invoice No. | 87274225 |
| Invoice Date | 09/07/2019 |
| Mail on or Before | **10/07/2019** |
| Total Due | **$60.00** |
| Payment Amount | |

For **VISA / MC / AMEX** Card Payments:

Account _____

Exp _____/_____

Would you like to AutoPay monthly **Y / N**

**Please write Account no. and Invoice no. on checks**

DETROIT MI  48201|
USA| 4|
ZHN0|57649243|60.00 |21|R1|1100|971706|00

For Inquiries Call
1 (800) 4-ABSOPURE (1-800-422-7678)

Or access our website at: www.absopure.com
Absopure Tax ID - 81-0923508

# INVOICE

| Account No | 971706 |
|---|---|
| Invoice No. | 87274225 |
| Invoice Date | 09/07/2019 |
| Mail on or Before | 10/07/2019 |

**Billing Address**

DETROIT MI  48201

| Date | PO/Ref No. | Description | Price | Qty | Tax | Amount |
|---|---|---|---|---|---|---|
| 09/07/2019 | | MVW 5 Gal Glass | $15.00 | 4 | | $60.00 |
| 09/07/2019 | | Btl Deposit Glass MVW | $10.00 | 4 | | $40.00 |
| 09/07/2019 | | Btl Deposit Glass MVW | -$10.00 | -4 | | -$40.00 |

| Page 1 of 1 | 09/07/2019 011050 21 971706 | | $0.00 | $60.00 |
|---|---|---|---|---|

**Make checks payable to:**
Absopure Water Company
Dept # 9300225
PO Box 701760
Plymouth MI 48170

Absopure 000814

| Account No. | 9300225 |
|---|---|
| Invoice No. | 87274241 |
| Invoice Date | 09/07/2019 |
| Mail on or Before | **10/07/2019** |
| Total Due | **$130.00** |
| Payment Amount | |

DETROIT MI  48212|
USA| 4|
ZHN0|57650470|130.00 |21|R1|1100|9300225|00

For **VISA / MC / AMEX** Card Payments:
Account _____
Exp      ____/_____
Would you like to AutoPay monthly **Y / N**

**Please write Account no. and Invoice no. on checks**

For Inquiries Call
1 (800) 4-ABSOPURE (1-800-422-7678)

Or access our website at: www.absopure.com
Absopure Tax ID - 81-0923508

# INVOICE

| Account No | 9300225 |
|---|---|
| Invoice No. | 87274241 |
| Invoice Date | 09/07/2019 |
| Mail on or Before | 10/07/2019 |

**Billing Address**

DETROIT MI  48212

| Date | PO/Ref No. | Description | Price | Qty | Tax | Amount |
|---|---|---|---|---|---|---|
| 09/07/2019 | | MVW 1.5L 12/cs | $16.25 | 2 | | $32.50 |
| 09/07/2019 | | MVW 16.9oz Sport Cap 24/cs | $16.00 | 5 | | $80.00 |
| 09/07/2019 | | Absopure SPR 16.9oz 24/cs CP 84/PAL | $7.50 | 2 | | $15.00 |
| | | Delivery Fee | | | | $2.50 |

| Page 1 of 1 | 09/07/2019 011050 21 9300225 | | $0.00 | $130.00 |
|---|---|---|---|---|

Absopure 000815

**Make checks payable to:**

Absopure Water Company
Dept # 971690
PO Box 701760
Plymouth MI 48170

| | |
|---|---|
| Account No. | 971690 |
| Invoice No. | 87275982 |
| Invoice Date | 09/09/2019 |
| Mail on or Before | **10/09/2019** |
| Total Due | **$98.85** |
| Payment Amount | |

DETROIT MI  48207|
USA| 4|
ZHN0|57650855|98.85 |91|R1|1100|971690|00

For **VISA / MC / AMEX** Card Payments:

Account _____

Exp      _____/_____

Would you like to AutoPay monthly  **Y / N**

**Please write Account no. and Invoice no. on checks**

For Inquiries Call
1 (800) 4-ABSOPURE (1-800-422-7678)

Or access our website at: www.absopure.com
Absopure Tax ID - 81-0923508

DETROIT MI  48207

# INVOICE

| | |
|---|---|
| Account No | 971690 |
| Invoice No. | 87275982 |
| Invoice Date | 09/09/2019 |
| Mail on or Before | 10/09/2019 |

| Date | PO/Ref No. | Description | Price | Qty | Tax | Amount |
|---|---|---|---|---|---|---|
| 09/09/2019 | | MVW 5 Gal Glass | $17.95 | 3 | | $53.85 |
| 09/09/2019 | | Btl Deposit Glass MVW | $15.00 | 3 | | $45.00 |

| Page 1 of 1 | 09/09/2019 011050 91 971690 | | $0.00 | $98.85 |
|---|---|---|---|---|

Absopure 000816

**Make checks payable to:**
Absopure Water Company
Dept # 9302375
PO Box 701760
Plymouth MI 48170

| Account No. | 9302375 |
|---|---|
| Invoice No. | 87281948 |
| Invoice Date | 09/13/2019 |
| Mail on or Before | **10/13/2019** |
| Total Due | **$36.40** |
| Payment Amount | |

DETROIT MI  48224|
USA| 4|
ZHN0|57656072|36.40 |50|R1|1100|9302375|00

For **VISA / MC / AMEX** Card Payments:

Account _____

Exp _____/_____

Would you like to AutoPay monthly  **Y / N**

**Please write Account no. and Invoice no. on checks**

For Inquiries Call
1 (800) 4-ABSOPURE (1-800-422-7678)

Or access our website at: www.absopure.com
Absopure Tax ID - 81-0923508

# INVOICE

| Account No | 9302375 |
|---|---|
| Invoice No. | 87281948 |
| Invoice Date | 09/13/2019 |
| Mail on or Before | 10/13/2019 |

**Billing Address**

DETROIT MI  48224

| Date | PO/Ref No. | Description | Price | Qty | Tax | Amount |
|---|---|---|---|---|---|---|
| 09/13/2019 | | MVW 5 Gal Glass | $16.95 | 2 | | $33.90 |
| 09/13/2019 | | Btl Deposit Glass MVW | $10.00 | 2 | | $20.00 |
| 09/13/2019 | | Btl Deposit Glass MVW | -$10.00 | -2 | | -$20.00 |
| | | Delivery Fee | | | | $2.50 |

| Page 1 of 1 | 09/13/2019 011050 50 9302375 | | $0.00 | $36.40 |
|---|---|---|---|---|

**Make checks payable to:**

Absopure Water Company
Dept # 984332
PO Box 701760
Plymouth MI 48170

Absopure 000817

| Account No. | 984332 |
|---|---|
| Invoice No. | 87284107 |
| Invoice Date | 09/16/2019 |
| Mail on or Before | **10/16/2019** |
| Total Due | **$65.90** |
| Payment Amount | |

█████████████

DETROIT MI  48207|
USA| 4|
ZHN0|57657882|65.90 |60|R1|1100|984332|00

For **VISA / MC / AMEX** Card Payments:

Account _____

Exp  _____/_____

Would you like to AutoPay monthly **Y / N**

**Please write Account no. and Invoice no. on checks**

For Inquiries Call
1 (800) 4-ABSOPURE (1-800-422-7678)

Or access our website at: www.absopure.com
Absopure Tax ID - 81-0923508

# INVOICE

| Account No | 984332 |
|---|---|
| Invoice No. | 87284107 |
| Invoice Date | 09/16/2019 |
| Mail on or Before | 10/16/2019 |

**Billing Address**

██████████████

DETROIT MI  48207

| Date | PO/Ref No. | Description | Price | Qty | Tax | Amount |
|---|---|---|---|---|---|---|
| 09/16/2019 | | MVW 5 Gal Glass | $17.95 | 2 | | $35.90 |
| 09/16/2019 | | Btl Deposit Glass MVW | $15.00 | 2 | | $30.00 |

| Page 1 of 1 | 09/16/2019 011050 60 984332 | | $0.00 | $65.90 |
|---|---|---|---|---|

**Make checks payable to:**
Absopure Water Company
Dept # 9300482
PO Box 701760
Plymouth MI 48170

Absopure 000818

| Account No. | 9300482 |
|---|---|
| Invoice No. | 87291147 |
| Invoice Date | 09/20/2019 |
| Mail on or Before | **10/20/2019** |
| Total Due | **$53.35** |
| Payment Amount | |

███████████
DETROIT MI  48207-3820|
USA| 4|
ZHN0|57664332|53.35 |20|R1|1100|9300482|00

For **VISA / MC / AMEX** Card Payments:

Account _____

Exp    _____/_____

Would you like to AutoPay monthly  **Y / N**

**Please write Account no. and Invoice no. on checks**

For Inquiries Call
1 (800) 4-ABSOPURE (1-800-422-7678)

Or access our website at: www.absopure.com
Absopure Tax ID - 81-0923508

**Billing Address**
████████████
DETROIT MI  48207-3820

# INVOICE

| Account No | 9300482 |
|---|---|
| Invoice No. | 87291147 |
| Invoice Date | 09/20/2019 |
| Mail on or Before | 10/20/2019 |

| Date | PO/Ref No. | Description | Price | Qty | Tax | Amount |
|---|---|---|---|---|---|---|
| 09/20/2019 | | MVW 5 Gal Glass | $16.95 | 3 | | $50.85 |
| 09/20/2019 | | Btl Deposit Glass MVW | $10.00 | 3 | | $30.00 |
| 09/20/2019 | | Btl Deposit Glass MVW | -$10.00 | -3 | | -$30.00 |
| | | Delivery Fee | | | | $2.50 |

| Page 1 of 1 | 09/20/2019 011050 20 9300482 | | $0.00 | $53.35 |
|---|---|---|---|---|

**Make checks payable to:**
Absopure Water Company
Dept # 975216
PO Box 701760
Plymouth MI 48170

Absopure 000819

| Account No. | 975216 |
|---|---|
| Invoice No. | 87296132 |
| Invoice Date | 09/25/2019 |
| Mail on or Before | **10/25/2019** |
| Total Due | **$39.90** |
| Payment Amount | |

DETROIT MI  48234|
USA| 4|
ZHN0|57668614|39.90 |21|R1|1100|975216|00

For **VISA / MC / AMEX** Card Payments:

Account _____

Exp _____/_____

Would you like to AutoPay monthly **Y / N**

**Please write Account no. and Invoice no. on checks**

For Inquiries Call
1 (800) 4-ABSOPURE (1-800-422-7678)

Or access our website at: www.absopure.com
Absopure Tax ID - 81-0923508

**Billing Address**

DETROIT MI  48234

# INVOICE

| Account No | 975216 |
|---|---|
| Invoice No. | 87296132 |
| Invoice Date | 09/25/2019 |
| Mail on or Before | 10/25/2019 |

| Date | PO/Ref No. | Description | Price | Qty | Tax | Amount |
|---|---|---|---|---|---|---|
| 09/25/2019 | | MVW 5 Gal Glass | $19.95 | 2 | | $39.90 |
| 09/25/2019 | | Btl Deposit Glass MVW | $15.00 | 2 | | $30.00 |
| 09/25/2019 | | Btl Deposit Glass MVW | -$15.00 | -2 | | -$30.00 |

| Page 1 of 1 | 09/25/2019 011050 21 975216 | | $0.00 | $39.90 |
|---|---|---|---|---|

**Make checks payable to:**
Absopure Water Company
Dept # 982104
PO Box 701760
Plymouth MI 48170

Absopure 000820

| Account No. | 982104 |
|---|---|
| Invoice No. | 87303790 |
| Invoice Date | 10/01/2019 |
| Mail on or Before | **10/31/2019** |
| Total Due | **$131.10** |
| Payment Amount | |

DETROIT MI  48207|
USA| 4|
ZHN0|57697096|131.10 |21|R1|1100|982104|00

For **VISA / MC / AMEX** Card Payments:

Account _____

Exp       _____/_____

Would you like to AutoPay monthly  **Y / N**

**Please write Account no. and Invoice no. on checks**

For Inquiries Call
1 (800) 4-ABSOPURE (1-800-422-7678)

Or access our website at: www.absopure.com
Absopure Tax ID - 81-0923508

**Billing Address**

DETROIT MI  48207

# INVOICE

| Account No | 982104 |
|---|---|
| Invoice No. | 87303790 |
| Invoice Date | 10/01/2019 |
| Mail on or Before | 10/31/2019 |

| Date | PO/Ref No. | Description | Price | Qty | Tax | Amount |
|---|---|---|---|---|---|---|
| 10/01/2019 | | MVW 5 Gal Glass | $17.95 | 4 | | $71.80 |
| 10/01/2019 | | Btl Deposit Glass MVW | $15.00 | 4 | | $60.00 |
| 10/01/2019 | | Bottle Deposit | -$0.10 | -7 | | -$0.70 |

| Page 1 of 1 | 10/01/2019 011050 21 982104 | | $0.00 | $131.10 |
|---|---|---|---|---|

**Make checks payable to:**
Absopure Water Company
Dept # 984332
PO Box 701760
Plymouth MI 48170

Absopure 000821

| Account No. | 984332 |
|---|---|
| Invoice No. | 87303794 |
| Invoice Date | 10/01/2019 |
| Mail on or Before | **10/31/2019** |
| Total Due | **$38.85** |
| Payment Amount | |

For **VISA / MC / AMEX** Card Payments:

Account _____

Exp _____/_____

Would you like to AutoPay monthly **Y / N**

**Please write Account no. and Invoice no. on checks**

▓▓▓▓▓▓▓▓▓▓

DETROIT MI  48207|
USA| 4|
ZHN0|57697104|38.85 |60|R1|1100|984332|00

For Inquiries Call
1 (800) 4-ABSOPURE (1-800-422-7678)

Or access our website at: www.absopure.com
Absopure Tax ID - 81-0923508

**Billing Address**

▓▓▓▓▓▓▓▓

DETROIT MI  48207

# INVOICE

| Account No | 984332 |
|---|---|
| Invoice No. | 87303794 |
| Invoice Date | 10/01/2019 |
| Mail on or Before | 10/31/2019 |

| Date | PO/Ref No. | Description | Price | Qty | Tax | Amount |
|---|---|---|---|---|---|---|
| 10/01/2019 | | MVW 5 Gal Glass | $17.95 | 3 | | $53.85 |
| 10/01/2019 | | Btl Deposit Glass MVW | $15.00 | 3 | | $45.00 |
| 10/01/2019 | | Btl Deposit Glass MVW | -$15.00 | -4 | | -$60.00 |

| Page 1 of 1 | 10/01/2019 011050 60 984332 | | $0.00 | $38.85 |
|---|---|---|---|---|

Absopure 000822

**Make checks payable to:**
Absopure Water Company
Dept # 991220
PO Box 701760
Plymouth MI 48170

| Account No. | 991220 |
|---|---|
| Invoice No. | 87306302 |
| Invoice Date | 10/03/2019 |
| Mail on or Before | **11/02/2019** |
| Total Due | **$99.60** |
| Payment Amount | |

████████████████████

DETROIT MI  48214|
USA| 4|
ZHN0|57699455|99.60 |21|R1|1100|991220|00

For **VISA / MC / AMEX** Card Payments:

Account _____

Exp       _____/_____

Would you like to AutoPay monthly  **Y / N**

**Please write Account no. and Invoice no. on checks**

For Inquiries Call
1 (800) 4-ABSOPURE (1-800-422-7678)

Or access our website at: www.absopure.com
Absopure Tax ID - 81-0923508

**Billing Address**

████████████████████

DETROIT MI  48214

# INVOICE

| Account No | 991220 |
|---|---|
| Invoice No. | 87306302 |
| Invoice Date | 10/03/2019 |
| Mail on or Before | 11/02/2019 |

| Date | PO/Ref No. | Description | Price | Qty | Tax | Amount |
|---|---|---|---|---|---|---|
| 10/03/2019 | | MVW 12oz 24/cs | $15.95 | 8 | | $127.60 |
| 10/03/2019 | | H&C Black Cooler | $0.00 | 1 | | $0.00 |
| 10/03/2019 | | Btl, Deposit Bottle 5G | -$7.00 | -4 | | -$28.00 |

| Page 1 of 1 | 10/03/2019 011050 21 991220 | | $0.00 | $99.60 |
|---|---|---|---|---|

Make checks payable to:
Absopure Water Company
Dept # 988842
PO Box 701760
Plymouth MI 48170

Absopure 000823

| Account No. | 988842 |
|---|---|
| Invoice No. | 87306298 |
| Invoice Date | 10/03/2019 |
| Mail on or Before | **11/02/2019** |
| Total Due | **$130.35** |
| Payment Amount | |

█████████████

DETROIT MI  48214|
USA| 4|
ZHN0|57699458|130.35 |21|R1|1100|988842|00

For **VISA / MC / AMEX** Card Payments:

Account _____

Exp    _____/_____

Would you like to AutoPay monthly  **Y / N**

**Please write Account no. and Invoice no. on checks**

For Inquiries Call
1 (800) 4-ABSOPURE (1-800-422-7678)

Or access our website at: www.absopure.com
Absopure Tax ID - 81-0923508

**Billing Address**

█████████████

DETROIT MI  48214

# INVOICE

| Account No | 988842 |
|---|---|
| Invoice No. | 87306298 |
| Invoice Date | 10/03/2019 |
| Mail on or Before | 11/02/2019 |

| Date | PO/Ref No. | Description | Price | Qty | Tax | Amount |
|---|---|---|---|---|---|---|
| 10/03/2019 | | MVW 16.9oz Sparkling Glass 12/cs | $18.95 | 3 | | $56.85 |
| 10/03/2019 | | Bottle Deposit | $0.10 | 36 | | $3.60 |
| 10/03/2019 | | MVW 5 Gal Glass | $19.95 | 2 | | $39.90 |
| 10/03/2019 | | Btl Deposit Glass MVW | $15.00 | 2 | | $30.00 |

| Page 1 of 1 | 10/03/2019 011050 21 988842 | | $0.00 | $130.35 |
|---|---|---|---|---|

**Make checks payable to:**
Absopure Water Company
Dept # 992210
PO Box 701760
Plymouth MI 48170

Absopure 000824

| Account No. | 992210 |
|---|---|
| Invoice No. | 87306304 |
| Invoice Date | 10/03/2019 |
| Mail on or Before | **11/02/2019** |
| Total Due | **$99.90** |
| Payment Amount | |

DETROIT MI  48207| 5|
ZHN0|57699475|99.90 |21|R1|1100|992210|00

For **VISA / MC / AMEX** Card Payments:

Account _____

Exp      _____/_____

Would you like to AutoPay monthly  **Y / N**

**Please write Account no. and Invoice no. on checks**

For Inquiries Call
1 (800) 4-ABSOPURE (1-800-422-7678)

Or access our website at: www.absopure.com
Absopure Tax ID - 81-0923508

**Billing Address**

DETROIT MI  48207

# INVOICE

| Account No | 992210 |
|---|---|
| Invoice No. | 87306304 |
| Invoice Date | 10/03/2019 |
| Mail on or Before | 11/02/2019 |

| Date | PO/Ref No. | Description | Price | Qty | Tax | Amount |
|---|---|---|---|---|---|---|
| 10/03/2019 | | H&C Black Cooler | $0.00 | 1 | | $0.00 |
| 10/03/2019 | | MVW 5 Gal Glass | $0.00 | 2 | | $0.00 |
| 10/03/2019 | | Btl Deposit Glass MVW | $15.00 | 2 | | $30.00 |
| 10/03/2019 | | MVW 5 Gal Glass | $19.95 | 2 | | $39.90 |
| 10/03/2019 | | Btl Deposit Glass MVW | $15.00 | 2 | | $30.00 |

| Page 1 of 1 | 10/03/2019 011050 21 992210 | | $0.00 | $99.90 |
|---|---|---|---|---|

Absopure 000825

**Make checks payable to:**
Absopure Water Company
Dept # 9302375
PO Box 701760
Plymouth MI 48170

| Account No. | 9302375 |
|---|---|
| Invoice No. | 87314557 |
| Invoice Date | 10/10/2019 |
| Mail on or Before | **11/09/2019** |
| Total Due | **$19.45** |
| Payment Amount | |

████████████

DETROIT MI  48224|
USA| 4|
ZHN0|57707231|19.45 |50|R1|1100|9302375|00

For **VISA / MC / AMEX** Card Payments:

Account _____

Exp     _____/_____

Would you like to AutoPay monthly  **Y / N**

**Please write Account no. and Invoice no. on checks**

For Inquiries Call
1 (800) 4-ABSOPURE (1-800-422-7678)

Or access our website at: www.absopure.com
Absopure Tax ID - 81-0923508

**Billing Address**

████████████

DETROIT MI  48224

# INVOICE

| Account No | 9302375 |
|---|---|
| Invoice No. | 87314557 |
| Invoice Date | 10/10/2019 |
| Mail on or Before | 11/09/2019 |

| Date | PO/Ref No. | Description | Price | Qty | Tax | Amount |
|---|---|---|---|---|---|---|
| 10/10/2019 | | MVW 5 Gal Glass | $16.95 | 1 | | $16.95 |
| 10/10/2019 | | Btl Deposit Glass MVW | $10.00 | 1 | | $10.00 |
| 10/10/2019 | | Btl Deposit Glass MVW | -$10.00 | -1 | | -$10.00 |
| | | Delivery Fee | | | | $2.50 |

| Page 1 of 1 | 10/10/2019 011050 50 9302375 | | $0.00 | $19.45 |
|---|---|---|---|---|

Absopure 000826

Make checks payable to:
Absopure Water Company
Dept # 991220
PO Box 701760
Plymouth MI 48170

| Account No. | 991220 |
|---|---|
| Invoice No. | 87314552 |
| Invoice Date | 10/10/2019 |
| Mail on or Before | **11/09/2019** |
| Total Due | **$232.45** |
| Payment Amount | |

███████████████████████

DETROIT MI  48214|
USA| 4|
ZHN0|57707242|232.45 |21|R1|1100|991220|00

For **VISA / MC / AMEX** Card Payments:

Account _____

Exp     _____/_____

Would you like to AutoPay monthly  **Y / N**

**Please write Account no. and Invoice no. on checks**

For Inquiries Call
1 (800) 4-ABSOPURE (1-800-422-7678)

Or access our website at: www.absopure.com
Absopure Tax ID - 81-0923508

**Billing Address**

███████████████████████

DETROIT MI  48214

# INVOICE

| Account No | 991220 |
|---|---|
| Invoice No. | 87314552 |
| Invoice Date | 10/10/2019 |
| Mail on or Before | 11/09/2019 |

| Date | PO/Ref No. | Description | Price | Qty | Tax | Amount |
|---|---|---|---|---|---|---|
| 10/10/2019 | | H&C Cooler | $0.00 | 1 | | $0.00 |
| 10/10/2019 | | MVW 5 Gal Glass | $19.95 | 3 | | $59.85 |
| 10/10/2019 | | Btl Deposit Glass MVW | $15.00 | 3 | | $45.00 |
| 10/10/2019 | | MVW 12oz 24/cs | $15.95 | 8 | | $127.60 |

| Page 1 of 1 | 10/10/2019 011050 21 991220 | | $0.00 | $232.45 |
|---|---|---|---|---|

Absopure 000827

**Make checks payable to:**
Absopure Water Company
Dept # 984332
PO Box 701760
Plymouth MI 48170

| Account No. | 984332 |
|---|---|
| Invoice No. | 87318148 |
| Invoice Date | 10/14/2019 |
| Mail on or Before | **11/13/2019** |
| Total Due | **$68.85** |
| Payment Amount | |

For **VISA / MC / AMEX** Card Payments:

Account _____

Exp _____/_____

Would you like to AutoPay monthly **Y / N**

Please write Account no. and Invoice no. on checks

DETROIT MI  48207|
USA| 4|
ZHN0|57710299|68.85 |60|R1|1100|984332|00

For Inquiries Call
1 (800) 4-ABSOPURE (1-800-422-7678)

Or access our website at: www.absopure.com
Absopure Tax ID - 81-0923508

**Billing Address**

DETROIT MI  48207

# INVOICE

| Account No | 984332 |
|---|---|
| Invoice No. | 87318148 |
| Invoice Date | 10/14/2019 |
| Mail on or Before | 11/13/2019 |

| Date | PO/Ref No. | Description | Price | Qty | Tax | Amount |
|---|---|---|---|---|---|---|
| 10/14/2019 | | MVW 5 Gal Glass | $17.95 | 3 | | $53.85 |
| 10/14/2019 | | Btl Deposit Glass MVW | $15.00 | 3 | | $45.00 |
| 10/14/2019 | | Btl Deposit Glass MVW | -$15.00 | -2 | | -$30.00 |

| Page 1 of 1 | 10/14/2019 011050 60 984332 | | $0.00 | $68.85 |
|---|---|---|---|---|

Absopure 000828

**Make checks payable to:**
Absopure Water Company
Dept # 982104
PO Box 701760
Plymouth MI 48170

| Account No. | 982104 |
|---|---|
| Invoice No. | 87333775 |
| Invoice Date | 10/28/2019 |
| Mail on or Before | **11/27/2019** |
| Total Due | **$116.21** |
| Payment Amount | |

For **VISA / MC / AMEX** Card Payments:

Account _____

Exp _____/_____

Would you like to AutoPay monthly **Y / N**

Please write Account no. and Invoice no. on checks

DETROIT MI  48207|
USA| 4|
ZHN0|57724945|116.21 |21|R1|1100|982104|00

For Inquiries Call
1 (800) 4-ABSOPURE (1-800-422-7678)

Or access our website at: www.absopure.com
Absopure Tax ID - 81-0923508

**Billing Address**

DETROIT MI  48207

# INVOICE

| Account No | 982104 |
|---|---|
| Invoice No. | 87333775 |
| Invoice Date | 10/28/2019 |
| Mail on or Before | 11/27/2019 |

| Date | PO/Ref No. | Description | Price | Qty | Tax | Amount |
|---|---|---|---|---|---|---|
| 10/28/2019 | | MVW 5 Gal Glass | $17.95 | 4 | | $71.80 |
| 10/28/2019 | | Btl Deposit Glass MVW | $15.00 | 4 | | $60.00 |
| 10/28/2019 | | Cup 9oz Cold Paper Absopure Logo | $5.95 | 1 | $0.36 | $6.31 |
| 10/28/2019 | | MVW 16.9oz Glass 12/cs | $17.95 | 1 | | $17.95 |
| 10/28/2019 | | MVW 16.9oz Sparkling Glass 12/cs | $18.95 | 1 | | $18.95 |
| 10/28/2019 | | Bottle Deposit | $0.10 | 12 | | $1.20 |
| 10/28/2019 | | Btl Deposit Glass MVW | -$15.00 | -4 | | -$60.00 |

| Page 1 of 1 | 10/28/2019 011050 21 982104 | | $0.36 | $116.21 |
|---|---|---|---|---|

Absopure 000829

**Make checks payable to:**
Absopure Water Company
Dept # 9300869
PO Box 701760
Plymouth MI 48170

| Account No. | 9300869 |
|---|---|
| Invoice No. | 87341047 |
| Invoice Date | 11/01/2019 |
| Mail on or Before | **12/01/2019** |
| Total Due | **$50.30** |
| Payment Amount | |

HAMTRAMCK MI  48212|
USA| 4|
ZHN0|57750402|50.30 |99|R1|1100|9300869|00

For **VISA / MC / AMEX** Card Payments:

Account _____

Exp   _____/_____

Would you like to AutoPay monthly  **Y / N**

**Please write Account no. and Invoice no. on checks**

For Inquiries Call
1 (800) 4-ABSOPURE (1-800-422-7678)

Or access our website at: www.absopure.com
Absopure Tax ID - 81-0923508

# INVOICE

| Account No | 9300869 |
|---|---|
| Invoice No. | 87341047 |
| Invoice Date | 11/01/2019 |
| Mail on or Before | 12/01/2019 |

**Billing Address**

HAMTRAMCK MI  48212

| Date | PO/Ref No. | Description | Price | Qty | Tax | Amount |
|---|---|---|---|---|---|---|
| 11/01/2019 | | MVW 5 Gal Glass | $16.95 | 4 | | $67.80 |
| 11/01/2019 | | Btl Deposit Glass MVW | $10.00 | 4 | | $40.00 |
| 11/01/2019 | | Btl Deposit Glass MVW | -$10.00 | -6 | | -$60.00 |
| | | Delivery Fee | | | | $2.50 |

| Page 1 of 1 | 11/01/2019 011050 99 9300869 | | $0.00 | $50.30 |
|---|---|---|---|---|

Absopure 000830

**Make checks payable to:**
Absopure Water Company
Dept # 9300482
PO Box 701760
Plymouth MI 48170

| Account No. | 9300482 |
|---|---|
| Invoice No. | 87341603 |
| Invoice Date | 11/04/2019 |
| Mail on or Before | **12/04/2019** |
| Total Due | **$53.35** |
| Payment Amount | |

███████████████

DETROIT MI  48207-3820|
USA| 4|
ZHN0|57754247|53.35 |20|R1|1100|9300482|00

For **VISA / MC / AMEX** Card Payments:

Account _____

Exp      _____/_____

Would you like to AutoPay monthly  **Y / N**

Please write Account no. and Invoice no. on checks

For Inquiries Call
1 (800) 4-ABSOPURE (1-800-422-7678)

Or access our website at: www.absopure.com
Absopure Tax ID - 81-0923508

# INVOICE

| Account No | 9300482 |
|---|---|
| Invoice No. | 87341603 |
| Invoice Date | 11/04/2019 |
| Mail on or Before | 12/04/2019 |

**Billing Address**

████████████████

DETROIT MI  48207-3820

| Date | PO/Ref No. | Description | Price | Qty | Tax | Amount |
|---|---|---|---|---|---|---|
| 11/04/2019 | | MVW 5 Gal Glass | $16.95 | 3 | | $50.85 |
| 11/04/2019 | | Btl Deposit Glass MVW | $10.00 | 3 | | $30.00 |
| 11/04/2019 | | Btl Deposit Glass MVW | -$10.00 | -3 | | -$30.00 |
| | | Delivery Fee | | | | $2.50 |

| Page 1 of 1 | 11/04/2019 011050 20 9300482 | $0.00 | $53.35 |
|---|---|---|---|

**Make checks payable to:**
Absopure Water Company
Dept # 971690
PO Box 701760
Plymouth MI 48170

Absopure 000831

| Account No. | 971690 |
|---|---|
| Invoice No. | 87341589 |
| Invoice Date | 11/04/2019 |
| Mail on or Before | **12/04/2019** |
| Total Due | **$53.85** |
| Payment Amount | |

DETROIT MI  48207|
USA| 4|
ZHN0|57754248|53.85 |91|R1|1100|971690|00

For **VISA / MC / AMEX** Card Payments:

Account _____

Exp      ____/_____

Would you like to AutoPay monthly  **Y / N**

Please write Account no. and Invoice no. on checks

For Inquiries Call
1 (800) 4-ABSOPURE (1-800-422-7678)

Or access our website at: www.absopure.com
Absopure Tax ID - 81-0923508

# INVOICE

| Account No | 971690 |
|---|---|
| Invoice No. | 87341589 |
| Invoice Date | 11/04/2019 |
| Mail on or Before | 12/04/2019 |

**Billing Address**

DETROIT MI  48207

| Date | PO/Ref No. | Description | Price | Qty | Tax | Amount |
|---|---|---|---|---|---|---|
| 11/04/2019 | | MVW 5 Gal Glass | $17.95 | 3 | | $53.85 |
| 11/04/2019 | | Btl Deposit Glass MVW | $15.00 | 3 | | $45.00 |
| 11/04/2019 | | Btl Deposit Glass MVW | -$15.00 | -3 | | -$45.00 |

| Page 1 of 1 | 11/04/2019 011050 91 971690 | | $0.00 | $53.85 |
|---|---|---|---|---|

**Make checks payable to:**
Absopure Water Company
Dept # 984332
PO Box 701760
Plymouth MI 48170

Absopure 000832

| Account No. | 984332 |
|---|---|
| Invoice No. | 87341595 |
| Invoice Date | 11/04/2019 |
| Mail on or Before | **12/04/2019** |
| Total Due | **$53.85** |
| Payment Amount | |

DETROIT MI  48207|
USA| 4|
ZHN0|57754257|53.85 |60|R1|1100|984332|00

For **VISA / MC / AMEX** Card Payments:

Account _____

Exp _____/_____

Would you like to AutoPay monthly  **Y / N**

**Please write Account no. and Invoice no. on checks**

For Inquiries Call
1 (800) 4-ABSOPURE (1-800-422-7678)

Or access our website at: www.absopure.com
Absopure Tax ID - 81-0923508

**Billing Address**

DETROIT MI  48207

# INVOICE

| Account No | 984332 |
|---|---|
| Invoice No. | 87341595 |
| Invoice Date | 11/04/2019 |
| Mail on or Before | 12/04/2019 |

| Date | PO/Ref No. | Description | Price | Qty | Tax | Amount |
|---|---|---|---|---|---|---|
| 11/04/2019 | | MVW 5 Gal Glass | $17.95 | 3 | | $53.85 |
| 11/04/2019 | | Btl Deposit Glass MVW | $15.00 | 3 | | $45.00 |
| 11/04/2019 | | Btl Deposit Glass MVW | -$15.00 | -3 | | -$45.00 |

| Page 1 of 1 | 11/04/2019 011050 60 984332 | | $0.00 | $53.85 |
|---|---|---|---|---|

Absopure 000833

**Make checks payable to:**
Absopure Water Company
Dept # 975216
PO Box 701760
Plymouth MI 48170

| Account No. | 975216 |
|---|---|
| Invoice No. | 87354988 |
| Invoice Date | 11/14/2019 |
| Mail on or Before | **12/14/2019** |
| Total Due | **$59.85** |
| Payment Amount | |

For **VISA / MC / AMEX** Card Payments:

Account _____

Exp       _____/_____

Would you like to AutoPay monthly **Y / N**

**Please write Account no. and Invoice no. on checks**

DETROIT MI  48234|
USA| 4|
ZHN0|57764454|59.85 |21|R1|1100|975216|00

For Inquiries Call
1 (800) 4-ABSOPURE (1-800-422-7678)

Or access our website at: www.absopure.com
Absopure Tax ID - 81-0923508

**Billing Address**

DETROIT MI  48234

# INVOICE

| Account No | 975216 |
|---|---|
| Invoice No. | 87354988 |
| Invoice Date | 11/14/2019 |
| Mail on or Before | 12/14/2019 |

| Date | PO/Ref No. | Description | Price | Qty | Tax | Amount |
|---|---|---|---|---|---|---|
| 11/14/2019 | | MVW 5 Gal Glass | $19.95 | 3 | | $59.85 |
| 11/14/2019 | | Btl Deposit Glass MVW | $15.00 | 3 | | $45.00 |
| 11/14/2019 | | Btl Deposit Glass MVW | -$15.00 | -3 | | -$45.00 |

| Page 1 of 1 | 11/14/2019 011050 21 975216 | | $0.00 | $59.85 |
|---|---|---|---|---|

**Make checks payable to:**
Absopure Water Company
Dept # 991220
PO Box 701760
Plymouth MI 48170

Absopure 000834

| Account No. | 991220 |
|---|---|
| Invoice No. | 87354996 |
| Invoice Date | 11/14/2019 |
| Mail on or Before | **12/14/2019** |
| Total Due | **$187.45** |
| Payment Amount | |

For **VISA / MC / AMEX** Card Payments:

Account _____

Exp _____/_____

Would you like to AutoPay monthly **Y / N**

**Please write Account no. and Invoice no. on checks**

DETROIT MI  48214|
USA| 4|
ZHN0|57764468|187.45 |21|R1|1100|991220|00

For Inquiries Call
1 (800) 4-ABSOPURE (1-800-422-7678)

Or access our website at: www.absopure.com
Absopure Tax ID - 81-0923508

**Billing Address**

DETROIT MI  48214

# INVOICE

| Account No | 991220 |
|---|---|
| Invoice No. | 87354996 |
| Invoice Date | 11/14/2019 |
| Mail on or Before | 12/14/2019 |

| Date | PO/Ref No. | Description | Price | Qty | Tax | Amount |
|---|---|---|---|---|---|---|
| 11/14/2019 | | MVW 12oz 24/cs | $15.95 | 8 | | $127.60 |
| 11/14/2019 | | MVW 5 Gal Glass | $19.95 | 3 | | $59.85 |
| 11/14/2019 | | Btl Deposit Glass MVW | $15.00 | 3 | | $45.00 |
| 11/14/2019 | | Btl Deposit Glass MVW | -$15.00 | -3 | | -$45.00 |

| Page 1 of 1 | 11/14/2019 011050 21 991220 | | $0.00 | $187.45 |
|---|---|---|---|---|

Absopure 000835

**Make checks payable to:**
Absopure Water Company
Dept # 9301186
PO Box 701760
Plymouth MI 48170

| Account No. | 9301186 |
|---|---|
| Invoice No. | 87357571 |
| Invoice Date | 11/15/2019 |
| Mail on or Before | **12/15/2019** |
| Total Due | **$68.40** |
| Payment Amount | |

DETROIT MI  48207|
USA| 4|
ZHN0|57765739|68.40 |21|R1|1100|9301186|00

For **VISA / MC / AMEX** Card Payments:

Account _____

Exp      ____/_____

Would you like to AutoPay monthly  **Y / N**

**Please write Account no. and Invoice no. on checks**

For Inquiries Call
1 (800) 4-ABSOPURE (1-800-422-7678)

Or access our website at: www.absopure.com
Absopure Tax ID - 81-0923508

**Billing Address**

DETROIT MI  48207

# INVOICE

| Account No | 9301186 |
|---|---|
| Invoice No. | 87357571 |
| Invoice Date | 11/15/2019 |
| Mail on or Before | 12/15/2019 |

| Date | PO/Ref No. | Description | Price | Qty | Tax | Amount |
|---|---|---|---|---|---|---|
| 11/15/2019 | | Absopure Spr 10oz 30/CS 72/pal CP | $8.95 | 2 | | $17.90 |
| 11/15/2019 | | MVW 16.9oz Sport Cap 24/cs | $16.00 | 3 | | $48.00 |
| | | Delivery Fee | | | | $2.50 |

| Page 1 of 1 | 11/15/2019 011050 21 9301186 | | $0.00 | $68.40 |
|---|---|---|---|---|

**Make checks payable to:**
Absopure Water Company
Dept # 984332
PO Box 701760
Plymouth MI 48170

Absopure 000836

| Account No. | 984332 |
|---|---|
| Invoice No. | 87358157 |
| Invoice Date | 11/18/2019 |
| Mail on or Before | **12/18/2019** |
| Total Due | **$101.80** |
| Payment Amount | |

DETROIT MI 48207|
USA| 4|
ZHN0|57767219|101.80 |60|R1|1100|984332|00

For **VISA / MC / AMEX** Card Payments:

Account _____

Exp _____/_____

Would you like to AutoPay monthly **Y / N**

Please write Account no. and Invoice no. on checks

For Inquiries Call
1 (800) 4-ABSOPURE (1-800-422-7678)

Or access our website at: www.absopure.com
Absopure Tax ID - 81-0923508

# INVOICE

| Account No | 984332 |
|---|---|
| Invoice No. | 87358157 |
| Invoice Date | 11/18/2019 |
| Mail on or Before | 12/18/2019 |

**Billing Address**

DETROIT MI  48207

| Date | PO/Ref No. | Description | Price | Qty | Tax | Amount |
|---|---|---|---|---|---|---|
| 11/18/2019 | | MVW 5 Gal Glass | $17.95 | 4 | | $71.80 |
| 11/18/2019 | | Btl Deposit Glass MVW | $15.00 | 4 | | $60.00 |
| 11/18/2019 | | Btl Deposit Glass MVW | -$15.00 | -2 | | -$30.00 |

| Page 1 of 1 | 11/18/2019 011050 60 984332 | | $0.00 | $101.80 |
|---|---|---|---|---|

Absopure 000837

**Make checks payable to:**
Absopure Water Company
Dept # 982104
PO Box 701760
Plymouth MI 48170

| Account No. | 982104 |
|---|---|
| Invoice No. | 87369678 |
| Invoice Date | 11/26/2019 |
| Mail on or Before | **12/26/2019** |
| Total Due | **$203.60** |
| Payment Amount | |

DETROIT MI 48207|
USA| 4|
ZHN0|57779451|203.60 |21|R1|1100|982104|00

For **VISA / MC / AMEX** Card Payments:

Account _____

Exp _____/_____

Would you like to AutoPay monthly **Y / N**

**Please write Account no. and Invoice no. on checks**

For Inquiries Call
1 (800) 4-ABSOPURE (1-800-422-7678)

Or access our website at: www.absopure.com
Absopure Tax ID - 81-0923508

**Billing Address**

DETROIT MI 48207

# INVOICE

| Account No | 982104 |
|---|---|
| Invoice No. | 87369678 |
| Invoice Date | 11/26/2019 |
| Mail on or Before | 12/26/2019 |

| Date | PO/Ref No. | Description | Price | Qty | Tax | Amount |
|---|---|---|---|---|---|---|
| 11/26/2019 | | MVW 5 Gal Glass | $17.95 | 8 | | $143.60 |
| 11/26/2019 | | Btl Deposit Glass MVW | $15.00 | 8 | | $120.00 |
| 11/26/2019 | | Btl Deposit Glass MVW | -$15.00 | -4 | | -$60.00 |

| Page 1 of 1 | | 11/26/2019 011050 21 982104 | | | $0.00 | $203.60 |

Absopure 000838

Absopure Water Company
Dept # 9302182
PO Box 701760
Plymouth MI 48170

| Account No. | 9302182 |
|---|---|
| Invoice No. | 87378401 |
| Invoice Date | 12/05/2019 |
| Mail on or Before | **01/04/2020** |
| Total Due | **$138.10** |
| Payment Amount | |

HARPER WOODS MI  48225|
USA| 4|
ZHN0|57808359|138.10 |20|R1|1100|9302182|00

For **VISA / MC / AMEX** Card Payments:

Account _____

Exp _____/_____

Would you like to AutoPay monthly  **Y / N**

**Please write Account no. and Invoice no. on checks**

For Inquiries Call
1 (800) 4-ABSOPURE (1-800-422-7678)

Or access our website at: www.absopure.com
Absopure Tax ID - 81-0923508

## INVOICE

| Account No | 9302182 |
|---|---|
| Invoice No. | 87378401 |
| Invoice Date | 12/05/2019 |
| Mail on or Before | 01/04/2020 |

**Billing Address**

HARPER WOODS MI  48225

| Date | PO/Ref No. | Description | Price | Qty | Tax | Amount |
|---|---|---|---|---|---|---|
| 12/05/2019 | | MVW 5 Gal Glass | $16.95 | 8 | | $135.60 |
| 12/05/2019 | | Btl Deposit Glass MVW | $10.00 | 8 | | $80.00 |
| 12/05/2019 | | Btl Deposit Glass MVW | -$10.00 | -8 | | -$80.00 |
| | | Delivery Fee | | | | $2.50 |

| Page 1 of 1 | 12/05/2019 011050 20 9302182 | | $0.00 | $138.10 |
|---|---|---|---|---|

**Make checks payable to:**
Absopure Water Company
Dept # 9302375
PO Box 701760
Plymouth MI 48170

Absopure 000839

| Account No. | 9302375 |
|---|---|
| Invoice No. | 87378402 |
| Invoice Date | 12/05/2019 |
| Mail on or Before | **01/04/2020** |
| Total Due | **$36.40** |
| Payment Amount | |

For **VISA / MC / AMEX** Card Payments:

Account _____

Exp _____/_____

Would you like to AutoPay monthly **Y / N**

**Please write Account no. and Invoice no. on checks**

DETROIT MI 48224|
USA| 4|
ZHN0|57808377|36.40 |50|R1|1100|9302375|00

For Inquiries Call
1 (800) 4-ABSOPURE (1-800-422-7678)

Or access our website at: www.absopure.com
Absopure Tax ID - 81-0923508

**Billing Address**

DETROIT MI 48224

# INVOICE

| Account No | 9302375 |
|---|---|
| Invoice No. | 87378402 |
| Invoice Date | 12/05/2019 |
| Mail on or Before | 01/04/2020 |

| Date | PO/Ref No. | Description | Price | Qty | Tax | Amount |
|---|---|---|---|---|---|---|
| 12/05/2019 | | MVW 5 Gal Glass | $16.95 | 2 | | $33.90 |
| 12/05/2019 | | Btl Deposit Glass MVW | $10.00 | 2 | | $20.00 |
| 12/05/2019 | | Btl Deposit Glass MVW | -$10.00 | -2 | | -$20.00 |
| | | Delivery Fee | | | | $2.50 |

| Page 1 of 1 | 12/05/2019 011050 50 9302375 | | $0.00 | $36.40 |
|---|---|---|---|---|

**Make checks payable to:**
Absopure Water Company
Dept # 991220
PO Box 701760
Plymouth MI 48170

Absopure 000840

| Account No. | 991220 |
|---|---|
| Invoice No. | 87386983 |
| Invoice Date | 12/12/2019 |
| Mail on or Before | **01/11/2020** |
| Total Due | **$302.35** |
| Payment Amount | |

███████████████

DETROIT MI  48214|
USA| 4|
ZHN0|57814709|302.35 |21|R1|1100|991220|00

For **VISA / MC / AMEX** Card Payments:

Account _____

Exp      _____/_____

Would you like to AutoPay monthly  **Y / N**

**Please write Account no. and Invoice no. on checks**

For Inquiries Call
1 (800) 4-ABSOPURE (1-800-422-7678)

Or access our website at: www.absopure.com
Absopure Tax ID - 81-0923508

**Billing Address**
███████████████

DETROIT MI  48214

# INVOICE

| Account No | 991220 |
|---|---|
| Invoice No. | 87386983 |
| Invoice Date | 12/12/2019 |
| Mail on or Before | 01/11/2020 |

| Date | PO/Ref No. | Description | Price | Qty | Tax | Amount |
|---|---|---|---|---|---|---|
| 12/12/2019 | | MVW 12oz 24/cs | $15.95 | 8 | | $127.60 |
| 12/12/2019 | | MVW 5 Gal Glass | $19.95 | 5 | | $99.75 |
| 12/12/2019 | | Btl Deposit Glass MVW | $15.00 | 5 | | $75.00 |

| Page 1 of 1 | 12/12/2019 011050 21 991220 | | $0.00 | $302.35 |
|---|---|---|---|---|

Make checks payable to:
Absopure Water Company
Dept # 9300482
PO Box 701760
Plymouth MI 48170

Absopure 000841

| | |
|---|---|
| Account No. | 9300482 |
| Invoice No. | 87388352 |
| Invoice Date | 12/13/2019 |
| Mail on or Before | **01/12/2020** |
| Total Due | **$26.40** |
| Payment Amount | |

██████████████

DETROIT MI  48207-3820|
USA| 4|
ZHN0|57816133|26.40 |20|R1|1100|9300482|00

For **VISA / MC / AMEX** Card Payments:

Account _____

Exp  _____/_____

Would you like to AutoPay monthly  **Y / N**

**Please write Account no. and Invoice no. on checks**

For Inquiries Call
1 (800) 4-ABSOPURE (1-800-422-7678)

Or access our website at: www.absopure.com
Absopure Tax ID - 81-0923508

# INVOICE

| | |
|---|---|
| Account No | 9300482 |
| Invoice No. | 87388352 |
| Invoice Date | 12/13/2019 |
| Mail on or Before | 01/12/2020 |

**Billing Address**

████████████████

DETROIT MI  48207-3820

| Date | PO/Ref No. | Description | Price | Qty | Tax | Amount |
|---|---|---|---|---|---|---|
| 12/13/2019 | | MVW 5 Gal Glass | $16.95 | 2 | | $33.90 |
| 12/13/2019 | | Btl Deposit Glass MVW | $10.00 | 2 | | $20.00 |
| 12/13/2019 | | Btl Deposit Glass MVW | -$10.00 | -3 | | -$30.00 |
| | | Delivery Fee | | | | $2.50 |

| Page 1 of 1 | 12/13/2019 011050 20 9300482 | | $0.00 | $26.40 |
|---|---|---|---|---|

Absopure 000842

**Make checks payable to:**
Absopure Water Company
Dept # 971690
PO Box 701760
Plymouth MI 48170

| Account No. | 971690 |
| --- | --- |
| Invoice No. | 87389998 |
| Invoice Date | 12/16/2019 |
| Mail on or Before | **01/15/2020** |
| Total Due | **$53.85** |
| Payment Amount | |

For **VISA / MC / AMEX** Card Payments:

Account _____

Exp _____/_____

Would you like to AutoPay monthly **Y / N**

**Please write Account no. and Invoice no. on checks**

███████████████
DETROIT MI  48207|
USA| 4|
ZHN0|57817908|53.85 |91|R1|1100|971690|00

For Inquiries Call
1 (800) 4-ABSOPURE (1-800-422-7678)

Or access our website at: www.absopure.com
Absopure Tax ID - 81-0923508

# INVOICE

| Account No | 971690 |
| --- | --- |
| Invoice No. | 87389998 |
| Invoice Date | 12/16/2019 |
| Mail on or Before | 01/15/2020 |

**Billing Address**
████████████████
DETROIT MI  48207

| Date | PO/Ref No. | Description | Price | Qty | Tax | Amount |
| --- | --- | --- | --- | --- | --- | --- |
| 12/16/2019 | | MVW 5 Gal Glass | $17.95 | 3 | | $53.85 |
| 12/16/2019 | | Btl Deposit Glass MVW | $15.00 | 3 | | $45.00 |
| 12/16/2019 | | Btl Deposit Glass MVW | -$15.00 | -3 | | -$45.00 |

| Page 1 of 1 | 12/16/2019 011050 91 971690 | | | | $0.00 | $53.85 |
| --- | --- | --- | --- | --- | --- | --- |

**Make checks payable to:**
Absopure Water Company
Dept # 9300482
PO Box 701760
Plymouth MI 48170

Absopure 000843

| Account No. | 9300482 |
|---|---|
| Invoice No. | 87390028 |
| Invoice Date | 12/16/2019 |
| Mail on or Before | **01/15/2020** |
| Total Due | **$29.45** |
| Payment Amount | |

████████████
DETROIT MI  48207-3820|
USA| 4|
ZHN0|57817910|29.45 |20|R1|1100|9300482|00

For **VISA / MC / AMEX** Card Payments:

Account _____

Exp      _____/_____

Would you like to AutoPay monthly  **Y / N**

**Please write Account no. and Invoice no. on checks**

For Inquiries Call
1 (800) 4-ABSOPURE (1-800-422-7678)

Or access our website at: www.absopure.com
Absopure Tax ID - 81-0923508

# INVOICE

| Account No | 9300482 |
|---|---|
| Invoice No. | 87390028 |
| Invoice Date | 12/16/2019 |
| Mail on or Before | 01/15/2020 |

**Billing Address**
████████████
DETROIT MI  48207-3820

| Date | PO/Ref No. | Description | Price | Qty | Tax | Amount |
|---|---|---|---|---|---|---|
| 12/16/2019 | | MVW 5 Gal Glass | $16.95 | 1 | | $16.95 |
| 12/16/2019 | | Btl Deposit Glass MVW | $10.00 | 1 | | $10.00 |
| | | Delivery Fee | | | | $2.50 |

| Page 1 of 1 | 12/16/2019 011050 20 9300482 | | $0.00 | $29.45 |
|---|---|---|---|---|

Absopure 000844

**Make checks payable to:**
Absopure Water Company
Dept # 975216
PO Box 701760
Plymouth MI 48170

| Account No. | 975216 |
|---|---|
| Invoice No. | 87393635 |
| Invoice Date | 12/18/2019 |
| Mail on or Before | **01/17/2020** |
| Total Due | **$59.85** |
| Payment Amount | |

For **VISA / MC / AMEX** Card Payments:

Account _____

Exp _____/_____

Would you like to AutoPay monthly  **Y / N**

**Please write Account no. and Invoice no. on checks**

DETROIT MI  48234|
USA| 4|
ZHN0|57820374|59.85 |21|R1|1100|975216|00

For Inquiries Call
1 (800) 4-ABSOPURE (1-800-422-7678)

Or access our website at: www.absopure.com
Absopure Tax ID - 81-0923508

# INVOICE

| Account No | 975216 |
|---|---|
| Invoice No. | 87393635 |
| Invoice Date | 12/18/2019 |
| Mail on or Before | 01/17/2020 |

**Billing Address**

DETROIT MI  48234

| Date | PO/Ref No. | Description | Price | Qty | Tax | Amount |
|---|---|---|---|---|---|---|
| 12/18/2019 | | MVW 5 Gal Glass | $19.95 | 3 | | $59.85 |
| 12/18/2019 | | Btl Deposit Glass MVW | $15.00 | 3 | | $45.00 |
| 12/18/2019 | | Btl Deposit Glass MVW | -$15.00 | -3 | | -$45.00 |

| Page 1 of 1 | 12/18/2019 011050 21 975216 | | $0.00 | $59.85 |
|---|---|---|---|---|

Absopure 000845

**Make checks payable to:**
Absopure Water Company
Dept # 984332
PO Box 701760
Plymouth MI 48170

| Account No. | 984332 |
|---|---|
| Invoice No. | 87390835 |
| Invoice Date | 12/16/2019 |
| Mail on or Before | **01/15/2020** |
| Total Due | **$197.70** |
| Payment Amount | |

For **VISA / MC / AMEX** Card Payments:

Account _____

Exp _____/_____

Would you like to AutoPay monthly **Y / N**

Please write Account no. and Invoice no. on checks

DETROIT MI  48207|
USA| 4|
ZHN0|57856631|197.70 |60|R1|1100|984332|00

For Inquiries Call
1 (800) 4-ABSOPURE (1-800-422-7678)

Or access our website at: www.absopure.com
Absopure Tax ID - 81-0923508

**Billing Address**

DETROIT MI  48207

# CANCEL INVOICE

| Account No | 984332 |
|---|---|
| Invoice No. | 87390835 |
| Invoice Date | 12/16/2019 |
| Mail on or Before | 01/15/2020 |

| Date | PO/Ref No. | Description | Price | Qty | Tax | Amount |
|---|---|---|---|---|---|---|
| 12/16/2019 | 3054600070 | MVW 5 Gal Glass | $17.95 | 6 | | $107.70 |
| 12/16/2019 | 3054600070 | Btl Deposit Glass MVW | $15.00 | 6 | | $90.00 |

| Page 1 of 1 | 12/16/2019 011050 60 984332 | | $0.00 | $197.70 |
|---|---|---|---|---|

Absopure 000846

**Make checks payable to:**
Absopure Water Company
Dept # 984332
PO Box 701760
Plymouth MI 48170

| | |
|---|---|
| Account No. | 984332 |
| Invoice No. | 87390010 |
| Invoice Date | 12/16/2019 |
| Mail on or Before | **01/15/2020** |
| Total Due | **$164.75** |
| Payment Amount | |

For **VISA / MC / AMEX** Card Payments:

Account _____

Exp _____/_____

Would you like to AutoPay monthly  **Y / N**

Please write Account no. and Invoice no. on checks

███████████████

DETROIT MI  48207|
USA| 4|
ZHN0|57856632|164.75 |60|R1|1100|984332|00

For Inquiries Call
1 (800) 4-ABSOPURE (1-800-422-7678)

Or access our website at: www.absopure.com
Absopure Tax ID - 81-0923508

**Billing Address**

███████████████

DETROIT MI  48207

# CANCEL INVOICE

| | |
|---|---|
| Account No | 984332 |
| Invoice No. | 87390010 |
| Invoice Date | 12/16/2019 |
| Mail on or Before | 01/15/2020 |

| Date | PO/Ref No. | Description | Price | Qty | Tax | Amount |
|---|---|---|---|---|---|---|
| 12/16/2019 | | MVW 5 Gal Glass | $17.95 | 5 | | $89.75 |
| 12/16/2019 | | Btl Deposit Glass MVW | $15.00 | 5 | | $75.00 |

| Page 1 of 1 | 12/16/2019 011050 60 984332 | | $0.00 | $164.75 |
|---|---|---|---|---|

Absopure 000847

**Make checks payable to:**
Absopure Water Company
Dept # 984332
PO Box 701760
Plymouth MI 48170

| Account No. | 984332 |
|---|---|
| Invoice No. | 87390010 |
| Invoice Date | 12/16/2019 |
| Mail on or Before | **01/15/2020** |
| Total Due | **$74.75** |
| Payment Amount | |

DETROIT MI  48207|
USA| 4|
ZHN0|57856633|74.75 |60|R1|1100|984332|00

For **VISA / MC / AMEX** Card Payments:

Account _____

Exp      _____/_____

Would you like to AutoPay monthly  **Y / N**

**Please write Account no. and Invoice no. on checks**

For Inquiries Call
1 (800) 4-ABSOPURE (1-800-422-7678)

Or access our website at: www.absopure.com
Absopure Tax ID - 81-0923508

# INVOICE

| Account No | 984332 |
|---|---|
| Invoice No. | 87390010 |
| Invoice Date | 12/16/2019 |
| Mail on or Before | 01/15/2020 |

**Billing Address**

DETROIT MI  48207

| Date | PO/Ref No. | Description | Price | Qty | Tax | Amount |
|---|---|---|---|---|---|---|
| 12/16/2019 | | MVW 5 Gal Glass | $17.95 | 5 | | $89.75 |
| 12/16/2019 | | Btl Deposit Glass MVW | $15.00 | 5 | | $75.00 |
| 12/16/2019 | | Btl Deposit Glass MVW | -$15.00 | -6 | | -$90.00 |

| Page 1 of 1 | 12/16/2019 011050 60 984332 | | | | $0.00 | $74.75 |

Absopure 000848

**Make checks payable to:**
Absopure Water Company
Dept # 9302375
PO Box 701760
Plymouth MI 48170

| Account No. | 9302375 |
|---|---|
| Invoice No. | 87412259 |
| Invoice Date | 01/06/2020 |
| Mail on or Before | **02/05/2020** |
| Total Due | **$87.25** |
| Payment Amount | |

For **VISA / MC / AMEX** Card Payments:

Account _____

Exp _____/_____

Would you like to AutoPay monthly **Y / N**

Please write Account no. and Invoice no. on checks

██████████

DETROIT MI  48224|
USA| 4|
ZHN0|57860251|87.25 |50|R1|1100|9302375|00

For Inquiries Call
1 (800) 4-ABSOPURE (1-800-422-7678)

Or access our website at: www.absopure.com
Absopure Tax ID - 81-0923508

**Billing Address**
██████████

DETROIT MI  48224

# INVOICE

| Account No | 9302375 |
|---|---|
| Invoice No. | 87412259 |
| Invoice Date | 01/06/2020 |
| Mail on or Before | 02/05/2020 |

| Date | PO/Ref No. | Description | Price | Qty | Tax | Amount |
|---|---|---|---|---|---|---|
| 01/06/2020 | | MVW 5 Gal Glass | $16.95 | 5 | | $84.75 |
| 01/06/2020 | | Btl Deposit Glass MVW | $10.00 | 5 | | $50.00 |
| 01/06/2020 | | Btl Deposit Glass MVW | -$10.00 | -5 | | -$50.00 |
| | | Delivery Fee | | | | $2.50 |

| Page 1 of 1 | 01/06/2020 011050 50 9302375 | | $0.00 | $87.25 |
|---|---|---|---|---|

**Make checks payable to:**
Absopure Water Company
Dept # 972729
PO Box 701760
Plymouth MI 48170

Absopure 000849

| Account No. | 972729 |
|---|---|
| Invoice No. | 87412236 |
| Invoice Date | 01/06/2020 |
| Mail on or Before | **02/05/2020** |
| Total Due | **$3.90** |
| Payment Amount | |

DETROIT MI  49224|
USA| 4|
ZHN0|57860258|3.90 |60|R1|1100|972729|00

For **VISA / MC / AMEX** Card Payments:
Account _____
Exp      ____/_____
Would you like to AutoPay monthly  **Y / N**

**Please write Account no. and Invoice no. on checks**

For Inquiries Call
1 (800) 4-ABSOPURE (1-800-422-7678)

Or access our website at: www.absopure.com
Absopure Tax ID - 81-0923508

**Billing Address**

DETROIT MI  49224

# INVOICE

| Account No | 972729 |
|---|---|
| Invoice No. | 87412236 |
| Invoice Date | 01/06/2020 |
| Mail on or Before | 02/05/2020 |

| Date | PO/Ref No. | Description | Price | Qty | Tax | Amount |
|---|---|---|---|---|---|---|
| 01/06/2020 | | MVW 5 Gal Glass | $16.95 | 2 | | $33.90 |
| 01/06/2020 | | Btl Deposit Glass MVW | $15.00 | 2 | | $30.00 |
| 01/06/2020 | | Btl Deposit Glass MVW | -$15.00 | -4 | | -$60.00 |

| Page 1 of 1 | 01/06/2020 011050 60 972729 | | $0.00 | $3.90 |
|---|---|---|---|---|

**Make checks payable to:**
Absopure Water Company
Dept # 972729
PO Box 701760
Plymouth MI 48170

Absopure 000850

| Account No. | 972729 |
|---|---|
| Invoice No. | 87414488 |
| Invoice Date | 01/07/2020 |
| Mail on or Before | **02/06/2020** |
| Total Due | **$30.00** |
| Payment Amount | |

▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮
DETROIT MI  49224|
USA| 4|
ZHN0|57861148|30.00 |60|R1|1100|972729|00

For **VISA / MC / AMEX** Card Payments:

Account _____

Exp      _____/_____

Would you like to AutoPay monthly  **Y / N**

**Please write Account no. and Invoice no. on checks**

For Inquiries Call
1 (800) 4-ABSOPURE (1-800-422-7678)

Or access our website at: www.absopure.com
Absopure Tax ID - 81-0923508

# INVOICE

| Account No | 972729 |
|---|---|
| Invoice No. | 87414488 |
| Invoice Date | 01/07/2020 |
| Mail on or Before | 02/06/2020 |

**Billing Address**
▮▮▮▮▮▮▮▮▮▮▮
DETROIT MI  49224

| Date | PO/Ref No. | Description | Price | Qty | Tax | Amount |
|---|---|---|---|---|---|---|
| 01/07/2020 | | MVW 5 Gal Glass | $0.00 | 2 | | $0.00 |
| 01/07/2020 | | Btl Deposit Glass MVW | $15.00 | 2 | | $30.00 |

| Page 1 of 1 | 01/07/2020 011050 60 972729 | | | $0.00 | $30.00 |
|---|---|---|---|---|---|

**Make checks payable to:**
Absopure Water Company
Dept # 972563
PO Box 701760
Plymouth MI 48170

Absopure 000851

| Account No. | 972563 |
|---|---|
| Invoice No. | 87417358 |
| Invoice Date | 01/09/2020 |
| Mail on or Before | **02/08/2020** |
| Total Due | **$62.85** |
| Payment Amount | |

DETROIT MI  48207|
USA| 4|
ZHN0|57864104|62.85 |21|R1|1100|972563|00

For **VISA / MC / AMEX** Card Payments:
Account _____
Exp     ____/_____
Would you like to AutoPay monthly  **Y / N**

**Please write Account no. and Invoice no. on checks**

For Inquiries Call
1 (800) 4-ABSOPURE (1-800-422-7678)

Or access our website at: www.absopure.com
Absopure Tax ID - 81-0923508

# INVOICE

| Account No | 972563 |
|---|---|
| Invoice No. | 87417358 |
| Invoice Date | 01/09/2020 |
| Mail on or Before | 02/08/2020 |

**Billing Address**

DETROIT MI  48207

| Date | PO/Ref No. | Description | Price | Qty | Tax | Amount |
|---|---|---|---|---|---|---|
| 01/09/2020 | | MVW 16.9oz Sport Cap 24/cs | $20.95 | 3 | | $62.85 |

| Page 1 of 1 | 01/09/2020 011050 21 972563 | | $0.00 | $62.85 |
|---|---|---|---|---|

**Make checks payable to:**
Absopure Water Company
Dept # 982104
PO Box 701760
Plymouth MI 48170

Absopure 000852

| Account No. | 982104 |
|---|---|
| Invoice No. | 87417365 |
| Invoice Date | 01/09/2020 |
| Mail on or Before | **02/08/2020** |
| Total Due | **$71.80** |
| Payment Amount | |

DETROIT MI 48207|
USA| 4|
ZHN0|57864106|71.80 |21|R1|1100|982104|00

For **VISA / MC / AMEX** Card Payments:

Account _____

Exp      ____/_____

Would you like to AutoPay monthly  **Y / N**

**Please write Account no. and Invoice no. on checks**

For Inquiries Call
1 (800) 4-ABSOPURE (1-800-422-7678)

Or access our website at: www.absopure.com
Absopure Tax ID - 81-0923508

# INVOICE

| Account No | 982104 |
|---|---|
| Invoice No. | 87417365 |
| Invoice Date | 01/09/2020 |
| Mail on or Before | 02/08/2020 |

**Billing Address**

DETROIT MI  48207

| Date | PO/Ref No. | Description | Price | Qty | Tax | Amount |
|---|---|---|---|---|---|---|
| 01/09/2020 | | MVW 5 Gal Glass | $17.95 | 4 | | $71.80 |
| 01/09/2020 | | Btl Deposit Glass MVW | $15.00 | 4 | | $60.00 |
| 01/09/2020 | | Btl Deposit Glass MVW | -$15.00 | -4 | | -$60.00 |

| Page 1 of 1 | 01/09/2020 011050 21 982104 | | $0.00 | $71.80 |
|---|---|---|---|---|

**Make checks payable to:**
Absopure Water Company
Dept # 971690
PO Box 701760
Plymouth MI 48170

Absopure 000853

| Account No. | 971690 |
|---|---|
| Invoice No. | 87421601 |
| Invoice Date | 01/13/2020 |
| Mail on or Before | **02/12/2020** |
| Total Due | **$20.90** |
| Payment Amount | |

███████████████

DETROIT MI  48207|
USA| 4|
ZHN0|57866864|20.90 |91|R1|1100|971690|00

For **VISA / MC / AMEX** Card Payments:

Account _____

Exp        _____/_____

Would you like to AutoPay monthly  **Y / N**

**Please write Account no. and Invoice no. on checks**

For Inquiries Call
1 (800) 4-ABSOPURE (1-800-422-7678)

Or access our website at: www.absopure.com
Absopure Tax ID - 81-0923508

# INVOICE

| Account No | 971690 |
|---|---|
| Invoice No. | 87421601 |
| Invoice Date | 01/13/2020 |
| Mail on or Before | 02/12/2020 |

**Billing Address**

████████████

DETROIT MI  48207

| Date | PO/Ref No. | Description | Price | Qty | Tax | Amount |
|---|---|---|---|---|---|---|
| 01/13/2020 | | MVW 5 Gal Glass | $17.95 | 2 | | $35.90 |
| 01/13/2020 | | Btl Deposit Glass MVW | $15.00 | 2 | | $30.00 |
| 01/13/2020 | | Btl Deposit Glass MVW | -$15.00 | -3 | | -$45.00 |

| Page 1 of 1 | 01/13/2020 011050 91 971690 | | $0.00 | $20.90 |
|---|---|---|---|---|

**Make checks payable to:**
Absopure Water Company
Dept # 984332
PO Box 701760
Plymouth MI 48170

Absopure 000854

| Account No. | 984332 |
|---|---|
| Invoice No. | 87421606 |
| Invoice Date | 01/13/2020 |
| Mail on or Before | **02/12/2020** |
| Total Due | **$71.80** |
| Payment Amount | |

███████████████
DETROIT MI  48207|
USA| 4|
ZHN0|57866866|71.80 |60|R1|1100|984332|00

For **VISA / MC / AMEX** Card Payments:

Account _____

Exp      ____/_____

Would you like to AutoPay monthly  **Y / N**

Please write Account no. and Invoice no. on checks

For Inquiries Call
1 (800) 4-ABSOPURE (1-800-422-7678)

Or access our website at: www.absopure.com
Absopure Tax ID - 81-0923508

**Billing Address**
████████████████
DETROIT MI  48207

# INVOICE

| Account No | 984332 |
|---|---|
| Invoice No. | 87421606 |
| Invoice Date | 01/13/2020 |
| Mail on or Before | 02/12/2020 |

| Date | PO/Ref No. | Description | Price | Qty | Tax | Amount |
|---|---|---|---|---|---|---|
| 01/13/2020 | | MVW 5 Gal Glass | $17.95 | 4 | | $71.80 |
| 01/13/2020 | | Btl Deposit Glass MVW | $15.00 | 4 | | $60.00 |
| 01/13/2020 | | Btl Deposit Glass MVW | -$15.00 | -4 | | -$60.00 |

| Page 1 of 1 | 01/13/2020 011050 60 984332 | | $0.00 | $71.80 |
|---|---|---|---|---|

Absopure 000855

**Make checks payable to:**
Absopure Water Company
Dept # 975216
PO Box 701760
Plymouth MI 48170

| Account No. | 975216 |
|---|---|
| Invoice No. | 87427215 |
| Invoice Date | 01/17/2020 |
| Mail on or Before | **02/16/2020** |
| Total Due | **$39.90** |
| Payment Amount | |

███████████████

DETROIT MI  48234|
USA| 4|
ZHN0|57872107|39.90 |21|R1|1100|975216|00

For **VISA / MC / AMEX** Card Payments:

Account _____

Exp      ____/_____

Would you like to AutoPay monthly  **Y / N**

**Please write Account no. and Invoice no. on checks**

For Inquiries Call
1 (800) 4-ABSOPURE (1-800-422-7678)

Or access our website at: www.absopure.com
Absopure Tax ID - 81-0923508

# INVOICE

**Billing Address**

████████████████

DETROIT MI  48234

| Account No | 975216 |
|---|---|
| Invoice No. | 87427215 |
| Invoice Date | 01/17/2020 |
| Mail on or Before | 02/16/2020 |

| Date | PO/Ref No. | Description | Price | Qty | Tax | Amount |
|---|---|---|---|---|---|---|
| 01/17/2020 | | MVW 5 Gal Glass | $19.95 | 2 | | $39.90 |
| 01/17/2020 | | Btl Deposit Glass MVW | $15.00 | 2 | | $30.00 |
| 01/17/2020 | | Btl Deposit Glass MVW | -$15.00 | -2 | | -$30.00 |

| Page 1 of 1 | 01/17/2020 011050 21 975216 | | $0.00 | $39.90 |
|---|---|---|---|---|

Absopure 000856

**Make checks payable to:**
Absopure Water Company
Dept # 992210
PO Box 701760
Plymouth MI 48170

| Account No. | 992210 |
|---|---|
| Invoice No. | 87430383 |
| Invoice Date | 01/21/2020 |
| Mail on or Before | **02/20/2020** |
| Total Due | **$39.90** |
| Payment Amount | |

For **VISA / MC / AMEX** Card Payments:
Account _____
Exp _____/_____
Would you like to AutoPay monthly **Y / N**

**Please write Account no. and Invoice no. on checks**



DETROIT MI  48207| 5|
ZHN0|57875038|39.90 |21|R1|1100|992210|00

For Inquiries Call
1 (800) 4-ABSOPURE (1-800-422-7678)

Or access our website at: www.absopure.com
Absopure Tax ID - 81-0923508

**Billing Address**

DETROIT MI  48207

# INVOICE

| Account No | 992210 |
|---|---|
| Invoice No. | 87430383 |
| Invoice Date | 01/21/2020 |
| Mail on or Before | 02/20/2020 |

| Date | PO/Ref No. | Description | Price | Qty | Tax | Amount |
|---|---|---|---|---|---|---|
| 01/21/2020 | | MVW 5 Gal Glass | $19.95 | 2 | | $39.90 |
| 01/21/2020 | | Btl Deposit Glass MVW | $15.00 | 2 | | $30.00 |
| 01/21/2020 | | Btl Deposit Glass MVW | -$15.00 | -2 | | -$30.00 |

| Page 1 of 1 | 01/21/2020 011050 21 992210 | | $0.00 | $39.90 |
|---|---|---|---|---|

Absopure 000857

**Make checks payable to:**
Absopure Water Company
Dept # 9300482
PO Box 701760
Plymouth MI 48170

| | |
|---|---|
| Account No. | 9300482 |
| Invoice No. | 87430390 |
| Invoice Date | 01/21/2020 |
| Mail on or Before | **02/20/2020** |
| Total Due | **$53.35** |
| Payment Amount | |

█████████████

DETROIT MI  48207-3820|
USA| 4|
ZHN0|57875039|53.35 |20|R1|1100|9300482|00

For **VISA / MC / AMEX** Card Payments:

Account _____

Exp       _____/_____

Would you like to AutoPay monthly  **Y / N**

**Please write Account no. and Invoice no. on checks**

For Inquiries Call
1 (800) 4-ABSOPURE (1-800-422-7678)

Or access our website at: www.absopure.com
Absopure Tax ID - 81-0923508

# INVOICE

| | |
|---|---|
| Account No | 9300482 |
| Invoice No. | 87430390 |
| Invoice Date | 01/21/2020 |
| Mail on or Before | 02/20/2020 |

**Billing Address**
████████████

DETROIT MI  48207-3820

| Date | PO/Ref No. | Description | Price | Qty | Tax | Amount |
|---|---|---|---|---|---|---|
| 01/21/2020 | | MVW 5 Gal Glass | $16.95 | 3 | | $50.85 |
| 01/21/2020 | | Btl Deposit Glass MVW | $10.00 | 3 | | $30.00 |
| 01/21/2020 | | Btl Deposit Glass MVW | -$10.00 | -3 | | -$30.00 |
| | | Delivery Fee | | | | $2.50 |

| Page 1 of 1 | 01/21/2020 011050 20 9300482 | | | $0.00 | $53.35 |
|---|---|---|---|---|---|

Absopure 000858

**Make checks payable to:**
Absopure Water Company
Dept # 991220
PO Box 701760
Plymouth MI 48170

| Account No. | 991220 |
|---|---|
| Invoice No. | 87430381 |
| Invoice Date | 01/21/2020 |
| Mail on or Before | **02/20/2020** |
| Total Due | **$127.45** |
| Payment Amount | |

For **VISA / MC / AMEX** Card Payments:

Account _____

Exp _____/_____

Would you like to AutoPay monthly **Y / N**

**Please write Account no. and Invoice no. on checks**

DETROIT MI  48214|
USA| 4|
ZHN0|57875041|127.45 |21|R1|1100|991220|00

For Inquiries Call
1 (800) 4-ABSOPURE (1-800-422-7678)

Or access our website at: www.absopure.com
Absopure Tax ID - 81-0923508

**Billing Address**

DETROIT MI  48214

# INVOICE

| Account No | 991220 |
|---|---|
| Invoice No. | 87430381 |
| Invoice Date | 01/21/2020 |
| Mail on or Before | 02/20/2020 |

| Date | PO/Ref No. | Description | Price | Qty | Tax | Amount |
|---|---|---|---|---|---|---|
| 01/21/2020 | | MVW 12oz 24/cs | $15.95 | 8 | | $127.60 |
| 01/21/2020 | | MVW 5 Gal Glass | $19.95 | 3 | | $59.85 |
| 01/21/2020 | | Btl Deposit Glass MVW | $15.00 | 3 | | $45.00 |
| 01/21/2020 | | Btl Deposit Glass MVW | -$15.00 | -7 | | -$105.00 |

| Page 1 of 1 | 01/21/2020 011050 21 991220 | | $0.00 | $127.45 |
|---|---|---|---|---|

Absopure 000859

**Make checks payable to:**
Absopure Water Company
Dept # 9300225
PO Box 701760
Plymouth MI 48170

| Account No. | 9300225 |
|---|---|
| Invoice No. | 87444880 |
| Invoice Date | 01/31/2020 |
| Mail on or Before | **03/01/2020** |
| Total Due | **$99.25** |
| Payment Amount | |

For **VISA / MC / AMEX** Card Payments:

Account _____

Exp _____/_____

Would you like to AutoPay monthly **Y / N**

**Please write Account no. and Invoice no. on checks**

DETROIT MI  48212|
USA| 4|
ZHN0|57910454|99.25 |21|R1|1100|9300225|00

For Inquiries Call
1 (800) 4-ABSOPURE (1-800-422-7678)

Or access our website at: www.absopure.com
Absopure Tax ID - 81-0923508

**Billing Address**

DETROIT MI  48212

# INVOICE

| Account No | 9300225 |
|---|---|
| Invoice No. | 87444880 |
| Invoice Date | 01/31/2020 |
| Mail on or Before | 03/01/2020 |

| Date | PO/Ref No. | Description | Price | Qty | Tax | Amount |
|---|---|---|---|---|---|---|
| 01/31/2020 | | MVW 1.5L 12/cs | $16.25 | 3 | | $48.75 |
| 01/31/2020 | | MVW 16.9oz Sport Cap 24/cs | $16.00 | 3 | | $48.00 |
| | | Delivery Fee | | | | $2.50 |

| Page 1 of 1 | 01/31/2020 011050 21 9300225 | | | | $0.00 | $99.25 |