# EXHIBIT D

**Make checks payable to:**

Absopure Water Company
Dept # 983341
PO Box 701760
Plymouth MI 48170

Absopure 000860

| Account No. | 983341 |
|---|---|
| Invoice No. | 87302614 |
| Invoice Date | 10/01/2019 |
| Mail on or Before | **10/31/2019** |
| Total Due | **$80.85** |
| Payment Amount | |

BIRMINGHAM MI  48322|
USA| 4|
ZHN0|57696454|80.85 |21|R1|1100|983341|00

For **VISA / MC / AMEX** Card Payments:

Account _____

Exp       _____/_____

Would you like to AutoPay monthly  **Y / N**

**Please write Account no. and Invoice no. on checks**

For Inquiries Call
1 (800) 4-ABSOPURE (1-800-422-7678)

Or access our website at: www.absopure.com
Absopure Tax ID - 81-0923508

# INVOICE

| Account No | 983341 |
|---|---|
| Invoice No. | 87302614 |
| Invoice Date | 10/01/2019 |
| Mail on or Before | 10/31/2019 |

**Billing Address**

BIRMINGHAM MI  48322

**Service Address: 983341**

BIRMINGHAM MI  48009

| Date | PO/Ref No. | Description | Price | Qty | Tax | Amount |
|---|---|---|---|---|---|---|
| 10/01/2019 | | MVW 2.5 Gal Glass | $11.95 | 3 | | $35.85 |
| 10/01/2019 | | Btl Deposit Glass MVW | $15.00 | 3 | | $45.00 |

| Page 1 of 1 | 10/01/2019 011008 21 983341 | | $0.00 | $80.85 |
|---|---|---|---|---|

Absopure 000861

**Make checks payable to:**
Absopure Water Company
Dept # 987822
PO Box 701760
Plymouth MI 48170

| | |
|---|---|
| Account No. | 987822 |
| Invoice No. | 87303515 |
| Invoice Date | 10/01/2019 |
| Mail on or Before | **10/31/2019** |
| Total Due | **$35.85** |
| Payment Amount | |

GROSSE ILE MI  48138|
USA| 4|
ZHN0|57696545|35.85 |91|R1|1100|987822|00

For **VISA / MC / AMEX** Card Payments:

Account _____

Exp        ____/_____

Would you like to AutoPay monthly  **Y / N**

**Please write Account no. and Invoice no. on checks**

For Inquiries Call
1 (800) 4-ABSOPURE (1-800-422-7678)

Or access our website at: www.absopure.com
Absopure Tax ID - 81-0923508

**Billing Address**

GROSSE ILE MI  48138

# INVOICE

| | |
|---|---|
| Account No | 987822 |
| Invoice No. | 87303515 |
| Invoice Date | 10/01/2019 |
| Mail on or Before | 10/31/2019 |

| Date | PO/Ref. No. | Description | Price | Qty | Tax | Amount |
|---|---|---|---|---|---|---|
| 10/01/2019 | | MVW 2.5 Gal Glass | $11.95 | 3 | | $35.85 |
| 10/01/2019 | | Btl Deposit Glass MVW | $15.00 | 3 | | $45.00 |
| 10/01/2019 | | Btl Deposit Glass MVW | -$15.00 | -3 | | -$45.00 |

| Page 1 of 1 | 10/01/2019 011030 91 987822 | | $0.00 | $35.85 |
|---|---|---|---|---|

Absopure 000862

Make checks payable to:
Absopure Water Company
Dept # 988324
PO Box 701760
Plymouth MI 48170

| Account No. | 988324 |
|---|---|
| Invoice No. | 87303516 |
| Invoice Date | 10/01/2019 |
| Mail on or Before | **10/31/2019** |
| Total Due | **$99.75** |
| Payment Amount | |

For **VISA / MC / AMEX** Card Payments:

Account _____

Exp _____/_____

Would you like to AutoPay monthly **Y / N**

**Please write Account no. and Invoice no. on checks**

[REDACTED]

GROSSE ILE MI  48138|
USA| 4|
ZHN0|57696563|99.75 |60|R1|1100|988324|00

For Inquiries Call
1 (800) 4-ABSOPURE (1-800-422-7678)

Or access our website at: www.absopure.com
Absopure Tax ID - 81-0923508

**Billing Address**

[REDACTED]

GROSSE ILE MI  48138

# INVOICE

| Account No | 988324 |
|---|---|
| Invoice No. | 87303516 |
| Invoice Date | 10/01/2019 |
| Mail on or Before | 10/31/2019 |

| Date | PO/Ref No. | Description | Price | Qty | Tax | Amount |
|---|---|---|---|---|---|---|
| 10/01/2019 | | MVW 5 Gal Glass | $19.95 | 5 | | $99.75 |
| 10/01/2019 | | Btl Deposit Glass MVW | $15.00 | 5 | | $75.00 |
| 10/01/2019 | | Btl Deposit Glass MVW | -$15.00 | -5 | | -$75.00 |

| Page 1 of 1 | 10/01/2019 011030 60 988324 | | | | $0.00 | $99.75 |
|---|---|---|---|---|---|---|

Absopure 000863

**Make checks payable to:**
Absopure Water Company
Dept # 977707
PO Box 701760
Plymouth MI 48170

| | |
|---|---|
| Account No. | 977707 |
| Invoice No. | 87303105 |
| Invoice Date | 10/01/2019 |
| Mail on or Before | **10/31/2019** |
| Total Due | **$53.85** |
| Payment Amount | |

SOUTHFIELD MI  48075|
USA| 4|
ZHN0|57696655|53.85 |60|R1|1100|977707|00

For **VISA / MC / AMEX** Card Payments:

Account _____

Exp    _____/_____

Would you like to AutoPay monthly  **Y / N**

**Please write Account no. and Invoice no. on checks**

For Inquiries Call
1 (800) 4-ABSOPURE (1-800-422-7678)

Or access our website at: www.absopure.com
Absopure Tax ID - 81-0923508

**Billing Address**

SOUTHFIELD MI  48075

# INVOICE

| | |
|---|---|
| Account No | 977707 |
| Invoice No. | 87303105 |
| Invoice Date | 10/01/2019 |
| Mail on or Before | 10/31/2019 |

| Date | PO/Ref No. | Description | Price | Qty | Tax | Amount |
|---|---|---|---|---|---|---|
| 10/01/2019 | | MVW 5 Gal Glass | $17.95 | 3 | | $53.85 |
| 10/01/2019 | | Btl Deposit Glass MVW | $15.00 | 3 | | $45.00 |
| 10/01/2019 | | Btl Deposit Glass MVW | -$15.00 | -3 | | -$45.00 |

| Page 1 of 1 | 10/01/2019 011011 60 977707 | | $0.00 | $53.85 |
|---|---|---|---|---|

Absopure 000864

Make checks payable to:
Absopure Water Company
Dept # 9302332
PO Box 701760
Plymouth MI 48170

| Account No. | 9302332 |
|---|---|
| Invoice No. | 87302682 |
| Invoice Date | 10/01/2019 |
| Mail on or Before | **10/31/2019** |
| Total Due | **$36.40** |
| Payment Amount | |

For **VISA / MC / AMEX** Card Payments:

Account _____

Exp _____/_____

Would you like to AutoPay monthly **Y / N**

**Please write Account no. and Invoice no. on checks**

GRAND BLANC MI  48439|
USA| 4|
ZHN0|57696743|36.40 |21|R1|1100|9302332|00

For Inquiries Call
1 (800) 4-ABSOPURE (1-800-422-7678)

Or access our website at: www.absopure.com
Absopure Tax ID - 81-0923508

**Billing Address**

GRAND BLANC MI  48439

# INVOICE

| Account No | 9302332 |
|---|---|
| Invoice No. | 87302682 |
| Invoice Date | 10/01/2019 |
| Mail on or Before | 10/31/2019 |

| Date | PO/Ref No. | Description | Price | Qty | Tax | Amount |
|---|---|---|---|---|---|---|
| 10/01/2019 | | MVW 5 Gal Glass | $16.95 | 2 | | $33.90 |
| 10/01/2019 | | Btl Deposit Glass MVW | $10.00 | 2 | | $20.00 |
| 10/01/2019 | | Btl Deposit Glass MVW | -$10.00 | -2 | | -$20.00 |
| | | Delivery Fee | | | | $2.50 |

| Page 1 of 1 | 10/01/2019 011012 21 9302332 | | $0.00 | $36.40 |
|---|---|---|---|---|

**Make checks payable to:**
Absopure Water Company
Dept # 9302390
PO Box 701760
Plymouth MI 48170

Absopure 000865

| | |
|---|---|
| Account No. | 9302390 |
| Invoice No. | 87302905 |
| Invoice Date | 10/01/2019 |
| Mail on or Before | **10/31/2019** |
| Total Due | **$217.90** |
| Payment Amount | |

█████████████

HOLLY MI  48442-8314|
USA| 4|
ZHN0|57696877|217.90 |20|R1|1100|9302390|00

For **VISA / MC / AMEX** Card Payments:

Account _____

Exp      ____/_____

Would you like to AutoPay monthly  **Y / N**

**Please write Account no. and Invoice no. on checks**

For Inquiries Call
1 (800) 4-ABSOPURE (1-800-422-7678)

Or access our website at: www.absopure.com
Absopure Tax ID - 81-0923508

**Billing Address**
█████████████

HOLLY MI  48442-8314

# INVOICE

| | |
|---|---|
| Account No | 9302390 |
| Invoice No. | 87302905 |
| Invoice Date | 10/01/2019 |
| Mail on or Before | 10/31/2019 |

| Date | PO/Ref No. | Description | Price | Qty | Tax | Amount |
|---|---|---|---|---|---|---|
| 10/01/2019 | | MVW 16.9oz Glass 12/cs<br>Delivery Fee | $17.95 | 12 | | $215.40<br>$2.50 |

| Page 1 of 1 | 10/01/2019 011067 20 9302390 | | $0.00 | $217.90 |
|---|---|---|---|---|

Absopure 000866

**Make checks payable to:**
Absopure Water Company
Dept # 9300645
PO Box 701760
Plymouth MI 48170

| Account No. | 9300645 |
|---|---|
| Invoice No. | 87302902 |
| Invoice Date | 10/01/2019 |
| Mail on or Before | **10/31/2019** |
| Total Due | **$53.35** |
| Payment Amount | |

HOLLY MI  48442|
USA| 4|
ZHN0|57696884|53.35 |21|R1|1100|9300645|00

For **VISA / MC / AMEX** Card Payments:

Account _____

Exp _____/_____

Would you like to AutoPay monthly  **Y / N**

Please write Account no. and Invoice no. on checks

For Inquiries Call
1 (800) 4-ABSOPURE (1-800-422-7678)

Or access our website at: www.absopure.com
Absopure Tax ID - 81-0923508

# INVOICE

**Billing Address**

HOLLY MI  48442

| Account No | 9300645 |
|---|---|
| Invoice No. | 87302902 |
| Invoice Date | 10/01/2019 |
| Mail on or Before | 10/31/2019 |

| Date | PO/Ref No. | Description | Price | Qty | Tax | Amount |
|---|---|---|---|---|---|---|
| 10/01/2019 | | MVW 5 Gal Glass | $16.95 | 3 | | $50.85 |
| 10/01/2019 | | Btl Deposit Glass MVW | $10.00 | 3 | | $30.00 |
| 10/01/2019 | | Btl Deposit Glass MVW | -$10.00 | -3 | | -$30.00 |
| | | Delivery Fee | | | | $2.50 |

| Page 1 of 1 | 10/01/2019 011067 21 9300645 | | $0.00 | $53.35 |
|---|---|---|---|---|

Absopure 000867

**Make checks payable to:**
Absopure Water Company
Dept # 982487
PO Box 701760
Plymouth MI 48170

| Account No. | 982487 |
|---|---|
| Invoice No. | 87303371 |
| Invoice Date | 10/01/2019 |
| Mail on or Before | **10/31/2019** |
| Total Due | **$71.80** |
| Payment Amount | |

███████████████

WEST BLOOMFIELD MI  48323|
USA| 4|
ZHN0|57696971|71.80 |60|R1|1100|982487|00

For **VISA / MC / AMEX** Card Payments:

Account _____

Exp _____/_____

Would you like to AutoPay monthly **Y / N**

**Please write Account no. and Invoice no. on checks**

For Inquiries Call
1 (800) 4-ABSOPURE (1-800-422-7678)

Or access our website at: www.absopure.com
Absopure Tax ID - 81-0923508

**Billing Address**
███████████████

WEST BLOOMFIELD MI  48323

# INVOICE

| Account No | 982487 |
|---|---|
| Invoice No. | 87303371 |
| Invoice Date | 10/01/2019 |
| Mail on or Before | 10/31/2019 |

| Date | PO/Ref No. | Description | Price | Qty | Tax | Amount |
|---|---|---|---|---|---|---|
| 10/01/2019 | | MVW 5 Gal Glass | $17.95 | 4 | | $71.80 |
| 10/01/2019 | | Btl Deposit Glass MVW | $15.00 | 4 | | $60.00 |
| 10/01/2019 | | Btl Deposit Glass MVW | -$15.00 | -4 | | -$60.00 |

| Page 1 of 1 | 10/01/2019 011041 60 982487 | | $0.00 | $71.80 |
|---|---|---|---|---|

Absopure 000868

**Make checks payable to:**
Absopure Water Company
Dept # 992179
PO Box 701760
Plymouth MI 48170

| Account No. | 992179 |
|---|---|
| Invoice No. | 87303379 |
| Invoice Date | 10/01/2019 |
| Mail on or Before | **10/31/2019** |
| Total Due | **$35.90** |
| Payment Amount | |

WEST BLOOMFIELD MI  48323|
USA| 4|
ZHN0|57696974|35.90 |21|R1|1100|992179|00

For **VISA / MC / AMEX** Card Payments:

Account _____

Exp _____/_____

Would you like to AutoPay monthly  **Y / N**

**Please write Account no. and Invoice no. on checks**

For Inquiries Call
1 (800) 4-ABSOPURE (1-800-422-7678)

Or access our website at: www.absopure.com
Absopure Tax ID - 81-0923508

**Billing Address**

WEST BLOOMFIELD MI  48323

# INVOICE

| Account No | 992179 |
|---|---|
| Invoice No. | 87303379 |
| Invoice Date | 10/01/2019 |
| Mail on or Before | 10/31/2019 |

| Date | PO/Ref No. | Description | Price | Qty | Tax | Amount |
|---|---|---|---|---|---|---|
| 10/01/2019 | | MVW 16.9oz Glass 12/cs | $17.95 | 2 | | $35.90 |
| 10/01/2019 | | MVW 16.9oz Glass 12/cs | $0.00 | 2 | | $0.00 |

| Page 1 of 1 | 10/01/2019 011041 21 992179 | | $0.00 | $35.90 |
|---|---|---|---|---|

Absopure 000869

**Make checks payable to:**
Absopure Water Company
Dept # 9301433
PO Box 701760
Plymouth MI 48170

| Account No. | 9301433 |
|---|---|
| Invoice No. | 87303382 |
| Invoice Date | 10/01/2019 |
| Mail on or Before | **10/31/2019** |
| Total Due | **$121.15** |
| Payment Amount | |

For **VISA / MC / AMEX** Card Payments:

Account _____

Exp _____/_____

Would you like to AutoPay monthly  **Y / N**

**Please write Account no. and Invoice no. on checks**

▮▮▮▮▮▮▮▮▮

BLOOMFIELD HILLS MI  48302|
USA| 4|
ZHN0|57696977|121.15 |20|R1|1100|9301433|00

For Inquiries Call
1 (800) 4-ABSOPURE (1-800-422-7678)

Or access our website at: www.absopure.com
Absopure Tax ID - 81-0923508

# INVOICE

| Account No | 9301433 |
|---|---|
| Invoice No. | 87303382 |
| Invoice Date | 10/01/2019 |
| Mail on or Before | 10/31/2019 |

**Billing Address**

▮▮▮▮▮▮▮

BLOOMFIELD HILLS MI  48302

| Date | PO/Ref No. | Description | Price | Qty | Tax | Amount |
|---|---|---|---|---|---|---|
| 10/01/2019 | | Absopure Spr 5Gal | $6.90 | 1 | | $6.90 |
| 10/01/2019 | | Btl, Deposit Bottle 5G | $7.00 | 1 | | $7.00 |
| 10/01/2019 | | MVW 16.9oz Sport Cap 24/cs | $20.95 | 5 | | $104.75 |
| | | Delivery Fee | | | | $2.50 |

| Page 1 of 1 | 10/01/2019 011041 20 9301433 | | $0.00 | $121.15 |
|---|---|---|---|---|

Absopure 000870

Make checks payable to:

Absopure Water Company
Dept # 981207
PO Box 701760
Plymouth MI 48170

| Account No. | 981207 |
|---|---|
| Invoice No. | 87303369 |
| Invoice Date | 10/01/2019 |
| Mail on or Before | **10/31/2019** |
| Total Due | **$65.66** |
| Payment Amount | |

ORCHARD LAKE MI  48324|
USA| 4|
ZHN0|57696985|65.66 |60|R1|1100|981207|00

For **VISA / MC / AMEX** Card Payments:

Account _____

Exp     _____/_____

Would you like to AutoPay monthly **Y / N**

**Please write Account no. and Invoice no. on checks**

For Inquiries Call
1 (800) 4-ABSOPURE (1-800-422-7678)

Or access our website at: www.absopure.com
Absopure Tax ID - 81-0923508

# INVOICE

| Account No | 981207 |
|---|---|
| Invoice No. | 87303369 |
| Invoice Date | 10/01/2019 |
| Mail on or Before | 10/31/2019 |

**Billing Address**

ORCHARD LAKE MI  48324

| Date | PO/Ref No. | Description | Price | Qty | Tax | Amount |
|---|---|---|---|---|---|---|
| 10/01/2019 | | MVW 5 Gal Glass | $19.95 | 2 | | $39.90 |
| 10/01/2019 | | Btl Deposit Glass MVW | $10.00 | 2 | | $20.00 |
| | | Energy Surcharge | | | | $5.76 |

| Page 1 of 1 | 10/01/2019 011041 60 981207 | | $0.00 | $65.66 |
|---|---|---|---|---|

Absopure 000871

Make checks payable to:
Absopure Water Company
Dept # 971765
PO Box 701760
Plymouth MI 48170

| Account No. | 971765 |
|---|---|
| Invoice No. | 87303319 |
| Invoice Date | 10/01/2019 |
| Mail on or Before | **10/31/2019** |
| Total Due | **$61.15** |
| Payment Amount | |

CANTON MI  48187|
USA| 4|
ZHN0|57697078|61.15 |21|R1|1100|971765|00

For **VISA / MC / AMEX** Card Payments:

Account _____

Exp       _____/_____

Would you like to AutoPay monthly  **Y / N**

**Please write Account no. and Invoice no. on checks**

For Inquiries Call
1 (800) 4-ABSOPURE (1-800-422-7678)

Or access our website at: www.absopure.com
Absopure Tax ID - 81-0923508

**Billing Address**

CANTON MI  48187

# INVOICE

| Account No | 971765 |
|---|---|
| Invoice No. | 87303319 |
| Invoice Date | 10/01/2019 |
| Mail on or Before | 10/31/2019 |

| Date | PO/Ref No. | Description | Price | Qty | Tax | Amount |
|---|---|---|---|---|---|---|
| 10/01/2019 | | Absopure Dis 5Gal | $7.25 | 5 | | $36.25 |
| 10/01/2019 | | Btl, Deposit Bottle 5G | $7.00 | 5 | | $35.00 |
| 10/01/2019 | | MVW 5 Gal Glass | $19.95 | 2 | | $39.90 |
| 10/01/2019 | | Btl Deposit Glass MVW | $15.00 | 2 | | $30.00 |
| 10/01/2019 | | Btl Deposit Glass MVW | -$15.00 | -3 | | -$45.00 |
| 10/01/2019 | | Btl, Deposit Bottle 5G | -$7.00 | -5 | | -$35.00 |

| Page 1 of 1 | 10/01/2019 011036 21 971765 | $0.00 | $61.15 |
|---|---|---|---|

Absopure 000872

**Make checks payable to:**
**Make checks payable to:**
Absopure Water Company
Dept # 982104
PO Box 701760
Plymouth MI 48170

| Account No. | 982104 |
|---|---|
| Invoice No. | 87303790 |
| Invoice Date | 10/01/2019 |
| Mail on or Before | **10/31/2019** |
| Total Due | **$131.10** |
| Payment Amount | |

DETROIT MI  48207|
USA| 4|
ZHN0|57697096|131.10 |21|R1|1100|982104|00

For **VISA / MC / AMEX** Card Payments:

Account _____

Exp      ____/_____

Would you like to AutoPay monthly  **Y / N**

**Please write Account no. and Invoice no. on checks**

For Inquiries Call
1 (800) 4-ABSOPURE (1-800-422-7678)

Or access our website at: www.absopure.com
Absopure Tax ID - 81-0923508

**Billing Address**

DETROIT MI  48207

# INVOICE

| Account No | 982104 |
|---|---|
| Invoice No. | 87303790 |
| Invoice Date | 10/01/2019 |
| Mail on or Before | 10/31/2019 |

| Date | PO/Ref No. | Description | Price | Qty | Tax | Amount |
|---|---|---|---|---|---|---|
| 10/01/2019 | | MVW 5 Gal Glass | $17.95 | 4 | | $71.80 |
| 10/01/2019 | | Btl Deposit Glass MVW | $15.00 | 4 | | $60.00 |
| 10/01/2019 | | Bottle Deposit | -$0.10 | -7 | | -$0.70 |

| Page 1 of 1 | 10/01/2019 011050 21 982104 | | $0.00 | $131.10 |
|---|---|---|---|---|

Absopure 000873

**Make checks payable to:**
Absopure Water Company
Dept # 984332
PO Box 701760
Plymouth MI 48170

| Account No. | 984332 |
|---|---|
| Invoice No. | 87303794 |
| Invoice Date | 10/01/2019 |
| Mail on or Before | **10/31/2019** |
| Total Due | **$38.85** |
| Payment Amount | |

DETROIT MI  48207|
USA| 4|
ZHN0|57697104|38.85 |60|R1|1100|984332|00

For **VISA / MC / AMEX** Card Payments:

Account _____

Exp        ____/_____

Would you like to AutoPay monthly  **Y / N**

**Please write Account no. and Invoice no. on checks**

For Inquiries Call
1 (800) 4-ABSOPURE (1-800-422-7678)

Or access our website at: www.absopure.com
Absopure Tax ID - 81-0923508

# INVOICE

**Billing Address**

DETROIT MI  48207

| Account No | 984332 |
|---|---|
| Invoice No. | 87303794 |
| Invoice Date | 10/01/2019 |
| Mail on or Before | 10/31/2019 |

| Date | PO/Ref No. | Description | Price | Qty | Tax | Amount |
|---|---|---|---|---|---|---|
| 10/01/2019 | | MVW 5 Gal Glass | $17.95 | 3 | | $53.85 |
| 10/01/2019 | | Btl Deposit Glass MVW | $15.00 | 3 | | $45.00 |
| 10/01/2019 | | Btl Deposit Glass MVW | -$15.00 | -4 | | -$60.00 |

| Page 1 of 1 | 10/01/2019 011050 60 984332 | | $0.00 | $38.85 |
|---|---|---|---|---|

Absopure 000874

**Make checks payable to:**
Absopure Water Company
Dept # 974951
PO Box 701760
Plymouth MI 48170

| Account No. | 974951 |
|---|---|
| Invoice No. | 87302707 |
| Invoice Date | 10/01/2019 |
| Mail on or Before | **10/31/2019** |
| Total Due | **$53.85** |
| Payment Amount | |

█████████████

WEST BLOOMFIELD MI  48322|
USA| 4|
ZHN0|57697290|53.85 |21|R1|1100|974951|00

For **VISA / MC / AMEX** Card Payments:

Account _____

Exp _____/_____

Would you like to AutoPay monthly **Y / N**

**Please write Account no. and Invoice no. on checks**

For Inquiries Call
1 (800) 4-ABSOPURE (1-800-422-7678)

Or access our website at: www.absopure.com
Absopure Tax ID - 81-0923508

# INVOICE

| Account No | 974951 |
|---|---|
| Invoice No. | 87302707 |
| Invoice Date | 10/01/2019 |
| Mail on or Before | 10/31/2019 |

**Billing Address**          **Service Address: 974951**

████████████          ██████████████

WEST BLOOMFIELD MI  48322    TROY MI  48083

| Date | PO/Ref No. | Description | Price | Qty | Tax | Amount |
|---|---|---|---|---|---|---|
| 10/01/2019 | | MVW 16.9oz Glass 12/cs | $17.95 | 3 | | $53.85 |

| Page 1 of 1 | 10/01/2019 011015 21 974951 | | $0.00 | $53.85 |
|---|---|---|---|---|

Absopure 000875

**Make checks payable to:**
Absopure Water Company
Dept # 186129
PO Box 701760
Plymouth MI 48170

| Account No. | 186129 |
|---|---|
| Invoice No. | 87302813 |
| Invoice Date | 10/01/2019 |
| Mail on or Before | **10/31/2019** |
| Total Due | **$64.65** |
| Payment Amount | |

███████████████

GROSSE POINTE PARK MI  48230|
USA| 4|
ZHN0|57697672|64.65 |20|R1|1100|186129|00

For **VISA / MC / AMEX** Card Payments:

Account _____

Exp _____/_____

Would you like to AutoPay monthly **Y / N**

**Please write Account no. and Invoice no. on checks**

For Inquiries Call
1 (800) 4-ABSOPURE (1-800-422-7678)

Or access our website at: www.absopure.com
Absopure Tax ID - 81-0923508

# INVOICE

| Account No | 186129 |
|---|---|
| Invoice No. | 87302813 |
| Invoice Date | 10/01/2019 |
| Mail on or Before | 10/31/2019 |

**Billing Address**

████████████████

GROSSE POINTE PARK MI  4823

| Date | PO/Ref No. | Description | Price | Qty | Tax | Amount |
|---|---|---|---|---|---|---|
| 10/01/2019 | | Absopure Spr 5Gal | $3.85 | 2 | | $7.70 |
| 10/01/2019 | | Btl, Deposit Bottle 5G | $7.00 | 2 | | $14.00 |
| 10/01/2019 | | Absopure Dis 128oz 6/CS CP | $5.00 | 1 | | $5.00 |
| 10/01/2019 | | Absopure Spr 128oz 6/CS CP | $8.50 | 2 | | $17.00 |
| 10/01/2019 | | MVW 16.9oz Sport Cap 24/cs | $20.95 | 1 | | $20.95 |
| | | ************************************************************************************** | | | | |
| | | Like us on Facebook: Facebook.com/absopure | | | | |

| Page 1 of 1 | 10/01/2019 011044 20 186129 | | $0.00 | $64.65 |
|---|---|---|---|---|

Absopure 000876

Make checks payable to:

Absopure Water Company
Dept # 9301421
PO Box 701760
Plymouth MI 48170

| | |
|---|---|
| Account No. | 9301421 |
| Invoice No. | 87302803 |
| Invoice Date | 10/01/2019 |
| Mail on or Before | **10/31/2019** |
| Total Due | **$70.30** |
| Payment Amount | |

**Make checks payable to:**

BLOOMFIELD HILLS MI  48301|
USA| 4|
ZHN0|57697724|70.30 |60|R1|1100|9301421|00

For **VISA / MC / AMEX** Card Payments:

Account _____

Exp      ____/_____

Would you like to AutoPay monthly  **Y / N**

**Please write Account no. and Invoice no. on checks**

For Inquiries Call
1 (800) 4-ABSOPURE (1-800-422-7678)

Or access our website at: www.absopure.com
Absopure Tax ID - 81-0923508

# INVOICE

| Account No | 9301421 |
|---|---|
| Invoice No. | 87302803 |
| Invoice Date | 10/01/2019 |
| Mail on or Before | 10/31/2019 |

**Billing Address**

BLOOMFIELD HILLS MI  48301

| Date | PO/Ref No. | Description | Price | Qty | Tax | Amount |
|---|---|---|---|---|---|---|
| 10/01/2019 | | MVW 5 Gal Glass | $16.95 | 4 | | $67.80 |
| 10/01/2019 | | Btl Deposit Glass MVW | $10.00 | 4 | | $40.00 |
| 10/01/2019 | | Btl Deposit Glass MVW | -$10.00 | -4 | | -$40.00 |
| | | Delivery Fee | | | | $2.50 |

| Page 1 of 1 | 10/01/2019 011018 60 9301421 | | $0.00 | $70.30 |
|---|---|---|---|---|

Make checks payable to:

Absopure Water Company
Dept # 9301436
PO Box 701760
Plymouth MI 48170

Absopure 000877

| Account No. | 9301436 |
|---|---|
| Invoice No. | 87302805 |
| Invoice Date | 10/01/2019 |
| Mail on or Before | **10/31/2019** |
| Total Due | **$172.10** |
| Payment Amount | |

███████████

BLOOMFIELD HILLS MI  48304|
USA| 4|
ZHN0|57697727|172.10 |20|R1|1100|9301436|00

For **VISA / MC / AMEX** Card Payments:

Account _____

Exp      ____/_____

Would you like to AutoPay monthly  **Y / N**

**Please write Account no. and Invoice no. on checks**

For Inquiries Call
1 (800) 4-ABSOPURE (1-800-422-7678)

Or access our website at: www.absopure.com
Absopure Tax ID - 81-0923508

**Billing Address**

███████████

BLOOMFIELD HILLS MI  48304

# INVOICE

| Account No | 9301436 |
|---|---|
| Invoice No. | 87302805 |
| Invoice Date | 10/01/2019 |
| Mail on or Before | 10/31/2019 |

| Date | PO/Ref No. | Description | Price | Qty | Tax | Amount |
|---|---|---|---|---|---|---|
| 10/01/2019 | | MVW 12oz 24/cs | $14.00 | 7 | | $98.00 |
| 10/01/2019 | | Absopure Spr 10oz 30/CS 72/pal CP | $8.95 | 8 | | $71.60 |
| | | Delivery Fee | | | | $2.50 |

| Page 1 of 1 | 10/01/2019 011018 20 9301436 | | $0.00 | $172.10 |
|---|---|---|---|---|

Absopure 000878

**Make checks payable to:**
Absopure Water Company
Dept # 980177
PO Box 701760
Plymouth MI 48170

| Account No. | 980177 |
|---|---|
| Invoice No. | 87303265 |
| Invoice Date | 10/01/2019 |
| Mail on or Before | **10/31/2019** |
| Total Due | **$51.67** |
| Payment Amount | |

▮▮▮▮▮▮▮▮▮▮▮▮

ANN ARBOR MI  48103|
USA| 4|
ZHN0|57697760|51.67 |60|R1|1100|980177|00

For **VISA / MC / AMEX** Card Payments:

Account _____

Exp _____/_____

Would you like to AutoPay monthly **Y / N**

**Please write Account no. and Invoice no. on checks**

For Inquiries Call
1 (800) 4-ABSOPURE (1-800-422-7678)

Or access our website at: www.absopure.com
Absopure Tax ID - 81-0923508

**Billing Address**
▮▮▮▮▮▮▮▮▮▮

ANN ARBOR MI  48103

# INVOICE

| Account No | 980177 |
|---|---|
| Invoice No. | 87303265 |
| Invoice Date | 10/01/2019 |
| Mail on or Before | 10/31/2019 |

| Date | PO/Ref No. | Description | Price | Qty | Tax | Amount |
|---|---|---|---|---|---|---|
| 10/01/2019 | | Bottom Load Cooler Storm | $0.00 | 1 | | $0.00 |
| 10/01/2019 | | Bottom Load Cooler Storm | $0.00 | 1 | | $0.00 |
| 10/01/2019 | | Absopure Spr 5Gal | $7.49 | 4 | | $29.96 |
| 10/01/2019 | | Btl, Deposit Bottle 5G | $7.00 | 4 | | $28.00 |
| 10/01/2019 | | MVW 12oz 24/cs | $15.95 | 1 | | $15.95 |
| 10/01/2019 | | Btl, Deposit Bottle 5G | -$7.00 | -4 | | -$28.00 |
| | | Energy Surcharge | | | | $5.76 |

| Page 1 of 1 | 10/01/2019 011027 60 980177 | | $0.00 | $51.67 |
|---|---|---|---|---|

Absopure 000879

Make checks payable to:
Absopure Water Company
Dept # 986731
PO Box 701760
Plymouth MI 48170

| Account No. | 986731 |
|---|---|
| Invoice No. | 87303271 |
| Invoice Date | 10/01/2019 |
| Mail on or Before | **10/31/2019** |
| Total Due | **$79.80** |
| Payment Amount | |

ANN ARBOR MI  48104|
USA| 4|
ZHN0|57697799|79.80 |21|R1|1100|986731|00

For **VISA / MC / AMEX** Card Payments:

Account _____

Exp      _____/_____

Would you like to AutoPay monthly  **Y / N**

**Please write Account no. and Invoice no. on checks**

For Inquiries Call
1 (800) 4-ABSOPURE (1-800-422-7678)

Or access our website at: www.absopure.com
Absopure Tax ID - 81-0923508

**Billing Address**

ANN ARBOR MI  48104

# INVOICE

| Account No | 986731 |
|---|---|
| Invoice No. | 87303271 |
| Invoice Date | 10/01/2019 |
| Mail on or Before | 10/31/2019 |

| Date | PO/Ref No. | Description | Price | Qty | Tax | Amount |
|---|---|---|---|---|---|---|
| 10/01/2019 | | MVW 5 Gal Glass | $19.95 | 4 | | $79.80 |
| 10/01/2019 | | Btl Deposit Glass MVW | $15.00 | 4 | | $60.00 |
| 10/01/2019 | | Btl Deposit Glass MVW | -$15.00 | -4 | | -$60.00 |

| Page 1 of 1 | 10/01/2019 011027 21 986731 | | $0.00 | $79.80 |
|---|---|---|---|---|

Absopure 000880

Make checks payable to:

Absopure Water Company
Dept # 9300073
PO Box 701760
Plymouth MI 48170

| Account No. | 9300073 |
|---|---|
| Invoice No. | 87305279 |
| Invoice Date | 10/02/2019 |
| Mail on or Before | **11/01/2019** |
| Total Due | **$104.20** |
| Payment Amount | |

For **VISA / MC / AMEX** Card Payments:

Account _____

Exp        _____/_____

Would you like to AutoPay monthly  **Y / N**

**Please write Account no. and Invoice no. on checks**

█████████

SOUTHFIELD MI  48037|
USA| 4|
ZHN0|57697933|104.20 |60|R1|1100|9300073|00

For Inquiries Call
1 (800) 4-ABSOPURE (1-800-422-7678)

Or access our website at: www.absopure.com
Absopure Tax ID - 81-0923508

# INVOICE

| Account No | 9300073 |
|---|---|
| Invoice No. | 87305279 |
| Invoice Date | 10/02/2019 |
| Mail on or Before | 11/01/2019 |

**Billing Address**       **Service Address: 9300073**

████████████       ████████████

SOUTHFIELD MI  48037       SOUTHFIELD MI  48075

| Date | PO/Ref No. | Description | Price | Qty | Tax | Amount |
|---|---|---|---|---|---|---|
| 10/02/2019 | | MVW 5 Gal Glass | $16.95 | 6 | | $101.70 |
| 10/02/2019 | | Btl Deposit Glass MVW | $10.00 | 6 | | $60.00 |
| 10/02/2019 | | Btl Deposit Glass MVW | -$10.00 | -6 | | -$60.00 |
| | | Delivery Fee | | | | $2.50 |

| Page 1 of 1 | 10/02/2019 011011 60 9300073 | | $0.00 | $104.20 |
|---|---|---|---|---|

**Make checks payable to:**

Absopure Water Company
Dept # 138290
PO Box 701760
Plymouth MI 48170

Absopure 000881

| Account No. | 138290 |
|---|---|
| Invoice No. | 87305244 |
| Invoice Date | 10/02/2019 |
| Mail on or Before | **11/01/2019** |
| Total Due | **$47.95** |
| Payment Amount | |

For **VISA / MC / AMEX** Card Payments:

Account _____

Exp _____/_____

Would you like to AutoPay monthly **Y / N**

**Please write Account no. and Invoice no. on checks**

SOUTHFIELD MI  48075|
USA| 4|
ZHN0|57697953|47.95 |91|R1|1100|138290|00

For Inquiries Call
1 (800) 4-ABSOPURE (1-800-422-7678)

Or access our website at: www.absopure.com
Absopure Tax ID - 81-0923508

# INVOICE

| Account No | 138290 |
|---|---|
| Invoice No. | 87305244 |
| Invoice Date | 10/02/2019 |
| Mail on or Before | 11/01/2019 |

**Billing Address**

SOUTHFIELD MI  48075

| Date | PO/Ref No. | Description | Price | Qty | Tax | Amount |
|---|---|---|---|---|---|---|
| 10/02/2019 | | Absopure Dis 5Gal | $7.50 | 4 | | $30.00 |
| 10/02/2019 | | Btl, Deposit Bottle 5G | $7.00 | 4 | | $28.00 |
| 10/02/2019 | | MVW 5 Gal Glass | $17.95 | 1 | | $17.95 |
| 10/02/2019 | | Btl Deposit Glass MVW | $15.00 | 1 | | $15.00 |
| 10/02/2019 | | Btl Deposit Glass MVW | -$15.00 | -1 | | -$15.00 |
| 10/02/2019 | | Btl, Deposit Bottle 5G | -$7.00 | -4 | | -$28.00 |

*********************************************************************************

Like us on Facebook: Facebook.com/absopure

| Page 1 of 1 | 10/02/2019 011011 91 138290 | | $0.00 | $47.95 |
|---|---|---|---|---|

Absopure 000882

Make checks payable to:
Absopure Water Company
Dept # 9302079
PO Box 701760
Plymouth MI 48170

| Account No. | 9302079 |
|---|---|
| Invoice No. | 87304265 |
| Invoice Date | 10/02/2019 |
| Mail on or Before | **11/01/2019** |
| Total Due | **$87.25** |
| Payment Amount | |

FRANKLIN MI  48025|
USA| 4|
ZHN0|57697984|87.25 |21|R1|1100|9302079|00

For **VISA / MC / AMEX** Card Payments:

Account _____

Exp      ____/_____

Would you like to AutoPay monthly  **Y / N**

**Please write Account no. and Invoice no. on checks**

For Inquiries Call
1 (800) 4-ABSOPURE (1-800-422-7678)

Or access our website at: www.absopure.com
Absopure Tax ID - 81-0923508

**Billing Address**

FRANKLIN MI  48025

# INVOICE

| Account No | 9302079 |
|---|---|
| Invoice No. | 87304265 |
| Invoice Date | 10/02/2019 |
| Mail on or Before | 11/01/2019 |

| Date | PO/Ref No. | Description | Price | Qty | Tax | Amount |
|---|---|---|---|---|---|---|
| 10/02/2019 | | MVW 5 Gal Glass | $16.95 | 5 | | $84.75 |
| 10/02/2019 | | Btl Deposit Glass MVW | $10.00 | 5 | | $50.00 |
| 10/02/2019 | | Btl Deposit Glass MVW | -$10.00 | -5 | | -$50.00 |
| | | Delivery Fee | | | | $2.50 |

| Page 1 of 1 | 10/02/2019 011008 21 9302079 | | $0.00 | $87.25 |
|---|---|---|---|---|

Absopure 000883

Make checks payable to:
Absopure Water Company
Dept # 9301272
PO Box 701760
Plymouth MI 48170

| | |
|---|---|
| Account No. | 9301272 |
| Invoice No. | 87304262 |
| Invoice Date | 10/02/2019 |
| Mail on or Before | **11/01/2019** |
| Total Due | **$97.25** |
| Payment Amount | |

FRANKLIN MI  48025-1710|
USA| 4|
ZHN0|57697985|97.25 |20|R1|1100|9301272|00

For **VISA / MC / AMEX** Card Payments:

Account _____

Exp _____/_____

Would you like to AutoPay monthly  **Y / N**

**Please write Account no. and Invoice no. on checks**

For Inquiries Call
1 (800) 4-ABSOPURE (1-800-422-7678)

Or access our website at: www.absopure.com
Absopure Tax ID - 81-0923508

**Billing Address**

FRANKLIN MI  48025-1710

# INVOICE

| | |
|---|---|
| Account No | 9301272 |
| Invoice No. | 87304262 |
| Invoice Date | 10/02/2019 |
| Mail on or Before | 11/01/2019 |

| Date | PO/Ref No. | Description | Price | Qty | Tax | Amount |
|---|---|---|---|---|---|---|
| 10/02/2019 | | MVW 5 Gal Glass | $16.95 | 5 | | $84.75 |
| 10/02/2019 | | Btl Deposit Glass MVW | $10.00 | 5 | | $50.00 |
| 10/02/2019 | | Btl Deposit Glass MVW | -$10.00 | -4 | | -$40.00 |
| | | Delivery Fee | | | | $2.50 |

| Page 1 of 1 | 10/02/2019 011008 20 9301272 | | $0.00 | $97.25 |
|---|---|---|---|---|

Absopure 000884

Make checks payable to:
Absopure Water Company
Dept # 991972
PO Box 701760
Plymouth MI 48170

| Account No. | 991972 |
|---|---|
| Invoice No. | 87302591 |
| Invoice Date | 10/01/2019 |
| Mail on or Before | **10/31/2019** |
| Total Due | **$96.85** |
| Payment Amount | |

PETOSKEY MI  49770|
USA| 4|
ZHN0|57698066|96.85 |21|R1|1100|991972|00

For **VISA / MC / AMEX** Card Payments:

Account _____

Exp _____/_____

Would you like to AutoPay monthly **Y / N**

**Please write Account no. and Invoice no. on checks**

For Inquiries Call
1 (800) 4-ABSOPURE (1-800-422-7678)

Or access our website at: www.absopure.com
Absopure Tax ID - 81-0923508

**Billing Address**

PETOSKEY MI  49770

# INVOICE

| Account No | 991972 |
|---|---|
| Invoice No. | 87302591 |
| Invoice Date | 10/01/2019 |
| Mail on or Before | 10/31/2019 |

| Date | PO/Ref No. | Description | Price | Qty | Tax | Amount |
|---|---|---|---|---|---|---|
| 10/01/2019 | | MVW 2.5 Gal Glass | $11.95 | 2 | | $23.90 |
| 10/01/2019 | | Btl Deposit Glass MVW | $15.00 | 2 | | $30.00 |
| 10/01/2019 | | MVW 2.5 Gal Glass | $0.00 | 2 | | $0.00 |
| 10/01/2019 | | Btl Deposit Glass MVW | $15.00 | 2 | | $30.00 |
| 10/01/2019 | | Absopure Spr 3Gal | $5.95 | 1 | | $5.95 |
| 10/01/2019 | | Btl, Deposit Bottle 3G | $7.00 | 1 | | $7.00 |

| Page 1 of 1 | 10/01/2019 011007 21 991972 | | $0.00 | $96.85 |
|---|---|---|---|---|

Absopure 000885

Make checks payable to:
Absopure Water Company
Dept # 971326
PO Box 701760
Plymouth MI 48170

| Account No. | 971326 |
|---|---|
| Invoice No. | 87302584 |
| Invoice Date | 10/01/2019 |
| Mail on or Before | **10/31/2019** |
| Total Due | **$106.75** |
| Payment Amount | |

GAYLORD MI  49735|
USA| 4|
ZHN0|57698071|106.75 |21|R1|1100|971326|00

For **VISA / MC / AMEX** Card Payments:

Account _____

Exp   _____/_____

Would you like to AutoPay monthly  **Y / N**

**Please write Account no. and Invoice no. on checks**

For Inquiries Call
1 (800) 4-ABSOPURE (1-800-422-7678)

Or access our website at: www.absopure.com
Absopure Tax ID - 81-0923508

# INVOICE

**Billing Address**

GAYLORD MI  49735

| Account No | 971326 |
|---|---|
| Invoice No. | 87302584 |
| Invoice Date | 10/01/2019 |
| Mail on or Before | 10/31/2019 |

| Date | PO/Ref No. | Description | Price | Qty | Tax | Amount |
|---|---|---|---|---|---|---|
| 10/01/2019 | | MVW 5 Gal Glass | $16.95 | 5 | | $84.75 |
| 10/01/2019 | | Btl Deposit Glass MVW | $15.00 | 5 | | $75.00 |
| 10/01/2019 | | MVW 1L Glass 12/cs | $22.00 | 1 | | $22.00 |
| 10/01/2019 | | Btl Deposit Glass MVW | -$15.00 | -5 | | -$75.00 |

| Page 1 of 1 | 10/01/2019 011007 21 971326 | | $0.00 | $106.75 |
|---|---|---|---|---|

Absopure 000886

**Make checks payable to:**

Absopure Water Company
Dept # 9300656
PO Box 701760
Plymouth MI 48170

| Account No. | 9300656 |
|---|---|
| Invoice No. | 87304896 |
| Invoice Date | 10/02/2019 |
| Mail on or Before | **11/01/2019** |
| Total Due | **$110.20** |
| Payment Amount | |

█████████████

SOUTH ROCKWOOD MI  48179|
USA| 4|
ZHN0|57698349|110.20 |20|R1|1100|9300656|00

For **VISA / MC / AMEX** Card Payments:

Account _____

Exp      _____/_____

Would you like to AutoPay monthly  **Y / N**

**Please write Account no. and Invoice no. on checks**

For Inquiries Call
1 (800) 4-ABSOPURE (1-800-422-7678)

Or access our website at: www.absopure.com
Absopure Tax ID - 81-0923508

# INVOICE

| Account No | 9300656 |
|---|---|
| Invoice No. | 87304896 |
| Invoice Date | 10/02/2019 |
| Mail on or Before | 11/01/2019 |

**Billing Address**

███████████████

SOUTH ROCKWOOD MI  48179

| Date | PO/Ref No. | Description | Price | Qty | Tax | Amount |
|---|---|---|---|---|---|---|
| 10/02/2019 | | MVW 16.9oz Glass 12/cs | $17.95 | 6 | | $107.70 |
| | | Delivery Fee | | | | $2.50 |

| Page 1 of 1 | 10/02/2019 011030 20 9300656 | | $0.00 | $110.20 |
|---|---|---|---|---|

Make checks payable to:
Absopure Water Company
Dept # 576413
PO Box 701760
Plymouth MI 48170

Absopure 000887

| Account No. | 576413 |
|---|---|
| Invoice No. | 87304910 |
| Invoice Date | 10/02/2019 |
| Mail on or Before | **11/01/2019** |
| Total Due | **$357.25** |
| Payment Amount | |

For **VISA / MC / AMEX** Card Payments:
Account _____
Exp _____/_____
Would you like to AutoPay monthly **Y / N**

Please write Account no. and Invoice no. on checks

LIVONIA MI  48150-1565|
USA| 4|
ZHN0|57698722|357.25 |50|R1|1100|576413|00

For Inquiries Call
1 (800) 4-ABSOPURE (1-800-422-7678)

Or access our website at: www.absopure.com
Absopure Tax ID - 81-0923508

**Billing Address**

LIVONIA MI  48150-1565

# INVOICE

| Account No | 576413 |
|---|---|
| Invoice No. | 87304910 |
| Invoice Date | 10/02/2019 |
| Mail on or Before | 11/01/2019 |

| Date | PO/Ref No. | Description | Price | Qty | Tax | Amount |
|---|---|---|---|---|---|---|
| 10/02/2019 | 182085 | Absopure Dis 5Gal | $4.25 | 12 | | $51.00 |
| 10/02/2019 | 182085 | Btl, Deposit Bottle 5G | $7.00 | 12 | | $84.00 |
| 10/02/2019 | 182085 | MVW 16.9oz Sport Cap 24/cs | $10.50 | 4 | | $42.00 |
| 10/02/2019 | 182085 | MVW 1.5L 12/cs | $12.00 | 4 | | $48.00 |
| 10/02/2019 | 182085 | MVW 1L Glass 12/cs | $18.00 | 4 | | $72.00 |
| 10/02/2019 | 182085 | Absopure Spr 128oz 6/CS Pet W/Handle CP | $11.50 | 1 | | $11.50 |
| 10/02/2019 | 182085 | Absopure Drk 128oz 6/CS Pet W/Handle CP | $8.50 | 1 | | $8.50 |
| 10/02/2019 | 182085 | MVW 750mL Sport Cap 12/cs | $7.75 | 2 | | $15.50 |
| 10/02/2019 | 182085 | MVW 2.5 Gal Glass | $8.75 | 3 | | $26.25 |
| 10/02/2019 | 182085 | Btl Deposit Glass MVW | $15.00 | 3 | | $45.00 |
| 10/02/2019 | 182085 | Absopure Spr 5Gal | $4.25 | 6 | | $25.50 |
| 10/02/2019 | 182085 | Btl, Deposit Bottle 5G | $7.00 | 6 | | $42.00 |
| 10/02/2019 | 182085 | Btl, Deposit Bottle 5G | -$7.00 | -12 | | -$84.00 |
| 10/02/2019 | 182085 | Btl Deposit Glass MVW | -$15.00 | -2 | | -$30.00 |

*******************************************************************************************

Like us on Facebook: Facebook.com/absopure

| Page 1 of 1 | 10/02/2019 011037 50 576413 | | $0.00 | $357.25 |

Absopure 000888

**Make checks payable to:**

Absopure Water Company
Dept # 9302398
PO Box 701760
Plymouth MI 48170

| Account No. | 9302398 |
|---|---|
| Invoice No. | 87305125 |
| Invoice Date | 10/02/2019 |
| Mail on or Before | **11/01/2019** |
| Total Due | **$82.30** |
| Payment Amount | |

For **VISA / MC / AMEX** Card Payments:

Account _____

Exp _____/_____

Would you like to AutoPay monthly **Y / N**

**Please write Account no. and Invoice no. on checks**

DETROIT MI  48221|
USA| 4|
ZHN0|57698732|82.30 |21|R1|1100|9302398|00

For Inquiries Call
1 (800) 4-ABSOPURE (1-800-422-7678)

Or access our website at: www.absopure.com
Absopure Tax ID - 81-0923508

# INVOICE

| Account No | 9302398 |
|---|---|
| Invoice No. | 87305125 |
| Invoice Date | 10/02/2019 |
| Mail on or Before | 11/01/2019 |

**Billing Address**

DETROIT MI  48221

| Date | PO/Ref No. | Description | Price | Qty | Tax | Amount |
|---|---|---|---|---|---|---|
| 10/02/2019 | | MVW 5 Gal Glass | $19.95 | 4 | | $79.80 |
| 10/02/2019 | | Btl Deposit Glass MVW | $15.00 | 4 | | $60.00 |
| 10/02/2019 | | Btl Deposit Glass MVW | -$15.00 | -4 | | -$60.00 |
| | | Delivery Fee | | | | $2.50 |

| Page 1 of 1 | 10/02/2019 011049 21 9302398 | | | | $0.00 | $82.30 |
|---|---|---|---|---|---|---|

Absopure 000889

**Make checks payable to:**
Absopure Water Company
Dept # 991755
PO Box 701760
Plymouth MI 48170

| Account No. | 991755 |
|---|---|
| Invoice No. | 87305121 |
| Invoice Date | 10/02/2019 |
| Mail on or Before | **11/01/2019** |
| Total Due | **$1,008.00** |
| Payment Amount | |

For **VISA / MC / AMEX** Card Payments:

Account _____

Exp      ____/_____

Would you like to AutoPay monthly **Y / N**

**Please write Account no. and Invoice no. on checks**

FARMINGTON HILLS MI  48334| 5|
ZHN0|57698746|1,008.00 |50|R1|1100|991755|00

For Inquiries Call
1 (800) 4-ABSOPURE (1-800-422-7678)

Or access our website at: www.absopure.com
Absopure Tax ID - 81-0923508

# INVOICE

| Account No | 991755 |
|---|---|
| Invoice No. | 87305121 |
| Invoice Date | 10/02/2019 |
| Mail on or Before | 11/01/2019 |

**Billing Address**              **Service Address: 991755**

FARMINGTON HILLS MI  48334    DETROIT MI  48206

| Date | PO/Ref No. | Description | Price | Qty | Tax | Amount |
|---|---|---|---|---|---|---|
| 10/02/2019 | | MVW 12oz 24/cs | $14.00 | 72 | | $1,008.00 |

| Page 1 of 1 | 10/02/2019 011049 50 991755 | | $0.00 | $1,008.00 |
|---|---|---|---|---|

Absopure 000890

**Make checks payable to:**
Absopure Water Company
Dept # 9301946
PO Box 701760
Plymouth MI 48170

| Account No. | 9301946 |
|---|---|
| Invoice No. | 87305322 |
| Invoice Date | 10/02/2019 |
| Mail on or Before | **11/01/2019** |
| Total Due | **$23.35** |
| Payment Amount | |

SOUTH LYON MI  48178|
USA| 4|
ZHN0|57698824|23.35 |21|R1|1100|9301946|00

For **VISA / MC / AMEX** Card Payments:

Account _____

Exp _____/_____

Would you like to AutoPay monthly  **Y / N**

**Please write Account no. and Invoice no. on checks**

For Inquiries Call
1 (800) 4-ABSOPURE (1-800-422-7678)

Or access our website at: www.absopure.com
Absopure Tax ID - 81-0923508

# INVOICE

| Account No | 9301946 |
|---|---|
| Invoice No. | 87305322 |
| Invoice Date | 10/02/2019 |
| Mail on or Before | 11/01/2019 |

**Billing Address**

SOUTH LYON MI  48178

| Date | PO/Ref No. | Description | Price | Qty | Tax | Amount |
|---|---|---|---|---|---|---|
| 10/02/2019 | | MVW 5 Gal Glass | $16.95 | 3 | | $50.85 |
| 10/02/2019 | | Btl Deposit Glass MVW | $10.00 | 3 | | $30.00 |
| 10/02/2019 | | Btl Deposit Glass MVW | -$10.00 | -6 | | -$60.00 |
| | | Delivery Fee | | | | $2.50 |

| Page 1 of 1 | 10/02/2019 011022 21 9301946 | | $0.00 | $23.35 |
|---|---|---|---|---|

Absopure 000891

**Make checks payable to:**
Absopure Water Company
Dept # 9301333
PO Box 701760
Plymouth MI 48170

| Account No. | 9301333 |
|---|---|
| Invoice No. | 87304483 |
| Invoice Date | 10/02/2019 |
| Mail on or Before | **11/01/2019** |
| Total Due | **$53.35** |
| Payment Amount | |

WARREN MI  48089|
USA| 4|
ZHN0|57698891|53.35 |50|R1|1100|9301333|00

For **VISA / MC / AMEX** Card Payments:

Account _____

Exp        _____/_____

Would you like to AutoPay monthly  **Y / N**

**Please write Account no. and Invoice no. on checks**

For Inquiries Call
1 (800) 4-ABSOPURE (1-800-422-7678)

Or access our website at: www.absopure.com
Absopure Tax ID - 81-0923508

**Billing Address**

WARREN MI  48089

# INVOICE

| Account No | 9301333 |
|---|---|
| Invoice No. | 87304483 |
| Invoice Date | 10/02/2019 |
| Mail on or Before | 11/01/2019 |

| Date | PO/Ref No. | Description | Price | Qty | Tax | Amount |
|---|---|---|---|---|---|---|
| 10/02/2019 | | MVW 5 Gal Glass | $16.95 | 3 | | $50.85 |
| 10/02/2019 | | Btl Deposit Glass MVW | $10.00 | 3 | | $30.00 |
| 10/02/2019 | | Btl Deposit Glass MVW | -$10.00 | -3 | | -$30.00 |
| | | Delivery Fee | | | | $2.50 |

| Page 1 of 1 | 10/02/2019 011044 50 9301333 | | | | $0.00 | $53.35 |

Absopure 000892

**Make checks payable to:**
Absopure Water Company
Dept # 9301621
PO Box 701760
Plymouth MI 48170

| Account No. | 9301621 |
|---|---|
| Invoice No. | 87304338 |
| Invoice Date | 10/02/2019 |
| Mail on or Before | **11/01/2019** |
| Total Due | **$213.35** |
| Payment Amount | |

For **VISA / MC / AMEX** Card Payments:

Account _____

Exp _____/_____

Would you like to AutoPay monthly **Y / N**

**Please write Account no. and Invoice no. on checks**

OAKLAND MI  48363|
USA| 4|
ZHN0|57698949|213.35 |21|R1|1100|9301621|00

For Inquiries Call
1 (800) 4-ABSOPURE (1-800-422-7678)

Or access our website at: www.absopure.com
Absopure Tax ID - 81-0923508

# INVOICE

| Account No | 9301621 |
|---|---|
| Invoice No. | 87304338 |
| Invoice Date | 10/02/2019 |
| Mail on or Before | 11/01/2019 |

**Billing Address**

OAKLAND MI  48363

| Date | PO/Ref No. | Description | Price | Qty | Tax | Amount |
|---|---|---|---|---|---|---|
| 10/02/2019 | | Absopure Spr 128oz 6/CS CP | $8.75 | 7 | | $61.25 |
| 10/02/2019 | | MVW 1L Glass 12/cs | $28.95 | 1 | | $28.95 |
| 10/02/2019 | | MVW 5 Gal Glass | $19.95 | 5 | | $99.75 |
| 10/02/2019 | | Btl Deposit Glass MVW | $15.00 | 5 | | $75.00 |
| 10/02/2019 | | MVW 16.9oz Glass 12/cs | $17.95 | 2 | | $35.90 |
| 10/02/2019 | | Btl Deposit Glass MVW | -$15.00 | -6 | | -$90.00 |
| | | Delivery Fee | | | | $2.50 |

| Page 1 of 1 | 10/02/2019 011012 21 9301621 | | $0.00 | $213.35 |
|---|---|---|---|---|

Absopure 000893

**Make checks payable to:**
Absopure Water Company
Dept # 972039
PO Box 701760
Plymouth MI 48170

| Account No. | 972039 |
|---|---|
| Invoice No. | 87305507 |
| Invoice Date | 10/03/2019 |
| Mail on or Before | **11/02/2019** |
| Total Due | **$67.80** |
| Payment Amount | |

For **VISA / MC / AMEX** Card Payments:

Account _____

Exp _____/_____

Would you like to AutoPay monthly **Y / N**

**Please write Account no. and Invoice no. on checks**

YPSILANTI MI  48197|
USA| 4|
ZHN0|57698973|67.80 |21|R1|1100|972039|00

For Inquiries Call
1 (800) 4-ABSOPURE (1-800-422-7678)

Or access our website at: www.absopure.com
Absopure Tax ID - 81-0923508

**Billing Address**

YPSILANTI MI  48197

# INVOICE

| Account No | 972039 |
|---|---|
| Invoice No. | 87305507 |
| Invoice Date | 10/03/2019 |
| Mail on or Before | 11/02/2019 |

| Date | PO/Ref No. | Description | Price | Qty | Tax | Amount |
|---|---|---|---|---|---|---|
| 10/02/2019 | | MVW 5 Gal Glass | $16.95 | 4 | | $67.80 |
| 10/02/2019 | | Btl Deposit Glass MVW | $15.00 | 4 | | $60.00 |
| 10/02/2019 | | Btl Deposit Glass MVW | -$15.00 | -4 | | -$60.00 |

| Page 1 of 1 | 10/02/2019 011027 21 972039 | | | | $0.00 | $67.80 |

Absopure 000894

**Make checks payable to:**
Absopure Water Company
Dept # 9302053
PO Box 701760
Plymouth MI 48170

| Account No. | 9302053 |
|---|---|
| Invoice No. | 87306586 |
| Invoice Date | 10/03/2019 |
| Mail on or Before | **11/02/2019** |
| Total Due | **$70.30** |
| Payment Amount | |

For **VISA / MC / AMEX** Card Payments:

Account _____

Exp _____/_____

Would you like to AutoPay monthly **Y / N**

**Please write Account no. and Invoice no. on checks**

OAK PARK MI  48237|
USA| 4|
ZHN0|57699322|70.30 |20|R1|1100|9302053|00

For Inquiries Call
1 (800) 4-ABSOPURE (1-800-422-7678)

Or access our website at: www.absopure.com
Absopure Tax ID - 81-0923508

**Billing Address**

OAK PARK MI  48237

# INVOICE

| Account No | 9302053 |
|---|---|
| Invoice No. | 87306586 |
| Invoice Date | 10/03/2019 |
| Mail on or Before | 11/02/2019 |

| Date | PO/Ref No. | Description | Price | Qty | Tax | Amount |
|---|---|---|---|---|---|---|
| 10/03/2019 | | MVW 5 Gal Glass | $16.95 | 4 | | $67.80 |
| 10/03/2019 | | Btl Deposit Glass MVW | $10.00 | 4 | | $40.00 |
| 10/03/2019 | | Btl Deposit Glass MVW | -$10.00 | -4 | | -$40.00 |
| | | Delivery Fee | | | | $2.50 |

| Page 1 of 1 | 10/03/2019 011011 20 9302053 | | $0.00 | $70.30 |
|---|---|---|---|---|

**Make checks payable to:**
Absopure Water Company
Dept # 9300665
PO Box 701760
Plymouth MI 48170

Absopure 000895

| Account No. | 9300665 |
|---|---|
| Invoice No. | 87305929 |
| Invoice Date | 10/03/2019 |
| Mail on or Before | **11/02/2019** |
| Total Due | **$87.25** |
| Payment Amount | |

For **VISA / MC / AMEX** Card Payments:

Account _____

Exp _____/_____

Would you like to AutoPay monthly **Y / N**

**Please write Account no. and Invoice no. on checks**

MADISON HEIGHTS MI  48071|
USA| 4|
ZHN0|57699350|87.25 |20|R1|1100|9300665|00

For Inquiries Call
1 (800) 4-ABSOPURE (1-800-422-7678)

Or access our website at: www.absopure.com
Absopure Tax ID - 81-0923508

MADISON HEIGHTS MI  48071

# INVOICE

| Account No | 9300665 |
|---|---|
| Invoice No. | 87305929 |
| Invoice Date | 10/03/2019 |
| Mail on or Before | 11/02/2019 |

| Date | PO/Ref No. | Description | Price | Qty | Tax | Amount |
|---|---|---|---|---|---|---|
| 10/03/2019 | | MVW 5 Gal Glass | $16.95 | 5 | | $84.75 |
| 10/03/2019 | | Btl Deposit Glass MVW | $10.00 | 5 | | $50.00 |
| 10/03/2019 | | Btl Deposit Glass MVW | -$10.00 | -5 | | -$50.00 |
| | | Delivery Fee | | | | $2.50 |

| Page 1 of 1 | 10/03/2019 011008 20 9300665 | | $0.00 | $87.25 |
|---|---|---|---|---|

Absopure 000896

**Make checks payable to:**

Absopure Water Company
Dept # 973150
PO Box 701760
Plymouth MI 48170

| | |
|---|---|
| Account No. | 973150 |
| Invoice No. | 87305920 |
| Invoice Date | 10/03/2019 |
| Mail on or Before | **11/02/2019** |
| Total Due | **$67.80** |
| Payment Amount | |

[BERKLEY MI 48072]

BERKLEY MI  48072|
USA| 4|
ZHN0|57699359|67.80 |21|R1|1100|973150|00

For **VISA / MC / AMEX** Card Payments:

Account _____

Exp _____/_____

Would you like to AutoPay monthly **Y / N**

**Please write Account no. and Invoice no. on checks**

For Inquiries Call
1 (800) 4-ABSOPURE (1-800-422-7678)

Or access our website at: www.absopure.com
Absopure Tax ID - 81-0923508

# INVOICE

| | |
|---|---|
| Account No | 973150 |
| Invoice No. | 87305920 |
| Invoice Date | 10/03/2019 |
| Mail on or Before | 11/02/2019 |

**Billing Address**

BERKLEY MI  48072

| Date | PO/Ref No. | Description | Price | Qty | Tax | Amount |
|---|---|---|---|---|---|---|
| 10/03/2019 | | MVW 5 Gal Glass | $16.95 | 4 | | $67.80 |
| 10/03/2019 | | Btl Deposit Glass MVW | $15.00 | 4 | | $60.00 |
| 10/03/2019 | | Btl Deposit Glass MVW | -$15.00 | -4 | | -$60.00 |

| Page 1 of 1 | 10/03/2019 011008 21 973150 | | $0.00 | $67.80 |
|---|---|---|---|---|

Absopure 000897

Make checks payable to:
Absopure Water Company
Dept # 9301120
PO Box 701760
Plymouth MI 48170

| Account No. | 9301120 |
|---|---|
| Invoice No. | 87305932 |
| Invoice Date | 10/03/2019 |
| Mail on or Before | **11/02/2019** |
| Total Due | **$87.25** |
| Payment Amount | |

For **VISA / MC / AMEX** Card Payments:

Account _____

Exp       ____/_____

Would you like to AutoPay monthly **Y / N**

**Please write Account no. and Invoice no. on checks**

MADISON HEIGHTS MI  48071| 5|
ZHN0|57699360|87.25 |21|R1|1100|9301120|00

For Inquiries Call
1 (800) 4-ABSOPURE (1-800-422-7678)

Or access our website at: www.absopure.com
Absopure Tax ID - 81-0923508

**Billing Address**

MADISON HEIGHTS MI  48071

# INVOICE

| Account No | 9301120 |
|---|---|
| Invoice No. | 87305932 |
| Invoice Date | 10/03/2019 |
| Mail on or Before | 11/02/2019 |

| Date | PO/Ref No. | Description | Price | Qty | Tax | Amount |
|---|---|---|---|---|---|---|
| 10/03/2019 | | MVW 5 Gal Glass | $16.95 | 5 | | $84.75 |
| 10/03/2019 | | Btl Deposit Glass MVW | $10.00 | 5 | | $50.00 |
| 10/03/2019 | | Btl Deposit Glass MVW | -$10.00 | -5 | | -$50.00 |
| | | Delivery Fee | | | | $2.50 |

| Page 1 of 1 | 10/03/2019 011008 21 9301120 | | $0.00 | $87.25 |
|---|---|---|---|---|

Absopure 000898

**Make checks payable to:**
Absopure Water Company
Dept # 971557
PO Box 701760
Plymouth MI 48170

| Account No. | 971557 |
|---|---|
| Invoice No. | 87305919 |
| Invoice Date | 10/03/2019 |
| Mail on or Before | **11/02/2019** |
| Total Due | **$61.00** |
| Payment Amount | |

ROYAL OAK MI  48067|
USA| 4|
ZHN0|57699381|61.00 |21|R1|1100|971557|00

For **VISA / MC / AMEX** Card Payments:

Account _____

Exp      _____/_____

Would you like to AutoPay monthly  **Y / N**

**Please write Account no. and Invoice no. on checks**

For Inquiries Call
1 (800) 4-ABSOPURE (1-800-422-7678)

Or access our website at: www.absopure.com
Absopure Tax ID - 81-0923508

# INVOICE

**Billing Address**

ROYAL OAK MI  48067

| Account No | 971557 |
|---|---|
| Invoice No. | 87305919 |
| Invoice Date | 10/03/2019 |
| Mail on or Before | 11/02/2019 |

| Date | PO/Ref No. | Description | Price | Qty | Tax | Amount |
|---|---|---|---|---|---|---|
| 10/03/2019 | | MVW 5 Gal Glass | $15.25 | 4 | | $61.00 |
| 10/03/2019 | | Btl Deposit Glass MVW | $15.00 | 4 | | $60.00 |
| 10/03/2019 | | Btl Deposit Glass MVW | -$15.00 | -4 | | -$60.00 |

| Page 1 of 1 | 10/03/2019 011008 21 971557 | | $0.00 | $61.00 |
|---|---|---|---|---|

Absopure 000899

**Make checks payable to:**
Absopure Water Company
Dept # 9301828
PO Box 701760
Plymouth MI 48170

| | |
|---|---|
| Account No. | 9301828 |
| Invoice No. | 87305995 |
| Invoice Date | 10/03/2019 |
| Mail on or Before | **11/02/2019** |
| Total Due | **$200.00** |
| Payment Amount | |

For **VISA / MC / AMEX** Card Payments:

Account _____

Exp      ____/_____

Would you like to AutoPay monthly **Y / N**

**Please write Account no. and Invoice no. on checks**

CARLETON MI  48117|
USA| 4|
ZHN0|57699395|200.00 |21|R1|1100|9301828|00

For Inquiries Call
1 (800) 4-ABSOPURE (1-800-422-7678)

Or access our website at: www.absopure.com
Absopure Tax ID - 81-0923508

**Billing Address**

CARLETON MI  48117

# INVOICE

| | |
|---|---|
| Account No | 9301828 |
| Invoice No. | 87305995 |
| Invoice Date | 10/03/2019 |
| Mail on or Before | 11/02/2019 |

| Date | PO/Ref No. | Description | Price | Qty | Tax | Amount |
|---|---|---|---|---|---|---|
| 10/03/2019 | | MVW 1L Glass 12/cs | $19.75 | 10 | | $197.50 |
| | | Delivery Fee | | | | $2.50 |

| Page 1 of 1 | 10/03/2019 011030 21 9301828 | | $0.00 | $200.00 |
|---|---|---|---|---|

Make checks payable to:

Absopure Water Company
Dept # 971957
PO Box 701760
Plymouth MI 48170

Absopure 000900

| Account No. | 971957 |
|---|---|
| Invoice No. | 87305987 |
| Invoice Date | 10/03/2019 |
| Mail on or Before | **11/02/2019** |
| Total Due | **$86.70** |
| Payment Amount | |

For **VISA / MC / AMEX** Card Payments:

Account _____

Exp _____/_____

Would you like to AutoPay monthly **Y / N**

**Please write Account no. and Invoice no. on checks**

MONROE MI 48162|
USA| 4|
ZHN0|57699415|86.70 |20|R1|1100|971957|00

For Inquiries Call
1 (800) 4-ABSOPURE (1-800-422-7678)

Or access our website at: www.absopure.com
Absopure Tax ID - 81-0923508

# INVOICE

| Account No | 971957 |
|---|---|
| Invoice No. | 87305987 |
| Invoice Date | 10/03/2019 |
| Mail on or Before | 11/02/2019 |

**Billing Address**

MONROE MI 48162

| Date | PO/Ref No. | Description | Price | Qty | Tax | Amount |
|---|---|---|---|---|---|---|
| 10/03/2019 | | MVW 5 Gal Glass | $16.95 | 6 | | $101.70 |
| 10/03/2019 | | Btl Deposit Glass MVW | $15.00 | 6 | | $90.00 |
| 10/03/2019 | | Btl Deposit Glass MVW | -$15.00 | -7 | | -$105.00 |

| Page 1 of 1 | 10/03/2019 011030 20 971957 | | | | $0.00 | $86.70 |

Absopure 000901

Make checks payable to:

Absopure Water Company
Dept # 979867
PO Box 701760
Plymouth MI 48170

| Account No. | 979867 |
|---|---|
| Invoice No. | 87306328 |
| Invoice Date | 10/03/2019 |
| Mail on or Before | **11/02/2019** |
| Total Due | **$95.25** |
| Payment Amount | |

For **VISA / MC / AMEX** Card Payments:

Account _____

Exp        _____/_____

Would you like to AutoPay monthly  **Y / N**

**Please write Account no. and Invoice no. on checks**

ST CLAIR MI  48054|
USA| 4|
ZHN0|57699428|95.25 |21|R1|1100|979867|00

For Inquiries Call
1 (800) 4-ABSOPURE (1-800-422-7678)

Or access our website at: www.absopure.com
Absopure Tax ID - 81-0923508

**Billing Address**

ST CLAIR MI  48054

# INVOICE

| Account No | 979867 |
|---|---|
| Invoice No. | 87306328 |
| Invoice Date | 10/03/2019 |
| Mail on or Before | 11/02/2019 |

| Date | PO/Ref No. | Description | Price | Qty | Tax | Amount |
|---|---|---|---|---|---|---|
| 10/03/2019 | | Absopure Spr 25oz Flat Cap 24pk Printed | $11.95 | 2 | | $23.90 |
| 10/03/2019 | | Absopure Drk 128oz 6/CS CP | $8.50 | 1 | | $8.50 |
| 10/03/2019 | | MVW 16.9oz Sport Cap 24/cs | $20.95 | 3 | | $62.85 |

| Page 1 of 1 | 10/03/2019 011052 21 979867 | | $0.00 | $95.25 |
|---|---|---|---|---|

Absopure 000902

Make checks payable to:

Absopure Water Company
Dept # 991220
PO Box 701760
Plymouth MI 48170

| Account No. | 991220 |
|---|---|
| Invoice No. | 87306302 |
| Invoice Date | 10/03/2019 |
| Mail on or Before | **11/02/2019** |
| Total Due | **$99.60** |
| Payment Amount | |

DETROIT MI  48214|
USA| 4|
ZHN0|57699455|99.60 |21|R1|1100|991220|00

For **VISA / MC / AMEX** Card Payments:

Account _____

Exp       _____/_____

Would you like to AutoPay monthly  **Y / N**

**Please write Account no. and Invoice no. on checks**

For Inquiries Call
1 (800) 4-ABSOPURE (1-800-422-7678)

Or access our website at: www.absopure.com
Absopure Tax ID - 81-0923508

**Billing Address**

DETROIT MI  48214

# INVOICE

| Account No | 991220 |
|---|---|
| Invoice No. | 87306302 |
| Invoice Date | 10/03/2019 |
| Mail on or Before | 11/02/2019 |

| Date | PO/Ref No. | Description | Price | Qty | Tax | Amount |
|---|---|---|---|---|---|---|
| 10/03/2019 | | MVW 12oz 24/cs | $15.95 | 8 | | $127.60 |
| 10/03/2019 | | H&C Black Cooler | $0.00 | 1 | | $0.00 |
| 10/03/2019 | | Btl, Deposit Bottle 5G | -$7.00 | -4 | | -$28.00 |

| Page 1 of 1 | 10/03/2019 011050 21 991220 | | | | $0.00 | $99.60 |
|---|---|---|---|---|---|---|

Absopure 000903

**Make checks payable to:**
Absopure Water Company
Dept # 988842
PO Box 701760
Plymouth MI 48170

| Account No. | 988842 |
|---|---|
| Invoice No. | 87306298 |
| Invoice Date | 10/03/2019 |
| Mail on or Before | **11/02/2019** |
| Total Due | **$130.35** |
| Payment Amount | |

DETROIT MI 48214|
USA| 4|
ZHN0|57699458|130.35 |21|R1|1100|988842|00

For **VISA / MC / AMEX** Card Payments:

Account _____

Exp _____/_____

Would you like to AutoPay monthly **Y / N**

**Please write Account no. and Invoice no. on checks**

For Inquiries Call
1 (800) 4-ABSOPURE (1-800-422-7678)

Or access our website at: www.absopure.com
Absopure Tax ID - 81-0923508

# INVOICE

| Account No | 988842 |
|---|---|
| Invoice No. | 87306298 |
| Invoice Date | 10/03/2019 |
| Mail on or Before | 11/02/2019 |

**Billing Address**

DETROIT MI 48214

| Date | PO/Ref No. | Description | Price | Qty | Tax | Amount |
|---|---|---|---|---|---|---|
| 10/03/2019 | | MVW 16.9oz Sparkling Glass 12/cs | $18.95 | 3 | | $56.85 |
| 10/03/2019 | | Bottle Deposit | $0.10 | 36 | | $3.60 |
| 10/03/2019 | | MVW 5 Gal Glass | $19.95 | 2 | | $39.90 |
| 10/03/2019 | | Btl Deposit Glass MVW | $15.00 | 2 | | $30.00 |

| Page 1 of 1 | 10/03/2019 011050 21 988842 | | | $0.00 | $130.35 |
|---|---|---|---|---|---|

Absopure 000904

**Make checks payable to:**
Absopure Water Company
Dept # 992210
PO Box 701760
Plymouth MI 48170

| Account No. | 992210 |
|---|---|
| Invoice No. | 87306304 |
| Invoice Date | 10/03/2019 |
| Mail on or Before | **11/02/2019** |
| Total Due | **$99.90** |
| Payment Amount | |

For **VISA / MC / AMEX** Card Payments:

Account _____

Exp _____/_____

Would you like to AutoPay monthly **Y / N**

**Please write Account no. and Invoice no. on checks**

DETROIT MI  48207| 5|
ZHN0|57699475|99.90 |21|R1|1100|992210|00

For Inquiries Call
1 (800) 4-ABSOPURE (1-800-422-7678)

Or access our website at: www.absopure.com
Absopure Tax ID - 81-0923508

# INVOICE

| Account No | 992210 |
|---|---|
| Invoice No. | 87306304 |
| Invoice Date | 10/03/2019 |
| Mail on or Before | 11/02/2019 |

**Billing Address**

DETROIT MI  48207

| Date | PO/Ref No. | Description | Price | Qty | Tax | Amount |
|---|---|---|---|---|---|---|
| 10/03/2019 | | H&C Black Cooler | $0.00 | 1 | | $0.00 |
| 10/03/2019 | | MVW 5 Gal Glass | $0.00 | 2 | | $0.00 |
| 10/03/2019 | | Btl Deposit Glass MVW | $15.00 | 2 | | $30.00 |
| 10/03/2019 | | MVW 5 Gal Glass | $19.95 | 2 | | $39.90 |
| 10/03/2019 | | Btl Deposit Glass MVW | $15.00 | 2 | | $30.00 |

| Page 1 of 1 | 10/03/2019 011050 21 992210 | | $0.00 | $99.90 |
|---|---|---|---|---|

Absopure 000905

Make checks payable to:

Absopure Water Company
Dept # 974388
PO Box 701760
Plymouth MI 48170

| Account No. | 974388 |
|---|---|
| Invoice No. | 87306823 |
| Invoice Date | 10/03/2019 |
| Mail on or Before | **11/02/2019** |
| Total Due | **$67.80** |
| Payment Amount | |

BRIGHTON MI  48116|
USA| 4|
ZHN0|57699484|67.80 |21|R1|1100|974388|00

For **VISA / MC / AMEX** Card Payments:

Account _____

Exp   _____/_____

Would you like to AutoPay monthly  **Y / N**

**Please write Account no. and Invoice no. on checks**

For Inquiries Call
1 (800) 4-ABSOPURE (1-800-422-7678)

Or access our website at: www.absopure.com
Absopure Tax ID - 81-0923508

**Billing Address**

BRIGHTON MI  48116

# INVOICE

| Account No | 974388 |
|---|---|
| Invoice No. | 87306823 |
| Invoice Date | 10/03/2019 |
| Mail on or Before | 11/02/2019 |

| Date | PO/Ref No. | Description | Price | Qty | Tax | Amount |
|---|---|---|---|---|---|---|
| 10/03/2019 | | MVW 5 Gal Glass | $16.95 | 4 | | $67.80 |
| 10/03/2019 | | Btl Deposit Glass MVW | $15.00 | 4 | | $60.00 |
| 10/03/2019 | | Btl Deposit Glass MVW | -$15.00 | -4 | | -$60.00 |

| Page 1 of 1 | 10/03/2019 011020 21 974388 | | $0.00 | $67.80 |
|---|---|---|---|---|

Absopure 000906

**Make checks payable to:**
Absopure Water Company
Dept # 9300677
PO Box 701760
Plymouth MI 48170

| Account No. | 9300677 |
|---|---|
| Invoice No. | 87306837 |
| Invoice Date | 10/03/2019 |
| Mail on or Before | **11/02/2019** |
| Total Due | **$50.50** |
| Payment Amount | |

ANN ARBOR MI  48108|
USA| 4|
ZHN0|57699490|50.50 |60|R1|1100|9300677|00

For **VISA / MC / AMEX** Card Payments:

Account _____

Exp       ____/_____

Would you like to AutoPay monthly  **Y / N**

**Please write Account no. and Invoice no. on checks**

For Inquiries Call
1 (800) 4-ABSOPURE (1-800-422-7678)

Or access our website at: www.absopure.com
Absopure Tax ID - 81-0923508

**Billing Address**

ANN ARBOR MI  48108

# INVOICE

| Account No | 9300677 |
|---|---|
| Invoice No. | 87306837 |
| Invoice Date | 10/03/2019 |
| Mail on or Before | 11/02/2019 |

| Date | PO/Ref No. | Description | Price | Qty | Tax | Amount |
|---|---|---|---|---|---|---|
| 10/03/2019 | | MVW 16.9oz Sport Cap 24/cs | $16.00 | 3 | | $48.00 |
| | | Delivery Fee | | | | $2.50 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Page 1 of 1 | | 10/03/2019 011020 60 9300677 | | | $0.00 | $50.50 |

Make checks payable to:

Absopure Water Company
Dept # 989502
PO Box 701760
Plymouth MI 48170

Absopure 000907

| Account No. | 989502 |
|---|---|
| Invoice No. | 87306447 |
| Invoice Date | 10/03/2019 |
| Mail on or Before | **11/02/2019** |
| Total Due | **$104.85** |
| Payment Amount | |

WEST BLOOMFIELD MI  48324|
USA| 4|
ZHN0|57699585|104.85 |60|R1|1100|989502|00

For **VISA / MC / AMEX** Card Payments:

Account _____

Exp      _____/_____

Would you like to AutoPay monthly  **Y / N**

**Please write Account no. and Invoice no. on checks**

For Inquiries Call
1 (800) 4-ABSOPURE (1-800-422-7678)

Or access our website at: www.absopure.com
Absopure Tax ID - 81-0923508

**Billing Address**

WEST BLOOMFIELD MI  48324

# INVOICE

| Account No | 989502 |
|---|---|
| Invoice No. | 87306447 |
| Invoice Date | 10/03/2019 |
| Mail on or Before | 11/02/2019 |

| Date | PO/Ref No. | Description | Price | Qty | Tax | Amount |
|---|---|---|---|---|---|---|
| 10/03/2019 | | MVW 5 Gal Glass | $19.95 | 3 | | $59.85 |
| 10/03/2019 | | Btl Deposit Glass MVW | $15.00 | 3 | | $45.00 |

| Page 1 of 1 | 10/03/2019 011001 60 989502 | | $0.00 | $104.85 |
|---|---|---|---|---|

Absopure 000908

Make checks payable to:
Absopure Water Company
Dept # 445939
PO Box 701760
Plymouth MI 48170

| Account No. | 445939 |
|---|---|
| Invoice No. | 87305850 |
| Invoice Date | 10/03/2019 |
| Mail on or Before | **10/13/2019** |
| Total Due | **$127.90** |
| Payment Amount | |

For **VISA / MC / AMEX** Card Payments:
Account _____
Exp _____/_____
Would you like to AutoPay monthly **Y / N**

**Please write Account no. and Invoice no. on checks**

SAINT CLAIR SHORES MI  48082-2450|
USA| 4|
ZHN0|57699631|127.90 |20|R1|1100|445939|00

For Inquiries Call
1 (800) 4-ABSOPURE (1-800-422-7678)

Or access our website at: www.absopure.com
Absopure Tax ID - 81-0923508

**Billing Address**

SAINT CLAIR SHORES MI  48082

# INVOICE

| Account No | 445939 |
|---|---|
| Invoice No. | 87305850 |
| Invoice Date | 10/03/2019 |
| Mail on or Before | 10/13/2019 |

| Date | PO/Ref No. | Description | Price | Qty | Tax | Amount |
|---|---|---|---|---|---|---|
| 10/03/2019 | | Absopure Dis 5Gal | $4.25 | 10 | | $42.50 |
| 10/03/2019 | | Btl, Deposit Bottle 5G | $7.00 | 10 | | $70.00 |
| 10/03/2019 | | Absopure Spr 5Gal | $4.25 | 8 | | $34.00 |
| 10/03/2019 | | Btl, Deposit Bottle 5G | $7.00 | 8 | | $56.00 |
| 10/03/2019 | | Absopure Spr 128oz 6/CS CP | $4.50 | 1 | | $4.50 |
| 10/03/2019 | | MVW 1L Glass 12/cs | $28.95 | 1 | | $28.95 |
| 10/03/2019 | | MVW 5 Gal Glass | $17.95 | 1 | | $17.95 |
| 10/03/2019 | | Btl Deposit Glass MVW | $15.00 | 1 | | $15.00 |
| 10/03/2019 | | Btl Deposit Glass MVW | -$15.00 | -1 | | -$15.00 |
| 10/03/2019 | | Btl, Deposit Bottle 5G | -$7.00 | -18 | | -$126.00 |

****************************************************************************************

Like us on Facebook: Facebook.com/absopure

| Page 1 of 1 | 10/03/2019 011005 20 445939 | | $0.00 | $127.90 |
|---|---|---|---|---|

**Make checks payable to:**

Absopure Water Company
Dept # 990418
PO Box 701760
Plymouth MI 48170

Absopure 000909

| Account No. | 990418 |
|---|---|
| Invoice No. | 87306358 |
| Invoice Date | 10/03/2019 |
| Mail on or Before | **11/02/2019** |
| Total Due | **$14.85** |
| Payment Amount | |

▆▆▆▆▆▆▆▆▆▆▆▆

FLUSHING MI  48433|
USA| 4|
ZHN0|57699821|14.85 |20|R1|1100|990418|00

For **VISA / MC / AMEX** Card Payments:

Account _____

Exp  _____/_____

Would you like to AutoPay monthly **Y / N**

**Please write Account no. and Invoice no. on checks**

For Inquiries Call
1 (800) 4-ABSOPURE (1-800-422-7678)

Or access our website at: www.absopure.com
Absopure Tax ID - 81-0923508

# INVOICE

| Account No | 990418 |
|---|---|
| Invoice No. | 87306358 |
| Invoice Date | 10/03/2019 |
| Mail on or Before | 11/02/2019 |

**Billing Address**

▆▆▆▆▆▆▆▆▆

FLUSHING MI  48433

| Date | PO/Ref No. | Description | Price | Qty | Tax | Amount |
|---|---|---|---|---|---|---|
| 10/03/2019 | | MVW 5 Gal Glass | $19.95 | 3 | | $59.85 |
| 10/03/2019 | | Btl Deposit Glass MVW | $15.00 | 3 | | $45.00 |
| 10/03/2019 | | Btl Deposit Glass MVW | -$15.00 | -6 | | -$90.00 |

| Page 1 of 1 | 10/03/2019 011067 20 990418 | | $0.00 | $14.85 |
|---|---|---|---|---|

Absopure 000910

Make checks payable to:

Absopure Water Company
Dept # 990880
PO Box 701760
Plymouth MI 48170

| Account No. | 990880 |
|---|---|
| Invoice No. | 87306059 |
| Invoice Date | 10/03/2019 |
| Mail on or Before | **11/02/2019** |
| Total Due | **$89.85** |
| Payment Amount | |

TOLEDO OH  43615|
USA| 4|
ZHN0|57699978|89.85 |21|R1|1100|990880|00

For **VISA / MC / AMEX** Card Payments:

Account _____

Exp       _____/_____

Would you like to AutoPay monthly  **Y / N**

**Please write Account no. and Invoice no. on checks**

For Inquiries Call
1 (800) 4-ABSOPURE (1-800-422-7678)

Or access our website at: www.absopure.com
Absopure Tax ID - 81-0923508

# INVOICE

| Account No | 990880 |
|---|---|
| Invoice No. | 87306059 |
| Invoice Date | 10/03/2019 |
| Mail on or Before | 11/02/2019 |

**Billing Address**

TOLEDO OH  43615

| Date | PO/Ref No. | Description | Price | Qty | Tax | Amount |
|---|---|---|---|---|---|---|
| 10/03/2019 | | MVW 5 Gal Glass | $19.95 | 3 | | $59.85 |
| 10/03/2019 | | Btl Deposit Glass MVW | $15.00 | 3 | | $45.00 |
| 10/03/2019 | | Btl Deposit Glass MVW | -$15.00 | -1 | | -$15.00 |

| Page 1 of 1 | 10/03/2019 011038 21 990880 | | $0.00 | $89.85 |
|---|---|---|---|---|

Absopure 000911

**Make checks payable to:**

Absopure Water Company
Dept # 974983
PO Box 701760
Plymouth MI 48170

| Account No. | 974983 |
|---|---|
| Invoice No. | 87306151 |
| Invoice Date | 10/03/2019 |
| Mail on or Before | **10/13/2019** |
| Total Due | **$44.25** |
| Payment Amount | |

For **VISA / MC / AMEX** Card Payments:

Account _____

Exp _____/_____

Would you like to AutoPay monthly **Y / N**

**Please write Account no. and Invoice no. on checks**

SAINT CLAIR SHORES MI  48081|
USA| 4|
ZHN0|57700222|44.25 |20|R1|1100|974983|00

For Inquiries Call
1 (800) 4-ABSOPURE (1-800-422-7678)

Or access our website at: www.absopure.com
Absopure Tax ID - 81-0923508

**Billing Address**

SAINT CLAIR SHORES MI  48081

# INVOICE

| Account No | 974983 |
|---|---|
| Invoice No. | 87306151 |
| Invoice Date | 10/03/2019 |
| Mail on or Before | 10/13/2019 |

| Date | PO/Ref No. | Description | Price | Qty | Tax | Amount |
|---|---|---|---|---|---|---|
| 10/03/2019 | | MVW 5 Gal Glass | $14.75 | 3 | | $44.25 |
| 10/03/2019 | | Btl Deposit Glass MVW | $15.00 | 3 | | $45.00 |
| 10/03/2019 | | Btl Deposit Glass MVW | -$15.00 | -3 | | -$45.00 |

| Page 1 of 1 | 10/03/2019 011044 20 974983 | | $0.00 | $44.25 |
|---|---|---|---|---|

Absopure 000912

**Make checks payable to:**
Absopure Water Company
Dept # 991495
PO Box 701760
Plymouth MI 48170

| Account No. | 991495 |
|---|---|
| Invoice No. | 87306884 |
| Invoice Date | 10/03/2019 |
| Mail on or Before | **11/02/2019** |
| Total Due | **$69.90** |
| Payment Amount | |

ANN ARBOR MI  48103|
USA| 4|
ZHN0|57700309|69.90 |21|R1|1100|991495|00

For **VISA / MC / AMEX** Card Payments:
Account _____
Exp _____/_____
Would you like to AutoPay monthly **Y / N**

**Please write Account no. and Invoice no. on checks**

For Inquiries Call
1 (800) 4-ABSOPURE (1-800-422-7678)

Or access our website at: www.absopure.com
Absopure Tax ID - 81-0923508

**Billing Address**

ANN ARBOR MI  48103

# INVOICE

| Account No | 991495 |
|---|---|
| Invoice No. | 87306884 |
| Invoice Date | 10/03/2019 |
| Mail on or Before | 11/02/2019 |

| Date | PO/Ref No. | Description | Price | Qty | Tax | Amount |
|---|---|---|---|---|---|---|
| 10/03/2019 | | MVW 5 Gal Glass | $19.95 | 2 | | $39.90 |
| 10/03/2019 | | Btl Deposit Glass MVW | $15.00 | 2 | | $30.00 |

| Page 1 of 1 | 10/03/2019 011027 21 991495 | | | | $0.00 | $69.90 |

Absopure 000913

Make checks payable to:

Absopure Water Company
Dept # 970808
PO Box 701760
Plymouth MI 48170

| Account No. | 970808 |
|---|---|
| Invoice No. | 87308701 |
| Invoice Date | 10/04/2019 |
| Mail on or Before | **11/03/2019** |
| Total Due | **$44.00** |
| Payment Amount | |

MILFORD MI  48380|
USA| 4|
ZHN0|57700407|44.00 |21|R1|1100|970808|00

For **VISA / MC / AMEX** Card Payments:

Account _____

Exp     _____/_____

Would you like to AutoPay monthly  **Y / N**

**Please write Account no. and Invoice no. on checks**

For Inquiries Call
1 (800) 4-ABSOPURE (1-800-422-7678)

Or access our website at: www.absopure.com
Absopure Tax ID - 81-0923508

**Billing Address**

MILFORD MI  48380

# INVOICE

| Account No | 970808 |
|---|---|
| Invoice No. | 87308701 |
| Invoice Date | 10/04/2019 |
| Mail on or Before | 11/03/2019 |

| Date | PO/Ref No. | Description | Price | Qty | Tax | Amount |
|---|---|---|---|---|---|---|
| 10/04/2019 | | MVW 1L Glass 12/cs | $22.00 | 2 | | $44.00 |

| Page 1 of 1 | 10/04/2019 011999 21 970808 | | $0.00 | $44.00 |
|---|---|---|---|---|

Absopure 000914

Make checks payable to:

Absopure Water Company
Dept # 984328
PO Box 701760
Plymouth MI 48170

| | |
|---|---|
| Account No. | 984328 |
| Invoice No. | 87308419 |
| Invoice Date | 10/04/2019 |
| Mail on or Before | **11/03/2019** |
| Total Due | **$56.80** |
| Payment Amount | |

For **VISA / MC / AMEX** Card Payments:

Account _____

Exp _____/_____

Would you like to AutoPay monthly  **Y / N**

**Please write Account no. and Invoice no. on checks**

BIRMINGHAM MI  48009|
USA| 4|
ZHN0|57700499|56.80 |21|R1|1100|984328|00

For Inquiries Call
1 (800) 4-ABSOPURE (1-800-422-7678)

Or access our website at: www.absopure.com
Absopure Tax ID - 81-0923508

**Billing Address**

BIRMINGHAM MI  48009

# INVOICE

| | |
|---|---|
| Account No | 984328 |
| Invoice No. | 87308419 |
| Invoice Date | 10/04/2019 |
| Mail on or Before | 11/03/2019 |

| Date | PO/Ref No. | Description | Price | Qty | Tax | Amount |
|---|---|---|---|---|---|---|
| 10/04/2019 | | MVW 5 Gal Glass | $17.95 | 4 | | $71.80 |
| 10/04/2019 | | Btl Deposit Glass MVW | $15.00 | 4 | | $60.00 |
| 10/04/2019 | | Btl Deposit Glass MVW | -$15.00 | -5 | | -$75.00 |

| Page 1 of 1 | 10/04/2019 011008 21 984328 | | | $0.00 | $56.80 |
|---|---|---|---|---|---|

Absopure 000915

Make checks payable to:

Absopure Water Company
Dept # 973208
PO Box 701760
Plymouth MI 48170

| Account No. | 973208 |
|---|---|
| Invoice No. | 87308414 |
| Invoice Date | 10/04/2019 |
| Mail on or Before | **11/03/2019** |
| Total Due | **$69.75** |
| Payment Amount | |

For **VISA / MC / AMEX** Card Payments:

Account _____

Exp _____/_____

Would you like to AutoPay monthly **Y / N**

Please write Account no. and Invoice no. on checks

BIRMINGHAM MI  48009| 5|
ZHN0|57700507|69.75 |20|R1|1100|973208|00

For Inquiries Call
1 (800) 4-ABSOPURE (1-800-422-7678)

Or access our website at: www.absopure.com
Absopure Tax ID - 81-0923508

**Billing Address**

BIRMINGHAM MI  48009

# INVOICE

| Account No | 973208 |
|---|---|
| Invoice No. | 87308414 |
| Invoice Date | 10/04/2019 |
| Mail on or Before | 11/03/2019 |

| Date | PO/Ref No. | Description | Price | Qty | Tax | Amount |
|---|---|---|---|---|---|---|
| 10/04/2019 | | MVW 5 Gal Glass | $16.95 | 5 | | $84.75 |
| 10/04/2019 | | Btl Deposit Glass MVW | $15.00 | 5 | | $75.00 |
| 10/04/2019 | | Btl Deposit Glass MVW | -$15.00 | -6 | | -$90.00 |

| Page 1 of 1 | 10/04/2019 011008 20 973208 | | $0.00 | $69.75 |
|---|---|---|---|---|

Absopure 000916

Make checks payable to:

Absopure Water Company
Dept # 971772
PO Box 701760
Plymouth MI 48170

| Account No. | 971772 |
|---|---|
| Invoice No. | 87307662 |
| Invoice Date | 10/04/2019 |
| Mail on or Before | **11/03/2019** |
| Total Due | **$101.70** |
| Payment Amount | |

**Make checks payable to:**

CANTON MI  48187|
USA| 4|
ZHN0|57700721|101.70 |21|R1|1100|971772|00

For **VISA / MC / AMEX** Card Payments:

Account _____

Exp      _____/_____

Would you like to AutoPay monthly  **Y / N**

**Please write Account no. and Invoice no. on checks**

For Inquiries Call
1 (800) 4-ABSOPURE (1-800-422-7678)

Or access our website at: www.absopure.com
Absopure Tax ID - 81-0923508

**Billing Address**

CANTON MI  48187

# INVOICE

| Account No | 971772 |
|---|---|
| Invoice No. | 87307662 |
| Invoice Date | 10/04/2019 |
| Mail on or Before | 11/03/2019 |

| Date | PO/Ref No. | Description | Price | Qty | Tax | Amount |
|---|---|---|---|---|---|---|
| 10/04/2019 | | MVW 5 Gal Glass | $16.95 | 6 | | $101.70 |
| 10/04/2019 | | Btl Deposit Glass MVW | $15.00 | 6 | | $90.00 |
| 10/04/2019 | | Btl Deposit Glass MVW | -$15.00 | -6 | | -$90.00 |

| Page 1 of 1 | 10/04/2019 011036 21 971772 | | $0.00 | $101.70 |
|---|---|---|---|---|

Absopure 000917

Make checks payable to:
Absopure Water Company
Dept # 984890
PO Box 701760
Plymouth MI 48170

| Account No. | 984890 |
|---|---|
| Invoice No. | 87308101 |
| Invoice Date | 10/04/2019 |
| Mail on or Before | **11/03/2019** |
| Total Due | **$74.79** |
| Payment Amount | |

WESTLAND MI  48186|
USA| 4|
ZHN0|57700773|74.79 |21|R1|1100|984890|00

For **VISA / MC / AMEX** Card Payments:

Account _____

Exp     _____/_____

Would you like to AutoPay monthly  **Y / N**

**Please write Account no. and Invoice no. on checks**

For Inquiries Call
1 (800) 4-ABSOPURE (1-800-422-7678)

Or access our website at: www.absopure.com
Absopure Tax ID - 81-0923508

**Billing Address**

WESTLAND MI  48186

# INVOICE

| Account No | 984890 |
|---|---|
| Invoice No. | 87308101 |
| Invoice Date | 10/04/2019 |
| Mail on or Before | 11/03/2019 |

| Date | PO/Ref No. | Description | Price | Qty | Tax | Amount |
|---|---|---|---|---|---|---|
| 10/04/2019 | | MVW 5 Gal Glass | $17.95 | 3 | | $53.85 |
| 10/04/2019 | | Btl Deposit Glass MVW | $15.00 | 3 | | $45.00 |
| 10/04/2019 | | Cup Cone 4.5oz Cold Paper (42R) | $3.95 | 5 | $1.19 | $20.94 |
| 10/04/2019 | | Btl Deposit Glass MVW | -$15.00 | -3 | | -$45.00 |
| | | | | | $1.19 | $74.79 |

| Page 1 of 1 | 10/04/2019 011039 21 984890 |
|---|---|

Make checks payable to:

Absopure 000918

Absopure Water Company
Dept # 9300903
PO Box 701760
Plymouth MI 48170

| Account No. | 9300903 |
|---|---|
| Invoice No. | 87307460 |
| Invoice Date | 10/04/2019 |
| Mail on or Before | **11/03/2019** |
| Total Due | **$138.10** |
| Payment Amount | |

For **VISA / MC / AMEX** Card Payments:

Account _____

Exp _____/_____

Would you like to AutoPay monthly **Y / N**

**Please write Account no. and Invoice no. on checks**

FARMINGTON MI  48336|
USA| 4|
ZHN0|57700821|138.10 |20|R1|1100|9300903|00

For Inquiries Call
1 (800) 4-ABSOPURE (1-800-422-7678)

Or access our website at: www.absopure.com
Absopure Tax ID - 81-0923508

**Billing Address**

FARMINGTON MI  48336

# INVOICE

| Account No | 9300903 |
|---|---|
| Invoice No. | 87307460 |
| Invoice Date | 10/04/2019 |
| Mail on or Before | 11/03/2019 |

| Date | PO/Ref No. | Description | Price | Qty | Tax | Amount |
|---|---|---|---|---|---|---|
| 10/04/2019 | | MVW 5 Gal Glass | $16.95 | 8 | | $135.60 |
| 10/04/2019 | | Btl Deposit Glass MVW | $10.00 | 8 | | $80.00 |
| 10/04/2019 | | Btl Deposit Glass MVW | -$10.00 | -8 | | -$80.00 |
| | | Delivery Fee | | | | $2.50 |

| Page 1 of 1 | 10/04/2019 011001 20 9300903 | | | | $0.00 | $138.10 |

Absopure 000919

Make checks payable to:

Absopure Water Company
Dept # 982785
PO Box 701760
Plymouth MI 48170

| | |
|---|---|
| Account No. | 982785 |
| Invoice No. | 87307564 |
| Invoice Date | 10/04/2019 |
| Mail on or Before | **11/03/2019** |
| Total Due | **$89.75** |
| Payment Amount | |

███████████

FARMINGTON MI  48335|
USA| 4|
ZHN0|57700902|89.75 |60|R1|1100|982785|00

For **VISA / MC / AMEX** Card Payments:

Account _____

Exp      _____/_____

Would you like to AutoPay monthly  **Y / N**

**Please write Account no. and Invoice no. on checks**

For Inquiries Call
1 (800) 4-ABSOPURE (1-800-422-7678)

Or access our website at: www.absopure.com
Absopure Tax ID - 81-0923508

# INVOICE

| | |
|---|---|
| Account No | 982785 |
| Invoice No. | 87307564 |
| Invoice Date | 10/04/2019 |
| Mail on or Before | 11/03/2019 |

**Billing Address**

███████████

FARMINGTON MI  48335

| Date | PO/Ref No. | Description | Price | Qty | Tax | Amount |
|---|---|---|---|---|---|---|
| 10/04/2019 | | MVW 5 Gal Glass | $17.95 | 5 | | $89.75 |
| 10/04/2019 | | Btl Deposit Glass MVW | $15.00 | 5 | | $75.00 |
| 10/04/2019 | | Btl Deposit Glass MVW | -$15.00 | -5 | | -$75.00 |

| Page 1 of 1 | 10/04/2019 011020 60 982785 | | $0.00 | $89.75 |
|---|---|---|---|---|

Absopure 000920

Make checks payable to:
Absopure Water Company
Dept # 9300791
PO Box 701760
Plymouth MI 48170

| Account No. | 9300791 |
|---|---|
| Invoice No. | 87307568 |
| Invoice Date | 10/04/2019 |
| Mail on or Before | **11/03/2019** |
| Total Due | **$117.25** |
| Payment Amount | |

For **VISA / MC / AMEX** Card Payments:

Account _____

Exp       _____/_____

Would you like to AutoPay monthly **Y / N**

**Please write Account no. and Invoice no. on checks**

COMMERCE MI  48382|
USA| 4|
ZHN0|57700916|117.25 |21|R1|1100|9300791|00

For Inquiries Call
1 (800) 4-ABSOPURE (1-800-422-7678)

Or access our website at: www.absopure.com
Absopure Tax ID - 81-0923508

**Billing Address**

COMMERCE MI  48382

# INVOICE

| Account No | 9300791 |
|---|---|
| Invoice No. | 87307568 |
| Invoice Date | 10/04/2019 |
| Mail on or Before | 11/03/2019 |

| Date | PO/Ref No. | Description | Price | Qty | Tax | Amount |
|---|---|---|---|---|---|---|
| 10/04/2019 | | MVW 5 Gal Glass | $16.95 | 5 | | $84.75 |
| 10/04/2019 | | Btl Deposit Glass MVW | $10.00 | 5 | | $50.00 |
| 10/04/2019 | | Btl Deposit Glass MVW | -$10.00 | -2 | | -$20.00 |
| | | Delivery Fee | | | | $2.50 |

| Page 1 of 1 | 10/04/2019 011020 21 9300791 | | | $0.00 | $117.25 |
|---|---|---|---|---|---|

Absopure 000921

**Make checks payable to:**
Absopure Water Company
Dept # 181808
PO Box 701760
Plymouth MI 48170

| Account No. | 181808 |
|---|---|
| Invoice No. | 87308262 |
| Invoice Date | 10/04/2019 |
| Mail on or Before | **10/14/2019** |
| Total Due | **$171.30** |
| Payment Amount | |

█████████████

ANN ARBOR MI  48105-9312|
USA| 4|
ZHN0|57701267|171.30 |20|R1|1100|181808|00

For **VISA / MC / AMEX** Card Payments:

Account _____

Exp       _____/_____

Would you like to AutoPay monthly  **Y / N**

**Please write Account no. and Invoice no. on checks**

For Inquiries Call
1 (800) 4-ABSOPURE (1-800-422-7678)

Or access our website at: www.absopure.com
Absopure Tax ID - 81-0923508

**Billing Address**
█████████████████

ANN ARBOR MI  48105-9312

# INVOICE

| Account No | 181808 |
|---|---|
| Invoice No. | 87308262 |
| Invoice Date | 10/04/2019 |
| Mail on or Before | 10/14/2019 |

| Date | PO/Ref No. | Description | Price | Qty | Tax | Amount |
|---|---|---|---|---|---|---|
| 10/04/2019 | | Absopure SPR 16.9oz 24/cs CP 84/PAL | $0.00 | 3 | | $0.00 |
| 10/04/2019 | | Absopure Spr 25oz Sport Cap 24pk | $8.50 | 1 | | $8.50 |
| 10/04/2019 | | Absopure Spr 1L SC 12/CS UPC CP 52cs/pal | $7.00 | 1 | | $7.00 |
| 10/04/2019 | | Absopure Plus 700ml 24/C Elec SC 36/p CP | $20.00 | 1 | | $20.00 |
| 10/04/2019 | | Absopure Plus 1L 12/CS FC 64/pal CP | $12.50 | 2 | | $25.00 |
| 10/04/2019 | | MVW 16.9oz Sparkling Glass 12/cs | $13.00 | 2 | | $26.00 |
| 10/04/2019 | | Bottle Deposit | $0.10 | 24 | | $2.40 |
| 10/04/2019 | | MVW 1L Sparkling Glass 12/cs | $21.00 | 2 | | $42.00 |
| 10/04/2019 | | Bottle Deposit | $0.10 | 24 | | $2.40 |
| 10/04/2019 | | Absopure Spr 128oz 6/CS CP | $6.50 | 2 | | $13.00 |
| 10/04/2019 | | Absopure Drk 128oz 6/CS CP | $6.25 | 2 | | $12.50 |
| 10/04/2019 | | Absopure Dis 128oz 6/CS CP | $6.25 | 2 | | $12.50 |
| | | ************************************************************ | | | | |
| | | Like us on Facebook: Facebook.com/absopure | | | | |

| Page 1 of 1 | 10/04/2019 011027 20 181808 | | $0.00 | $171.30 |
|---|---|---|---|---|

Absopure 000922

**Make checks payable to:**
Absopure Water Company
Dept # 987094
PO Box 701760
Plymouth MI 48170

| Account No. | 987094 |
|---|---|
| Invoice No. | 87308492 |
| Invoice Date | 10/04/2019 |
| Mail on or Before | **11/03/2019** |
| Total Due | **$44.85** |
| Payment Amount | |

ORTONVILLE MI  48462|
USA| 4|
ZHN0|57701439|44.85 |60|R1|1100|987094|00

For **VISA / MC / AMEX** Card Payments:
Account _____
Exp      ____/_____
Would you like to AutoPay monthly **Y / N**

**Please write Account no. and Invoice no. on checks**

For Inquiries Call
1 (800) 4-ABSOPURE (1-800-422-7678)

Or access our website at: www.absopure.com
Absopure Tax ID - 81-0923508

# INVOICE

| Account No | 987094 |
|---|---|
| Invoice No. | 87308492 |
| Invoice Date | 10/04/2019 |
| Mail on or Before | 11/03/2019 |

**Billing Address**

ORTONVILLE MI  48462

| Date | PO/Ref No. | Description | Price | Qty | Tax | Amount |
|---|---|---|---|---|---|---|
| 10/04/2019 | | MVW 5 Gal Glass | $19.95 | 3 | | $59.85 |
| 10/04/2019 | | Btl Deposit Glass MVW | $15.00 | 3 | | $45.00 |
| 10/04/2019 | | Btl Deposit Glass MVW | -$15.00 | -4 | | -$60.00 |

| Page 1 of 1 | 10/04/2019 011012 60 987094 | | $0.00 | $44.85 |
|---|---|---|---|---|

Absopure 000923

**Make checks payable to:**

Absopure Water Company
Dept # 982633
PO Box 701760
Plymouth MI 48170

| | |
|---|---|
| Account No. | 982633 |
| Invoice No. | 87308613 |
| Invoice Date | 10/04/2019 |
| Mail on or Before | **11/03/2019** |
| Total Due | **$53.85** |
| Payment Amount | |

GROSSE POINTE MI  48236|
USA| 4|
ZHN0|57701584|53.85 |21|R1|1100|982633|00

For **VISA / MC / AMEX** Card Payments:

Account _____

Exp   _____/_____

Would you like to AutoPay monthly  **Y / N**

**Please write Account no. and Invoice no. on checks**

For Inquiries Call
1 (800) 4-ABSOPURE (1-800-422-7678)

Or access our website at: www.absopure.com
Absopure Tax ID - 81-0923508

# INVOICE

| | |
|---|---|
| Account No | 982633 |
| Invoice No. | 87308613 |
| Invoice Date | 10/04/2019 |
| Mail on or Before | 11/03/2019 |

**Billing Address**

GROSSE POINTE MI  48236

| Date | PO/Ref No. | Description | Price | Qty | Tax | Amount |
|---|---|---|---|---|---|---|
| 10/04/2019 | | MVW 5 Gal Glass | $17.95 | 3 | | $53.85 |
| 10/04/2019 | | Btl Deposit Glass MVW | $15.00 | 3 | | $45.00 |
| 10/04/2019 | | Absopure Spr 5Gal | $0.00 | 2 | | $0.00 |
| 10/04/2019 | | Btl, Deposit Bottle 5G | $7.00 | 2 | | $14.00 |
| 10/04/2019 | | Btl Deposit Glass MVW | -$15.00 | -3 | | -$45.00 |
| 10/04/2019 | | Btl, Deposit Bottle 5G | -$7.00 | -2 | | -$14.00 |

| Page 1 of 1 | 10/04/2019 011044 21 982633 | | $0.00 | $53.85 |
|---|---|---|---|---|

Absopure 000924

Make checks payable to:

Absopure Water Company
Dept # 9300992
PO Box 701760
Plymouth MI 48170

| Account No. | 9300992 |
|---|---|
| Invoice No. | 87308632 |
| Invoice Date | 10/04/2019 |
| Mail on or Before | **11/03/2019** |
| Total Due | **$77.50** |
| Payment Amount | |

GROSSE PTE SHORES MI  48236|
USA| 4|
ZHN0|57701585|77.50 |21|R1|1100|9300992|00

For **VISA / MC / AMEX** Card Payments:

Account _____

Exp     ____/_____

Would you like to AutoPay monthly **Y / N**

**Please write Account no. and Invoice no. on checks**

For Inquiries Call
1 (800) 4-ABSOPURE (1-800-422-7678)

Or access our website at: www.absopure.com
Absopure Tax ID - 81-0923508

# INVOICE

| Account No | 9300992 |
|---|---|
| Invoice No. | 87308632 |
| Invoice Date | 10/04/2019 |
| Mail on or Before | 11/03/2019 |

**Billing Address**

GROSSE PTE SHORES MI  4823

| Date | PO/Ref No. | Description | Price | Qty | Tax | Amount |
|---|---|---|---|---|---|---|
| 10/04/2019 | | MVW 750mL Sport Cap 12/cs | $9.00 | 3 | | $27.00 |
| 10/04/2019 | | MVW 16.9oz Sport Cap 24/cs | $16.00 | 3 | | $48.00 |
| | | Delivery Fee | | | | $2.50 |

| Page 1 of 1 | 10/04/2019 011044 21 9300992 | | $0.00 | $77.50 |
|---|---|---|---|---|

Absopure 000925

Make checks payable to:
Absopure Water Company
Dept # 9302154
PO Box 701760
Plymouth MI 48170

| | |
|---|---|
| Account No. | 9302154 |
| Invoice No. | 87308633 |
| Invoice Date | 10/04/2019 |
| Mail on or Before | **11/03/2019** |
| Total Due | **$52.50** |
| Payment Amount | |

For **VISA / MC / AMEX** Card Payments:

Account _____

Exp   _____/_____

Would you like to AutoPay monthly  **Y / N**

**Please write Account no. and Invoice no. on checks**

[ REDACTED ]

GROSSE POINTE SHORES MI  48236|
USA| 4|
ZHN0|57701586|52.50 |20|R1|1100|9302154|00

For Inquiries Call
1 (800) 4-ABSOPURE (1-800-422-7678)

Or access our website at: www.absopure.com
Absopure Tax ID - 81-0923508

# INVOICE

| Account No | 9302154 |
|---|---|
| Invoice No. | 87308633 |
| Invoice Date | 10/04/2019 |
| Mail on or Before | 11/03/2019 |

**Billing Address**

[ REDACTED ]

GROSSE POINTE SHORES MI  4

| Date | PO/Ref No. | Description | Price | Qty | Tax | Amount |
|---|---|---|---|---|---|---|
| 10/04/2019 | | MVW 2.5 Gal Glass | $12.50 | 4 | | $50.00 |
| 10/04/2019 | | Btl Deposit Glass MVW | $10.00 | 4 | | $40.00 |
| 10/04/2019 | | Btl Deposit Glass MVW | -$10.00 | -4 | | -$40.00 |
| | | Delivery Fee | | | | $2.50 |

| Page 1 of 1 | 10/04/2019 011044 20 9302154 | | | $0.00 | $52.50 |
|---|---|---|---|---|---|

Absopure 000926

**Make checks payable to:**
Absopure Water Company
Dept # 973080
PO Box 701760
Plymouth MI 48170

| Account No. | 973080 |
|---|---|
| Invoice No. | 87308608 |
| Invoice Date | 10/04/2019 |
| Mail on or Before | **11/03/2019** |
| Total Due | **$121.70** |
| Payment Amount | |

GROSSE POINTE MI  48236|
USA| 4|
ZHN0|57701596|121.70 |21|R1|1100|973080|00

For **VISA / MC / AMEX** Card Payments:

Account _____

Exp _____/_____

Would you like to AutoPay monthly **Y / N**

**Please write Account no. and Invoice no. on checks**

For Inquiries Call
1 (800) 4-ABSOPURE (1-800-422-7678)

Or access our website at: www.absopure.com
Absopure Tax ID - 81-0923508

**Billing Address**

GROSSE POINTE MI  48236

# INVOICE

| Account No | 973080 |
|---|---|
| Invoice No. | 87308608 |
| Invoice Date | 10/04/2019 |
| Mail on or Before | 11/03/2019 |

| Date | PO/Ref No. | Description | Price | Qty | Tax | Amount |
|---|---|---|---|---|---|---|
| 10/04/2019 | | Absopure Spr 5Gal | $7.95 | 3 | | $23.85 |
| 10/04/2019 | | Btl, Deposit Bottle 5G | $7.00 | 3 | | $21.00 |
| 10/04/2019 | | MVW 5 Gal Glass | $17.95 | 3 | | $53.85 |
| 10/04/2019 | | Btl Deposit Glass MVW | $15.00 | 3 | | $45.00 |
| 10/04/2019 | | Btl Deposit Glass MVW | -$15.00 | -1 | | -$15.00 |
| 10/04/2019 | | Btl, Deposit Bottle 5G | -$7.00 | -1 | | -$7.00 |

| Page 1 of 1 | 10/04/2019 011044 21 973080 | | $0.00 | $121.70 |
|---|---|---|---|---|

Absopure 000927

**Make checks payable to:**
Absopure Water Company
Dept # 984728
PO Box 701760
Plymouth MI 48170

| Account No. | 984728 |
|---|---|
| Invoice No. | 87308617 |
| Invoice Date | 10/04/2019 |
| Mail on or Before | **11/03/2019** |
| Total Due | **$143.60** |
| Payment Amount | |

RICHMOND HILL GA  31324|
USA| 4|
ZHN0|57701621|143.60 |21|R1|1100|984728|00

For **VISA / MC / AMEX** Card Payments:
Account _____
Exp _____/_____
Would you like to AutoPay monthly  **Y / N**

**Please write Account no. and Invoice no. on checks**

For Inquiries Call
1 (800) 4-ABSOPURE (1-800-422-7678)

Or access our website at: www.absopure.com
Absopure Tax ID - 81-0923508

# INVOICE

| Account No | 984728 |
|---|---|
| Invoice No. | 87308617 |
| Invoice Date | 10/04/2019 |
| Mail on or Before | 11/03/2019 |

**Billing Address**           **Service Address: 984728**

RICHMOND HILL GA  31324     GROSSE POINTE PARK MI  48230

| Date | PO/Ref No. | Description | Price | Qty | Tax | Amount |
|---|---|---|---|---|---|---|
| 10/04/2019 | | MVW 5 Gal Glass | $17.95 | 8 | | $143.60 |
| 10/04/2019 | | Btl Deposit Glass MVW | $15.00 | 8 | | $120.00 |
| 10/04/2019 | | Btl Deposit Glass MVW | -$15.00 | -9 | | -$135.00 |
| 10/04/2019 | | MVW 5 Gal Glass | $0.00 | 1 | | $0.00 |
| 10/04/2019 | | Btl Deposit Glass MVW | $15.00 | 1 | | $15.00 |

| Page 1 of 1 | 10/04/2019 011044 21 984728 | | $0.00 | $143.60 |
|---|---|---|---|---|

Absopure 000928

**Make checks payable to:**
Absopure Water Company
Dept # 992201
PO Box 701760
Plymouth MI 48170

| Account No. | 992201 |
|---|---|
| Invoice No. | 87309888 |
| Invoice Date | 10/07/2019 |
| Mail on or Before | **11/06/2019** |
| Total Due | **$99.90** |
| Payment Amount | |

STERLING HEIGHTS MI  48310|
USA| 4|
ZHN0|57702677|99.90 |91|R1|1100|992201|00

For **VISA / MC / AMEX** Card Payments:

Account _____

Exp     _____/_____

Would you like to AutoPay monthly  **Y / N**

**Please write Account no. and Invoice no. on checks**

For Inquiries Call
1 (800) 4-ABSOPURE (1-800-422-7678)

Or access our website at: www.absopure.com
Absopure Tax ID - 81-0923508

# INVOICE

| Account No | 992201 |
|---|---|
| Invoice No. | 87309888 |
| Invoice Date | 10/07/2019 |
| Mail on or Before | 11/06/2019 |

**Billing Address**

STERLING HEIGHTS MI  48310

| Date | PO/Ref No. | Description | Price | Qty | Tax | Amount |
|---|---|---|---|---|---|---|
| 10/07/2019 | | H&C Cooler | $0.00 | 1 | | $0.00 |
| 10/07/2019 | | MVW 5 Gal Glass | $19.95 | 2 | | $39.90 |
| 10/07/2019 | | Btl Deposit Glass MVW | $15.00 | 2 | | $30.00 |
| 10/07/2019 | | MVW 5 Gal Glass | $0.00 | 2 | | $0.00 |
| 10/07/2019 | | Btl Deposit Glass MVW | $15.00 | 2 | | $30.00 |

| Page 1 of 1 | 10/07/2019 011005 91 992201 | | $0.00 | $99.90 |
|---|---|---|---|---|

Absopure 000929

Make checks payable to:
Absopure Water Company
Dept # 975753
PO Box 701760
Plymouth MI 48170

| Account No. | 975753 |
|---|---|
| Invoice No. | 87309867 |
| Invoice Date | 10/07/2019 |
| Mail on or Before | **11/06/2019** |
| Total Due | **$119.70** |
| Payment Amount | |

█████████

STERLING HEIGHTS MI  48310|
USA| 4|
ZHN0|57702686|119.70 |21|R1|1100|975753|00

For **VISA / MC / AMEX** Card Payments:

Account _____

Exp      _____/_____

Would you like to AutoPay monthly  **Y / N**

**Please write Account no. and Invoice no. on checks**

For Inquiries Call
1 (800) 4-ABSOPURE (1-800-422-7678)

Or access our website at: www.absopure.com
Absopure Tax ID - 81-0923508

**Billing Address**

███████████

STERLING HEIGHTS MI  48310

# INVOICE

| Account No | 975753 |
|---|---|
| Invoice No. | 87309867 |
| Invoice Date | 10/07/2019 |
| Mail on or Before | 11/06/2019 |

| Date | PO/Ref No. | Description | Price | Qty | Tax | Amount |
|---|---|---|---|---|---|---|
| 10/07/2019 | | MVW 5 Gal Glass | $19.95 | 6 | | $119.70 |
| 10/07/2019 | | Btl Deposit Glass MVW | $15.00 | 6 | | $90.00 |
| 10/07/2019 | | Btl Deposit Glass MVW | -$15.00 | -6 | | -$90.00 |

| Page 1 of 1 | 10/07/2019 011005 21 975753 | | $0.00 | $119.70 |
|---|---|---|---|---|

Absopure 000930

**Make checks payable to:**
Absopure Water Company
Dept # 9300526
PO Box 701760
Plymouth MI 48170

| Account No. | 9300526 |
|---|---|
| Invoice No. | 87308873 |
| Invoice Date | 10/07/2019 |
| Mail on or Before | **11/06/2019** |
| Total Due | **$101.35** |
| Payment Amount | |

For **VISA / MC / AMEX** Card Payments:

Account _____

Exp _____/_____

Would you like to AutoPay monthly **Y / N**

**Please write Account no. and Invoice no. on checks**

█████████████

SOUTHFIELD MI  48076|
USA| 4|
ZHN0|57702702|101.35 |21|R1|1100|9300526|00

For Inquiries Call
1 (800) 4-ABSOPURE (1-800-422-7678)

Or access our website at: www.absopure.com
Absopure Tax ID - 81-0923508

**Billing Address**

████████████

SOUTHFIELD MI  48076

# INVOICE

| Account No | 9300526 |
|---|---|
| Invoice No. | 87308873 |
| Invoice Date | 10/07/2019 |
| Mail on or Before | 11/06/2019 |

| Date | PO/Ref No. | Description | Price | Qty | Tax | Amount |
|---|---|---|---|---|---|---|
| 10/07/2019 | | MVW 16.9oz Sport Cap 24/cs | $16.00 | 3 | | $48.00 |
| 10/07/2019 | | MVW 5 Gal Glass | $16.95 | 3 | | $50.85 |
| 10/07/2019 | | Btl Deposit Glass MVW | $10.00 | 3 | | $30.00 |
| 10/07/2019 | | Btl Deposit Glass MVW | -$10.00 | -3 | | -$30.00 |
| | | Delivery Fee | | | | $2.50 |

| Page 1 of 1 | 10/07/2019 011011 21 9300526 | | | | $0.00 | $101.35 |
|---|---|---|---|---|---|---|

Absopure 000931

Make checks payable to:
Absopure Water Company
Dept # 971354
PO Box 701760
Plymouth MI 48170

| Account No. | 971354 |
|---|---|
| Invoice No. | 87308854 |
| Invoice Date | 10/07/2019 |
| Mail on or Before | **11/06/2019** |
| Total Due | **$34.50** |
| Payment Amount | |

For **VISA / MC / AMEX** Card Payments:

Account _____

Exp _____/_____

Would you like to AutoPay monthly  **Y / N**

**Please write Account no. and Invoice no. on checks**

BERKLEY MI  48072|
USA| 4|
ZHN0|57702734|34.50 |21|R1|1100|971354|00

For Inquiries Call
1 (800) 4-ABSOPURE (1-800-422-7678)

Or access our website at: www.absopure.com
Absopure Tax ID - 81-0923508

**Billing Address**

BERKLEY MI  48072

# INVOICE

| Account No | 971354 |
|---|---|
| Invoice No. | 87308854 |
| Invoice Date | 10/07/2019 |
| Mail on or Before | 11/06/2019 |

| Date | PO/Ref No. | Description | Price | Qty | Tax | Amount |
|---|---|---|---|---|---|---|
| 10/07/2019 | | MVW 750mL Sport Cap 12/cs | $9.00 | 3 | | $27.00 |
| 10/07/2019 | | MVW 2.5 Gal Glass | $12.50 | 3 | | $37.50 |
| 10/07/2019 | | Btl Deposit Glass MVW | $10.00 | 3 | | $30.00 |
| 10/07/2019 | | Btl Deposit Glass MVW | -$10.00 | -6 | | -$60.00 |

| Page 1 of 1 | 10/07/2019 011011 21 971354 | | $0.00 | $34.50 |
|---|---|---|---|---|

Absopure 000932

**Make checks payable to:**
Absopure Water Company
Dept # 982111
PO Box 701760
Plymouth MI 48170

| Account No. | 982111 |
|---|---|
| Invoice No. | 87308862 |
| Invoice Date | 10/07/2019 |
| Mail on or Before | **11/06/2019** |
| Total Due | **$142.40** |
| Payment Amount | |

████████████████

BERKLEY MI  48072|
USA| 4|
ZHN0|57702735|142.40 |21|R1|1100|982111|00

For **VISA / MC / AMEX** Card Payments:

Account _____

Exp     _____/_____

Would you like to AutoPay monthly  **Y / N**

**Please write Account no. and Invoice no. on checks**

For Inquiries Call
1 (800) 4-ABSOPURE (1-800-422-7678)

Or access our website at: www.absopure.com
Absopure Tax ID - 81-0923508

# INVOICE

**Billing Address**

███████████████

BERKLEY MI  48072

| Account No | 982111 |
|---|---|
| Invoice No. | 87308862 |
| Invoice Date | 10/07/2019 |
| Mail on or Before | 11/06/2019 |

| Date | PO/Ref No. | Description | Price | Qty | Tax | Amount |
|---|---|---|---|---|---|---|
| 10/07/2019 | | MVW 5 Gal Glass | $17.95 | 8 | | $143.60 |
| 10/07/2019 | | Btl Deposit Glass MVW | $15.00 | 8 | | $120.00 |
| 10/07/2019 | | Bottle Deposit | -$0.10 | -12 | | -$1.20 |
| 10/07/2019 | | Btl Deposit Glass MVW | -$15.00 | -8 | | -$120.00 |

| Page 1 of 1 | 10/07/2019 011011 21 982111 | | | | $0.00 | $142.40 |
|---|---|---|---|---|---|---|

Absopure 000933

**Make checks payable to:**
Absopure Water Company
Dept # 9301225
PO Box 701760
Plymouth MI 48170

| | |
|---|---|
| Account No. | 9301225 |
| Invoice No. | 87308797 |
| Invoice Date | 10/07/2019 |
| Mail on or Before | **11/06/2019** |
| Total Due | **$68.50** |
| Payment Amount | |

██████████████████

DETROIT MI  48219|
USA| 4|
ZHN0|57702894|68.50 |21|R1|1100|9301225|00

For **VISA / MC / AMEX** Card Payments:

Account _____

Exp      _____/_____

Would you like to AutoPay monthly  **Y / N**

**Please write Account no. and Invoice no. on checks**

For Inquiries Call
1 (800) 4-ABSOPURE (1-800-422-7678)

Or access our website at: www.absopure.com
Absopure Tax ID - 81-0923508

# INVOICE

| | |
|---|---|
| Account No | 9301225 |
| Invoice No. | 87308797 |
| Invoice Date | 10/07/2019 |
| Mail on or Before | 11/06/2019 |

**Billing Address**

████████████████

DETROIT MI  48219

| Date | PO/Ref No. | Description | Price | Qty | Tax | Amount |
|---|---|---|---|---|---|---|
| 10/07/2019 | | MVW 1L Glass 12/cs<br>Delivery Fee | $22.00 | 3 | | $66.00<br>$2.50 |

| Page 1 of 1 | 10/07/2019 011001 21 9301225 | | $0.00 | $68.50 |
|---|---|---|---|---|

Absopure 000934

Make checks payable to:

Absopure Water Company
Dept # 9302405
PO Box 701760
Plymouth MI 48170

| Account No. | 9302405 |
|---|---|
| Invoice No. | 87308798 |
| Invoice Date | 10/07/2019 |
| Mail on or Before | **11/06/2019** |
| Total Due | **$164.20** |
| Payment Amount | |

WEST BLOOMFIELD MI  48322|
USA| 4|
ZHN0|57702895|164.20 |60|R1|1100|9302405|00

For **VISA / MC / AMEX** Card Payments:

Account _____

Exp     ____/_____

Would you like to AutoPay monthly  **Y / N**

**Please write Account no. and Invoice no. on checks**

For Inquiries Call
1 (800) 4-ABSOPURE (1-800-422-7678)

Or access our website at: www.absopure.com
Absopure Tax ID - 81-0923508

**Billing Address**

WEST BLOOMFIELD MI  48322

# INVOICE

| Account No | 9302405 |
|---|---|
| Invoice No. | 87308798 |
| Invoice Date | 10/07/2019 |
| Mail on or Before | 11/06/2019 |

| Date | PO/Ref No. | Description | Price | Qty | Tax | Amount |
|---|---|---|---|---|---|---|
| 10/07/2019 | | MVW 5 Gal Glass | $16.95 | 6 | | $101.70 |
| 10/07/2019 | | Btl Deposit Glass MVW | $10.00 | 6 | | $60.00 |
| | | Delivery Fee | | | | $2.50 |

| Page 1 of 1 | 10/07/2019 011001 60 9302405 | | $0.00 | $164.20 |

Absopure 000935

**Make checks payable to:**
Absopure Water Company
Dept # 9300750
PO Box 701760
Plymouth MI 48170

| Account No. | 9300750 |
|---|---|
| Invoice No. | 87308794 |
| Invoice Date | 10/07/2019 |
| Mail on or Before | **11/06/2019** |
| Total Due | **$67.50** |
| Payment Amount | |

█████████████

WEST BLOOMFIELD MI  48323|
USA| 4|
ZHN0|57702896|67.50 |21|R1|1100|9300750|00

For **VISA / MC / AMEX** Card Payments:

Account _____

Exp     _____/_____

Would you like to AutoPay monthly  **Y / N**

**Please write Account no. and Invoice no. on checks**

For Inquiries Call
1 (800) 4-ABSOPURE (1-800-422-7678)

Or access our website at: www.absopure.com
Absopure Tax ID - 81-0923508

**Billing Address**
███████████████

WEST BLOOMFIELD MI  48323

# INVOICE

| Account No | 9300750 |
|---|---|
| Invoice No. | 87308794 |
| Invoice Date | 10/07/2019 |
| Mail on or Before | 11/06/2019 |

| Date | PO/Ref No. | Description | Price | Qty | Tax | Amount |
|---|---|---|---|---|---|---|
| 10/07/2019 | | MVW 1.5L 12/cs | $16.25 | 4 | | $65.00 |
| | | Delivery Fee | | | | $2.50 |

| Page 1 of 1 | 10/07/2019 011001 21 9300750 | | $0.00 | $67.50 |
|---|---|---|---|---|

Absopure 000936

Make checks payable to:
Absopure Water Company
Dept # 9300831
PO Box 701760
Plymouth MI 48170

| Account No. | 9300831 |
|---|---|
| Invoice No. | 87309951 |
| Invoice Date | 10/07/2019 |
| Mail on or Before | **11/06/2019** |
| Total Due | **$119.35** |
| Payment Amount | |

BIRMINGHAM MI  48009|
USA| 4|
ZHN0|57703065|119.35 |21|R1|1100|9300831|00

For **VISA / MC / AMEX** Card Payments:

Account _____

Exp     _____/_____

Would you like to AutoPay monthly  **Y / N**

**Please write Account no. and Invoice no. on checks**

For Inquiries Call
1 (800) 4-ABSOPURE (1-800-422-7678)

Or access our website at: www.absopure.com
Absopure Tax ID - 81-0923508

# INVOICE

| Account No | 9300831 |
|---|---|
| Invoice No. | 87309951 |
| Invoice Date | 10/07/2019 |
| Mail on or Before | 11/06/2019 |

**Billing Address**

BIRMINGHAM MI  48009

| Date | PO/Ref No. | Description | Price | Qty | Tax | Amount |
|---|---|---|---|---|---|---|
| 10/07/2019 | | MVW 5 Gal Glass | $16.95 | 3 | | $50.85 |
| 10/07/2019 | | Btl Deposit Glass MVW | $10.00 | 3 | | $30.00 |
| 10/07/2019 | | MVW 16.9oz Glass 12/cs | $22.00 | 3 | | $66.00 |
| 10/07/2019 | | Btl Deposit Glass MVW | -$10.00 | -3 | | -$30.00 |
| | | Delivery Fee | | | | $2.50 |

| Page 1 of 1 | 10/07/2019 011008 21 9300831 | | | | $0.00 | $119.35 |

Absopure 000937

**Make checks payable to:**
Absopure Water Company
Dept # 9301654
PO Box 701760
Plymouth MI 48170

| Account No. | 9301654 |
|---|---|
| Invoice No. | 87309953 |
| Invoice Date | 10/07/2019 |
| Mail on or Before | **11/06/2019** |
| Total Due | **$42.50** |
| Payment Amount | |

BIRMINGHAM MI  48009|
USA| 4|
ZHN0|57703075|42.50 |60|R1|1100|9301654|00

For **VISA / MC / AMEX** Card Payments:

Account _____

Exp      ____/_____

Would you like to AutoPay monthly  **Y / N**

**Please write Account no. and Invoice no. on checks**

For Inquiries Call
1 (800) 4-ABSOPURE (1-800-422-7678)

Or access our website at: www.absopure.com
Absopure Tax ID - 81-0923508

**Billing Address**

BIRMINGHAM MI  48009

# INVOICE

| Account No | 9301654 |
|---|---|
| Invoice No. | 87309953 |
| Invoice Date | 10/07/2019 |
| Mail on or Before | 11/06/2019 |

| Date | PO/Ref No. | Description | Price | Qty | Tax | Amount |
|---|---|---|---|---|---|---|
| 10/07/2019 | | MVW 1L Glass 12/cs | $20.00 | 2 | | $40.00 |
| 10/07/2019 | | MVW 1L Glass 12/cs | $0.00 | 1 | | $0.00 |
| | | Delivery Fee | | | | $2.50 |

| Page 1 of 1 | 10/07/2019 011008 60 9301654 | | | $0.00 | $42.50 |
|---|---|---|---|---|---|

Absopure 000938

**Make checks payable to:**
Absopure Water Company
Dept # 9302023
PO Box 701760
Plymouth MI 48170

| Account No. | 9302023 |
|---|---|
| Invoice No. | 87309955 |
| Invoice Date | 10/07/2019 |
| Mail on or Before | **11/06/2019** |
| Total Due | **$176.95** |
| Payment Amount | |

For **VISA / MC / AMEX** Card Payments:

Account _____

Exp _____/_____

Would you like to AutoPay monthly **Y / N**

**Please write Account no. and Invoice no. on checks**

BIRMINGHAM MI  48009| 5|
ZHN0|57703081|176.95 |21|R1|1100|9302023|00

For Inquiries Call
1 (800) 4-ABSOPURE (1-800-422-7678)

Or access our website at: www.absopure.com
Absopure Tax ID - 81-0923508

# INVOICE

| Account No | 9302023 |
|---|---|
| Invoice No. | 87309955 |
| Invoice Date | 10/07/2019 |
| Mail on or Before | 11/06/2019 |

**Billing Address**

BIRMINGHAM MI  48009

| Date | PO/Ref No. | Description | Price | Qty | Tax | Amount |
|---|---|---|---|---|---|---|
| 10/07/2019 | | Absopure Spr 5Gal | $6.25 | 4 | | $25.00 |
| 10/07/2019 | | Btl, Deposit Bottle 5G | $7.00 | 4 | | $28.00 |
| 10/07/2019 | | MVW 12oz 24/cs | $14.00 | 10 | | $140.00 |
| 10/07/2019 | | Absopure Dis 128oz 6/CS CP | $9.45 | 1 | | $9.45 |
| 10/07/2019 | | Btl, Deposit Bottle 5G | -$7.00 | -4 | | -$28.00 |
| | | Delivery Fee | | | | $2.50 |

| Page 1 of 1 | 10/07/2019 011008 21 9302023 | | $0.00 | $176.95 |
|---|---|---|---|---|

Absopure 000939

**Make checks payable to:**
Absopure Water Company
Dept # 979650
PO Box 701760
Plymouth MI 48170

| Account No. | 979650 |
|---|---|
| Invoice No. | 87309937 |
| Invoice Date | 10/07/2019 |
| Mail on or Before | **11/06/2019** |
| Total Due | **$86.80** |
| Payment Amount | |

▮▮▮▮▮▮▮

BIRMINGHAM MI  48009|
USA| 4|
ZHN0|57703093|86.80 |21|R1|1100|979650|00

For **VISA / MC / AMEX** Card Payments:

Account _____

Exp      ____/_____

Would you like to AutoPay monthly  **Y / N**

**Please write Account no. and Invoice no. on checks**

For Inquiries Call
1 (800) 4-ABSOPURE (1-800-422-7678)

Or access our website at: www.absopure.com
Absopure Tax ID - 81-0923508

**Billing Address**
▮▮▮▮▮▮▮

BIRMINGHAM MI  48009

# INVOICE

| Account No | 979650 |
|---|---|
| Invoice No. | 87309937 |
| Invoice Date | 10/07/2019 |
| Mail on or Before | 11/06/2019 |

| Date | PO/Ref No. | Description | Price | Qty | Tax | Amount |
|---|---|---|---|---|---|---|
| 10/07/2019 | | MVW 5 Gal Glass | $17.95 | 4 | | $71.80 |
| 10/07/2019 | | Btl Deposit Glass MVW | $15.00 | 4 | | $60.00 |
| 10/07/2019 | | Btl Deposit Glass MVW | -$15.00 | -3 | | -$45.00 |

| Page 1 of 1 | 10/07/2019 011008 21 979650 | | $0.00 | $86.80 |
|---|---|---|---|---|

Absopure 000940

**Make checks payable to:**
Absopure Water Company
Dept # 137535
PO Box 701760
Plymouth MI 48170

| Account No. | 137535 |
|---|---|
| Invoice No. | 87309027 |
| Invoice Date | 10/07/2019 |
| Mail on or Before | **11/06/2019** |
| Total Due | **$874.51** |
| Payment Amount | |

PLYMOUTH MI  48170|
USA| 4|
ZHN0|57703132|874.51 |50|R1|1100|137535|00

For **VISA / MC / AMEX** Card Payments:

Account _____

Exp        _____/_____

Would you like to AutoPay monthly  **Y / N**

Please write Account no. and Invoice no. on checks

For Inquiries Call
1 (800) 4-ABSOPURE (1-800-422-7678)

Or access our website at: www.absopure.com
Absopure Tax ID - 81-0923508

**Billing Address**

PLYMOUTH MI  48170

# INVOICE

| Account No | 137535 |
|---|---|
| Invoice No. | 87309027 |
| Invoice Date | 10/07/2019 |
| Mail on or Before | 11/06/2019 |

| Date | PO/Ref No. | Description | Price | Qty | Tax | Amount |
|---|---|---|---|---|---|---|
| 10/07/2019 | | MVW 16.9oz Glass 12/cs | $17.95 | 2 | | $35.90 |
| 10/07/2019 | | Absopure Plus 16.9oz 24pk PRINTED WRAP | $8.95 | 8 | | $71.60 |
| 10/07/2019 | | Absopure SPR 16.9oz 24/cs CP 84/PAL | $7.50 | 4 | | $30.00 |
| 10/07/2019 | | Absopure Dis 16.9oz 24/CS CP 84/PAL | $7.50 | 3 | | $22.50 |
| 10/07/2019 | | GM Dark Magic Extra Bold | $15.95 | 4 | | $63.80 |
| 10/07/2019 | | GM Our Blend Coffee | $15.95 | 4 | | $63.80 |
| 10/07/2019 | | Cup 10oz Hot Paper | $5.95 | 20 | $7.14 | $126.14 |
| 10/07/2019 | | Plates Paper 9" | $3.45 | 24 | $4.97 | $87.77 |
| 10/07/2019 | | CC DIET COKE 20oz Vending | $32.40 | 1 | | $32.40 |
| 10/07/2019 | | PC MT DEW 20oz Vending | $1.33 | 24 | | $32.00 |
| 10/07/2019 | | Absopure Dis 5Gal | $6.10 | 46 | | $280.60 |
| 10/07/2019 | | Btl, Deposit Bottle 5G | $7.00 | 46 | | $322.00 |
| 10/07/2019 | | Btl, Deposit Bottle 5G | -$7.00 | -42 | | -$294.00 |

*******************************************************************************

Like us on Facebook: Facebook.com/absopure

| Page 1 of 1 | 10/07/2019 011036 50 137535 | | | | $12.11 | $874.51 |

Absopure 000941

**Make checks payable to:**
Absopure Water Company
Dept # 976478
PO Box 701760
Plymouth MI 48170

| Account No. | 976478 |
|---|---|
| Invoice No. | 87308998 |
| Invoice Date | 10/07/2019 |
| Mail on or Before | **11/06/2019** |
| Total Due | **$125.65** |
| Payment Amount | |

ANN ARBOR MI  48103|
USA| 4|
ZHN0|57703348|125.65 |21|R1|1100|976478|00

For **VISA / MC / AMEX** Card Payments:

Account _____

Exp       _____/_____

Would you like to AutoPay monthly  **Y / N**

**Please write Account no. and Invoice no. on checks**

For Inquiries Call
1 (800) 4-ABSOPURE (1-800-422-7678)

Or access our website at: www.absopure.com
Absopure Tax ID - 81-0923508

**Billing Address**

ANN ARBOR MI  48103

# INVOICE

| Account No | 976478 |
|---|---|
| Invoice No. | 87308998 |
| Invoice Date | 10/07/2019 |
| Mail on or Before | 11/06/2019 |

| Date | PO/Ref No. | Description | Price | Qty | Tax | Amount |
|---|---|---|---|---|---|---|
| 10/07/2019 | | MVW 5 Gal Glass | $17.95 | 7 | | $125.65 |
| 10/07/2019 | | Btl Deposit Glass MVW | $15.00 | 7 | | $105.00 |
| 10/07/2019 | | Btl Deposit Glass MVW | -$15.00 | -7 | | -$105.00 |

| Page 1 of 1 | 10/07/2019 011027 21 976478 | | $0.00 | $125.65 |
|---|---|---|---|---|

Absopure 000942

**Make checks payable to:**
Absopure Water Company
Dept # 171576
PO Box 701760
Plymouth MI 48170

| Account No. | 171576 |
|---|---|
| Invoice No. | 87308984 |
| Invoice Date | 10/07/2019 |
| Mail on or Before | **10/17/2019** |
| Total Due | **$123.15** |
| Payment Amount | |

For **VISA / MC / AMEX** Card Payments:

Account _____

Exp _____/_____

Would you like to AutoPay monthly **Y / N**

**Please write Account no. and Invoice no. on checks**

ANN ARBOR MI  48103-3340|
USA| 4|
ZHN0|57703360|123.15 |20|R1|1100|171576|00

For Inquiries Call
1 (800) 4-ABSOPURE (1-800-422-7678)

Or access our website at: www.absopure.com
Absopure Tax ID - 81-0923508

**Billing Address**

ANN ARBOR MI  48103-3340

# INVOICE

| Account No | 171576 |
|---|---|
| Invoice No. | 87308984 |
| Invoice Date | 10/07/2019 |
| Mail on or Before | 10/17/2019 |

| Date | PO/Ref No. | Description | Price | Qty | Tax | Amount |
|---|---|---|---|---|---|---|
| 10/07/2019 | | Absopure Spr 128oz 6/CS Pet W/Handle CP | $8.25 | 1 | | $8.25 |
| 10/07/2019 | | Absopure Dis 128oz 6/CS Pet W/Handle CP | $8.50 | 1 | | $8.50 |
| 10/07/2019 | | Absopure Spr 1L SC 12/CS UPC CP 52cs/pal | $0.00 | 1 | | $0.00 |
| 10/07/2019 | | Absopure Plus 700ml 24/C Elec SC 36/p CP | $20.00 | 1 | | $20.00 |
| 10/07/2019 | | MVW 1L Sparkling Glass 12/cs | $21.00 | 2 | | $42.00 |
| 10/07/2019 | | Bottle Deposit | $0.10 | 24 | | $2.40 |
| 10/07/2019 | | MVW 1L Glass 12/cs | $21.00 | 2 | | $42.00 |

\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*

Like us on Facebook: Facebook.com/absopure

| Page 1 of 1 | 10/07/2019 011027 20 171576 | | | | $0.00 | $123.15 |
|---|---|---|---|---|---|---|

Absopure 000943

**Make checks payable to:**
Absopure Water Company
Dept # 980649
PO Box 701760
Plymouth MI 48170

| Account No. | 980649 |
|---|---|
| Invoice No. | 87310111 |
| Invoice Date | 10/07/2019 |
| Mail on or Before | **11/06/2019** |
| Total Due | **$107.70** |
| Payment Amount | |

RAY MI 48096|
USA| 4|
ZHN0|57703379|107.70 |21|R1|1100|980649|00

For **VISA / MC / AMEX** Card Payments:

Account _____

Exp _____/_____

Would you like to AutoPay monthly **Y / N**

**Please write Account no. and Invoice no. on checks**

For Inquiries Call
1 (800) 4-ABSOPURE (1-800-422-7678)

Or access our website at: www.absopure.com
Absopure Tax ID - 81-0923508

**Billing Address**

RAY MI 48096

# INVOICE

| Account No | 980649 |
|---|---|
| Invoice No. | 87310111 |
| Invoice Date | 10/07/2019 |
| Mail on or Before | 11/06/2019 |

| Date | PO/Ref No. | Description | Price | Qty | Tax | Amount |
|---|---|---|---|---|---|---|
| 10/07/2019 | | MVW 5 Gal Glass | $17.95 | 6 | | $107.70 |
| 10/07/2019 | | Btl Deposit Glass MVW | $15.00 | 6 | | $90.00 |
| 10/07/2019 | | Btl Deposit Glass MVW | -$15.00 | -6 | | -$90.00 |

| Page 1 of 1 | 10/07/2019 011018 21 980649 | | $0.00 | $107.70 |
|---|---|---|---|---|

Absopure 000944

Make checks payable to:

Absopure Water Company
Dept # 987358
PO Box 701760
Plymouth MI 48170

| Account No. | 987358 |
|---|---|
| Invoice No. | 87308911 |
| Invoice Date | 10/07/2019 |
| Mail on or Before | **11/06/2019** |
| Total Due | **$79.80** |
| Payment Amount | |

For **VISA / MC / AMEX** Card Payments:

Account _____

Exp _____/_____

Would you like to AutoPay monthly **Y / N**

**Please write Account no. and Invoice no. on checks**

WATERFORD MI  48329|
USA| 4|
ZHN0|57703487|79.80 |21|R1|1100|987358|00

For Inquiries Call
1 (800) 4-ABSOPURE (1-800-422-7678)

Or access our website at: www.absopure.com
Absopure Tax ID - 81-0923508

**Billing Address**

WATERFORD MI  48329

# INVOICE

| Account No | 987358 |
|---|---|
| Invoice No. | 87308911 |
| Invoice Date | 10/07/2019 |
| Mail on or Before | 11/06/2019 |

| Date | PO/Ref No. | Description | Price | Qty | Tax | Amount |
|---|---|---|---|---|---|---|
| 10/07/2019 | | MVW 5 Gal Glass | $19.95 | 4 | | $79.80 |
| 10/07/2019 | | Btl Deposit Glass MVW | $15.00 | 4 | | $60.00 |
| 10/07/2019 | | Btl Deposit Glass MVW | -$15.00 | -4 | | -$60.00 |

| Page 1 of 1 | 10/07/2019 011020 21 987358 | | $0.00 | $79.80 |
|---|---|---|---|---|

Absopure 000945

**Make checks payable to:**
Absopure Water Company
Dept # 977058
PO Box 701760
Plymouth MI 48170

| Account No. | 977058 |
|---|---|
| Invoice No. | 87308900 |
| Invoice Date | 10/07/2019 |
| Mail on or Before | **11/06/2019** |
| Total Due | **$89.75** |
| Payment Amount | |

███████████

WATERFORD MI  48329|
USA| 4|
ZHN0|57703488|89.75 |60|R1|1100|977058|00

For **VISA / MC / AMEX** Card Payments:

Account _____

Exp _____/_____

Would you like to AutoPay monthly  **Y / N**

**Please write Account no. and Invoice no. on checks**

For Inquiries Call
1 (800) 4-ABSOPURE (1-800-422-7678)

Or access our website at: www.absopure.com
Absopure Tax ID - 81-0923508

# INVOICE

| Account No | 977058 |
|---|---|
| Invoice No. | 87308900 |
| Invoice Date | 10/07/2019 |
| Mail on or Before | 11/06/2019 |

**Billing Address**

████████████

WATERFORD MI  48329

| Date | PO/Ref No. | Description | Price | Qty | Tax | Amount |
|---|---|---|---|---|---|---|
| 10/07/2019 | | MVW 5 Gal Glass | $17.95 | 5 | | $89.75 |
| 10/07/2019 | | Btl Deposit Glass MVW | $15.00 | 5 | | $75.00 |
| 10/07/2019 | | Btl Deposit Glass MVW | -$15.00 | -5 | | -$75.00 |

| Page 1 of 1 | 10/07/2019 011020 60 977058 | | $0.00 | $89.75 |
|---|---|---|---|---|

Absopure 000946

**Make checks payable to:**
Absopure Water Company
Dept # 9302203
PO Box 701760
Plymouth MI 48170

| Account No. | 9302203 |
|---|---|
| Invoice No. | 87310043 |
| Invoice Date | 10/07/2019 |
| Mail on or Before | **11/06/2019** |
| Total Due | **$119.35** |
| Payment Amount | |

CLARKSTON MI  48348|
USA| 4|
ZHN0|57703532|119.35 |60|R1|1100|9302203|00

For **VISA / MC / AMEX** Card Payments:

Account _____

Exp      _____/_____

Would you like to AutoPay monthly  **Y / N**

**Please write Account no. and Invoice no. on checks**

For Inquiries Call
1 (800) 4-ABSOPURE (1-800-422-7678)

Or access our website at: www.absopure.com
Absopure Tax ID - 81-0923508

**Billing Address**

CLARKSTON MI  48348

# INVOICE

| Account No | 9302203 |
|---|---|
| Invoice No. | 87310043 |
| Invoice Date | 10/07/2019 |
| Mail on or Before | 11/06/2019 |

| Date | PO/Ref No. | Description | Price | Qty | Tax | Amount |
|---|---|---|---|---|---|---|
| 10/07/2019 | | MVW 1L Glass 12/cs | $22.00 | 3 | | $66.00 |
| 10/07/2019 | | MVW 5 Gal Glass | $16.95 | 3 | | $50.85 |
| 10/07/2019 | | Btl Deposit Glass MVW | $10.00 | 3 | | $30.00 |
| 10/07/2019 | | Btl Deposit Glass MVW | -$10.00 | -3 | | -$30.00 |
| | | Delivery Fee | | | | $2.50 |

| Page 1 of 1 | 10/07/2019 011012 60 9302203 | | $0.00 | $119.35 |
|---|---|---|---|---|

Absopure 000947

**Make checks payable to:**
Absopure Water Company
Dept # 976575
PO Box 701760
Plymouth MI 48170

| Account No. | 976575 |
|---|---|
| Invoice No. | 87310065 |
| Invoice Date | 10/07/2019 |
| Mail on or Before | **11/06/2019** |
| Total Due | **$45.91** |
| Payment Amount | |

TROY MI  48084|
USA| 4|
ZHN0|57703580|45.91 |20|R1|1100|976575|00

For **VISA / MC / AMEX** Card Payments:

Account _____

Exp       ____/_____

Would you like to AutoPay monthly  **Y / N**

**Please write Account no. and Invoice no. on checks**

For Inquiries Call
1 (800) 4-ABSOPURE (1-800-422-7678)

Or access our website at: www.absopure.com
Absopure Tax ID - 81-0923508

**Billing Address**

TROY MI  48084

# INVOICE

| Account No | 976575 |
|---|---|
| Invoice No. | 87310065 |
| Invoice Date | 10/07/2019 |
| Mail on or Before | 11/06/2019 |

| Date | PO/Ref No. | Description | Price | Qty | Tax | Amount |
|---|---|---|---|---|---|---|
| 10/07/2019 | | MVW 5 Gal Glass | $19.95 | 2 | | $39.90 |
| 10/07/2019 | | Btl Deposit Glass MVW | $10.00 | 2 | | $20.00 |
| 10/07/2019 | | Btl Deposit Glass MVW | -$10.00 | -2 | | -$20.00 |
| | | Energy Surcharge | | | | $6.01 |

| Page 1 of 1 | 10/07/2019 011015 20 976575 | | $0.00 | $45.91 |
|---|---|---|---|---|

Absopure 000948

Make checks payable to:

Absopure Water Company
Dept # 975590
PO Box 701760
Plymouth MI 48170

| Account No. | 975590 |
|---|---|
| Invoice No. | 87310063 |
| Invoice Date | 10/07/2019 |
| Mail on or Before | **11/06/2019** |
| Total Due | **$174.75** |
| Payment Amount | |

FAIRFAX VA  22038|
USA| 4|
ZHN0|57703588|174.75 |91|R1|1100|975590|00

For **VISA / MC / AMEX** Card Payments:

Account _____

Exp      _____/_____

Would you like to AutoPay monthly  **Y / N**

**Please write Account no. and Invoice no. on checks**

For Inquiries Call
1 (800) 4-ABSOPURE (1-800-422-7678)

Or access our website at: www.absopure.com
Absopure Tax ID - 81-0923508

# INVOICE

| Account No | 975590 |
|---|---|
| Invoice No. | 87310063 |
| Invoice Date | 10/07/2019 |
| Mail on or Before | 11/06/2019 |

**Billing Address**

FAIRFAX VA  22038

| Date | PO/Ref No. | Description | Price | Qty | Tax | Amount |
|---|---|---|---|---|---|---|
| 10/07/2019 | | MVW 5 Gal Glass | $19.95 | 5 | | $99.75 |
| 10/07/2019 | | Btl Deposit Glass MVW | $15.00 | 5 | | $75.00 |

| Page 1 of 1 | 10/07/2019 011015 91 975590 | | $0.00 | $174.75 |
|---|---|---|---|---|

Absopure 000949

**Make checks payable to:**
Absopure Water Company
Dept # 979639
PO Box 701760
Plymouth MI 48170

| Account No. | 979639 |
|---|---|
| Invoice No. | 87310238 |
| Invoice Date | 10/07/2019 |
| Mail on or Before | **11/06/2019** |
| Total Due | **$38.85** |
| Payment Amount | |

For **VISA / MC / AMEX** Card Payments:

Account _____

Exp _____/_____

Would you like to AutoPay monthly **Y / N**

**Please write Account no. and Invoice no. on checks**

CLINTON TWP MI  48038|
USA| 4|
ZHN0|57703669|38.85 |21|R1|1100|979639|00

For Inquiries Call
1 (800) 4-ABSOPURE (1-800-422-7678)

Or access our website at: www.absopure.com
Absopure Tax ID - 81-0923508

**Billing Address**

CLINTON TWP MI  48038

# INVOICE

| Account No | 979639 |
|---|---|
| Invoice No. | 87310238 |
| Invoice Date | 10/07/2019 |
| Mail on or Before | 11/06/2019 |

| Date | PO/Ref No. | Description | Price | Qty | Tax | Amount |
|---|---|---|---|---|---|---|
| 10/07/2019 | | MVW 5 Gal Glass | $17.95 | 3 | | $53.85 |
| 10/07/2019 | | Btl Deposit Glass MVW | $15.00 | 3 | | $45.00 |
| 10/07/2019 | | Btl Deposit Glass MVW | -$15.00 | -4 | | -$60.00 |

| Page 1 of 1 | 10/07/2019 011104 21 979639 | | $0.00 | $38.85 |
|---|---|---|---|---|

Absopure 000950

Make checks payable to:
Absopure Water Company
Dept # 964499
PO Box 701760
Plymouth MI 48170

| Account No. | 964499 |
|---|---|
| Invoice No. | 87312222 |
| Invoice Date | 10/08/2019 |
| Mail on or Before | **11/07/2019** |
| Total Due | **$67.80** |
| Payment Amount | |

NORTHVILLE MI  48167|
USA| 4|
ZHN0|57703992|67.80 |20|R1|1100|964499|00

For **VISA / MC / AMEX** Card Payments:

Account _____

Exp      _____/_____

Would you like to AutoPay monthly  **Y / N**

**Please write Account no. and Invoice no. on checks**

For Inquiries Call
1 (800) 4-ABSOPURE (1-800-422-7678)

Or access our website at: www.absopure.com
Absopure Tax ID - 81-0923508

**Billing Address**

NORTHVILLE MI  48167

# INVOICE

| Account No | 964499 |
|---|---|
| Invoice No. | 87312222 |
| Invoice Date | 10/08/2019 |
| Mail on or Before | 11/07/2019 |

| Date | PO/Ref No. | Description | Price | Qty | Tax | Amount |
|---|---|---|---|---|---|---|
| 10/08/2019 | | MVW 5 Gal Glass | $16.95 | 4 | | $67.80 |
| 10/08/2019 | | Btl Deposit Glass MVW | $15.00 | 4 | | $60.00 |
| 10/08/2019 | | Btl Deposit Glass MVW | -$15.00 | -4 | | -$60.00 |

| Page 1 of 1 | 10/08/2019 011999 20 964499 | | $0.00 | $67.80 |
|---|---|---|---|---|

Absopure 000951

**Make checks payable to:**
Absopure Water Company
Dept # 9300134
PO Box 701760
Plymouth MI 48170



CANTON MI  48188|
USA| 4|
ZHN0|57704000|26.95 |20|R1|1100|9300134|00

| Account No. | 9300134 |
|---|---|
| Invoice No. | 87312226 |
| Invoice Date | 10/08/2019 |
| Mail on or Before | **11/07/2019** |
| Total Due | **$26.95** |
| Payment Amount | |

For **VISA / MC / AMEX** Card Payments:

Account _____

Exp        ____/_____

Would you like to AutoPay monthly  **Y / N**

**Please write Account no. and Invoice no. on checks**

For Inquiries Call
1 (800) 4-ABSOPURE (1-800-422-7678)

Or access our website at: www.absopure.com
Absopure Tax ID - 81-0923508

CANTON MI  48188

# INVOICE

| Account No | 9300134 |
|---|---|
| Invoice No. | 87312226 |
| Invoice Date | 10/08/2019 |
| Mail on or Before | 11/07/2019 |

| Date | PO/Ref No. | Description | Price | Qty | Tax | Amount |
|---|---|---|---|---|---|---|
| 10/08/2019 | | MVW 5 Gal Glass | $16.95 | 1 | | $16.95 |
| 10/08/2019 | | Btl Deposit Glass MVW | $10.00 | 1 | | $10.00 |

| Page 1 of 1 | 10/08/2019 011999 20 9300134 | | $0.00 | $26.95 |
|---|---|---|---|---|

Absopure 000952

**Make checks payable to:**
Absopure Water Company
Dept # 971413
PO Box 701760
Plymouth MI 48170

| Account No. | 971413 |
|---|---|
| Invoice No. | 87310806 |
| Invoice Date | 10/08/2019 |
| Mail on or Before | **11/07/2019** |
| Total Due | **$60.00** |
| Payment Amount | |

ROYAL OAK MI  48067|
USA| 4|
ZHN0|57704024|60.00 |21|R1|1100|971413|00

For **VISA / MC / AMEX** Card Payments:

Account _____

Exp      ____/_____

Would you like to AutoPay monthly  **Y / N**

**Please write Account no. and Invoice no. on checks**

For Inquiries Call
1 (800) 4-ABSOPURE (1-800-422-7678)

Or access our website at: www.absopure.com
Absopure Tax ID - 81-0923508

**Billing Address**

ROYAL OAK MI  48067

# INVOICE

| Account No | 971413 |
|---|---|
| Invoice No. | 87310806 |
| Invoice Date | 10/08/2019 |
| Mail on or Before | 11/07/2019 |

| Date | PO/Ref No. | Description | Price | Qty | Tax | Amount |
|---|---|---|---|---|---|---|
| 10/08/2019 | | MVW 1L Glass 12/cs | $20.00 | 3 | | $60.00 |

| Page 1 of 1 | 10/08/2019 011008 21 971413 | | $0.00 | $60.00 |
|---|---|---|---|---|

Absopure 000953

**Make checks payable to:**
Absopure Water Company
Dept # 452429
PO Box 701760
Plymouth MI 48170

| Account No. | 452429 |
|---|---|
| Invoice No. | 87310792 |
| Invoice Date | 10/08/2019 |
| Mail on or Before | **11/07/2019** |
| Total Due | **$252.60** |
| Payment Amount | |

For **VISA / MC / AMEX** Card Payments:

Account _____

Exp        ____/_____

Would you like to AutoPay monthly  **Y / N**

ROYAL OAK MI  48067-2630| 5|
ZHN0|57704027|252.60 |10|R1|1100|452429|00

**Please write Account no. and Invoice no. on checks**

For Inquiries Call
1 (800) 4-ABSOPURE (1-800-422-7678)

Or access our website at: www.absopure.com
Absopure Tax ID - 81-0923508

**Billing Address**

ROYAL OAK MI  48067-2630

# INVOICE

| Account No | 452429 |
|---|---|
| Invoice No. | 87310792 |
| Invoice Date | 10/08/2019 |
| Mail on or Before | 11/07/2019 |

| Date | PO/Ref No. | Description | Price | Qty | Tax | Amount |
|---|---|---|---|---|---|---|
| 10/08/2019 | | Absopure Dis 128oz 6/CS CP | $4.50 | 3 | | $13.50 |
| 10/08/2019 | | Absopure Spr 128oz 6/CS CP | $4.50 | 2 | | $9.00 |
| 10/08/2019 | | Absopure Dis 16.9oz 24/CS CP 84/PAL | $5.50 | 2 | | $11.00 |
| 10/08/2019 | | MVW 1L Glass 12/cs | $22.00 | 2 | | $44.00 |
| 10/08/2019 | | MVW 5 Gal Glass | $10.00 | 8 | | $80.00 |
| 10/08/2019 | | Btl Deposit Glass MVW | $10.00 | 8 | | $80.00 |
| 10/08/2019 | | Absopure Spr 320oz 2/CS CP | $4.40 | 3 | | $13.20 |
| 10/08/2019 | | Absopure Dis 320oz 2/CS CP | $4.40 | 1 | | $4.40 |
| 10/08/2019 | | MVW 2.5 Gal Glass | $12.50 | 3 | | $37.50 |
| 10/08/2019 | | Btl Deposit Glass MVW | $10.00 | 3 | | $30.00 |
| 10/08/2019 | | Btl Deposit Glass MVW | -$10.00 | -7 | | -$70.00 |

*********************************************************************************************

Like us on Facebook: Facebook.com/absopure

| Page 1 of 1 | 10/08/2019 011008 10 452429 | | | | $0.00 | $252.60 |

**Make checks payable to:**

Absopure Water Company
Dept # 9300257
PO Box 701760
Plymouth MI 48170

Absopure 000954

| Account No. | 9300257 |
|---|---|
| Invoice No. | 87310991 |
| Invoice Date | 10/08/2019 |
| Mail on or Before | **11/07/2019** |
| Total Due | **$90.50** |
| Payment Amount | |

SHELBY TWP MI  48317|
USA| 4|
ZHN0|57704122|90.50 |21|R1|1100|9300257|00

For **VISA / MC / AMEX** Card Payments:

Account _____

Exp      ____/_____

Would you like to AutoPay monthly  **Y / N**

**Please write Account no. and Invoice no. on checks**

For Inquiries Call
1 (800) 4-ABSOPURE (1-800-422-7678)

Or access our website at: www.absopure.com
Absopure Tax ID - 81-0923508

**Billing Address**

SHELBY TWP MI  48317

# INVOICE

| Account No | 9300257 |
|---|---|
| Invoice No. | 87310991 |
| Invoice Date | 10/08/2019 |
| Mail on or Before | 11/07/2019 |

| Date | PO/Ref No. | Description | Price | Qty | Tax | Amount |
|---|---|---|---|---|---|---|
| 10/08/2019 | | MVW 1L Glass 12/cs | $22.00 | 4 | | $88.00 |
| | | Delivery Fee | | | | $2.50 |

| Page 1 of 1 | 10/08/2019 011052 21 9300257 | | | $0.00 | $90.50 |
|---|---|---|---|---|---|

Absopure 000955

Make checks payable to:

Absopure Water Company
Dept # 978102
PO Box 701760
Plymouth MI 48170

| Account No. | 978102 |
|---|---|
| Invoice No. | 87310977 |
| Invoice Date | 10/08/2019 |
| Mail on or Before | **11/07/2019** |
| Total Due | **$71.80** |
| Payment Amount | |

For **VISA / MC / AMEX** Card Payments:

Account _____

Exp _____/_____

Would you like to AutoPay monthly **Y / N**

**Please write Account no. and Invoice no. on checks**

████████████████

UTICA MI  48317|
USA| 4|
ZHN0|57704125|71.80 |21|R1|1100|978102|00

For Inquiries Call
1 (800) 4-ABSOPURE (1-800-422-7678)

Or access our website at: www.absopure.com
Absopure Tax ID - 81-0923508

**Billing Address**

████████████████

UTICA MI  48317

# INVOICE

| Account No | 978102 |
|---|---|
| Invoice No. | 87310977 |
| Invoice Date | 10/08/2019 |
| Mail on or Before | 11/07/2019 |

| Date | PO/Ref No. | Description | Price | Qty | Tax | Amount |
|---|---|---|---|---|---|---|
| 10/08/2019 | | MVW 5 Gal Glass | $17.95 | 4 | | $71.80 |
| 10/08/2019 | | Btl Deposit Glass MVW | $15.00 | 4 | | $60.00 |
| 10/08/2019 | | Btl Deposit Glass MVW | -$15.00 | -4 | | -$60.00 |

| Page 1 of 1 | 10/08/2019 011052 21 978102 | | $0.00 | $71.80 |
|---|---|---|---|---|

Absopure 000956

Make checks payable to:

Absopure Water Company
Dept # 9301503
PO Box 701760
Plymouth MI 48170

| Account No. | 9301503 |
|---|---|
| Invoice No. | 87311478 |
| Invoice Date | 10/08/2019 |
| Mail on or Before | **11/07/2019** |
| Total Due | **$104.20** |
| Payment Amount | |

CANTON MI  48188|
USA| 4|
ZHN0|57704133|104.20 |20|R1|1100|9301503|00

For **VISA / MC / AMEX** Card Payments:

Account _____

Exp      ____/_____

Would you like to AutoPay monthly  **Y / N**

**Please write Account no. and Invoice no. on checks**

For Inquiries Call
1 (800) 4-ABSOPURE (1-800-422-7678)

Or access our website at: www.absopure.com
Absopure Tax ID - 81-0923508

# INVOICE

| Account No | 9301503 |
|---|---|
| Invoice No. | 87311478 |
| Invoice Date | 10/08/2019 |
| Mail on or Before | 11/07/2019 |

**Billing Address**

CANTON MI  48188

| Date | PO/Ref No. | Description | Price | Qty | Tax | Amount |
|---|---|---|---|---|---|---|
| 10/08/2019 | | MVW 5 Gal Glass | $16.95 | 6 | | $101.70 |
| 10/08/2019 | | Btl Deposit Glass MVW | $10.00 | 6 | | $60.00 |
| 10/08/2019 | | Btl Deposit Glass MVW | -$10.00 | -6 | | -$60.00 |
| | | Delivery Fee | | | | $2.50 |

| Page 1 of 1 | 10/08/2019 011036 20 9301503 | | $0.00 | $104.20 |
|---|---|---|---|---|

Absopure 000957

**Make checks payable to:**
Absopure Water Company
Dept # 979684
PO Box 701760
Plymouth MI 48170

| Account No. | 979684 |
|---|---|
| Invoice No. | 87311473 |
| Invoice Date | 10/08/2019 |
| Mail on or Before | **11/07/2019** |
| Total Due | **$38.80** |
| Payment Amount | |

For **VISA / MC / AMEX** Card Payments:

Account _____

Exp _____/_____

Would you like to AutoPay monthly **Y / N**

**Please write Account no. and Invoice no. on checks**

PLYMOUTH MI  48170|
USA| 4|
ZHN0|57704157|38.80 |21|R1|1100|979684|00

For Inquiries Call
1 (800) 4-ABSOPURE (1-800-422-7678)

Or access our website at: www.absopure.com
Absopure Tax ID - 81-0923508

**Billing Address**

PLYMOUTH MI  48170

# INVOICE

| Account No | 979684 |
|---|---|
| Invoice No. | 87311473 |
| Invoice Date | 10/08/2019 |
| Mail on or Before | 11/07/2019 |

| Date | PO/Ref No. | Description | Price | Qty | Tax | Amount |
|---|---|---|---|---|---|---|
| 10/08/2019 | | Absopure Dis 5Gal | $6.95 | 3 | | $20.85 |
| 10/08/2019 | | Btl, Deposit Bottle 5G | $7.00 | 3 | | $21.00 |
| 10/08/2019 | | MVW 5 Gal Glass | $17.95 | 1 | | $17.95 |
| 10/08/2019 | | Btl Deposit Glass MVW | $15.00 | 1 | | $15.00 |
| 10/08/2019 | | Btl, Deposit Bottle 5G | -$7.00 | -3 | | -$21.00 |
| 10/08/2019 | | Btl Deposit Glass MVW | -$15.00 | -1 | | -$15.00 |

| Page 1 of 1 | 10/08/2019 011036 21 979684 | | $0.00 | $38.80 |
|---|---|---|---|---|

Absopure 000958

**Make checks payable to:**
Absopure Water Company
Dept # 9301633
PO Box 701760
Plymouth MI 48170

| Account No. | 9301633 |
|---|---|
| Invoice No. | 87311029 |
| Invoice Date | 10/08/2019 |
| Mail on or Before | **11/07/2019** |
| Total Due | **$52.50** |
| Payment Amount | |

For **VISA / MC / AMEX** Card Payments:

Account _____

Exp      _____/_____

Would you like to AutoPay monthly  **Y / N**

**Please write Account no. and Invoice no. on checks**

[REDACTED]

FENTON MI  48430|
USA| 4|
ZHN0|57704301|52.50 |20|R1|1100|9301633|00

For Inquiries Call
1 (800) 4-ABSOPURE (1-800-422-7678)

Or access our website at: www.absopure.com
Absopure Tax ID - 81-0923508

**Billing Address**

[REDACTED]

FENTON MI  48430

# INVOICE

| Account No | 9301633 |
|---|---|
| Invoice No. | 87311029 |
| Invoice Date | 10/08/2019 |
| Mail on or Before | 11/07/2019 |

| Date | PO/Ref No. | Description | Price | Qty | Tax | Amount |
|---|---|---|---|---|---|---|
| 10/08/2019 | | MVW 2.5 Gal Glass | $12.50 | 4 | | $50.00 |
| 10/08/2019 | | Btl Deposit Glass MVW | $10.00 | 4 | | $40.00 |
| 10/08/2019 | | Btl Deposit Glass MVW | -$10.00 | -4 | | -$40.00 |
| | | Delivery Fee | | | | $2.50 |

| Page 1 of 1 | 10/08/2019 011067 20 9301633 | | $0.00 | $52.50 |
|---|---|---|---|---|

Absopure 000959

**Make checks payable to:**
Absopure Water Company
Dept # 971894
PO Box 701760
Plymouth MI 48170

| Account No. | 971894 |
|---|---|
| Invoice No. | 87311005 |
| Invoice Date | 10/08/2019 |
| Mail on or Before | **11/07/2019** |
| Total Due | **$20.85** |
| Payment Amount | |

For **VISA / MC / AMEX** Card Payments:

Account _____

Exp _____/_____

Would you like to AutoPay monthly **Y / N**

**Please write Account no. and Invoice no. on checks**

FENTON MI 48430|
USA| 4|
ZHN0|57704303|20.85 |21|R1|1100|971894|00

For Inquiries Call
1 (800) 4-ABSOPURE (1-800-422-7678)

Or access our website at: www.absopure.com
Absopure Tax ID - 81-0923508

# INVOICE

| Account No | 971894 |
|---|---|
| Invoice No. | 87311005 |
| Invoice Date | 10/08/2019 |
| Mail on or Before | 11/07/2019 |

**Billing Address**

FENTON MI 48430

| Date | PO/Ref No. | Description | Price | Qty | Tax | Amount |
|---|---|---|---|---|---|---|
| 10/08/2019 | | MVW 5 Gal Glass | $16.95 | 3 | | $50.85 |
| 10/08/2019 | | Btl Deposit Glass MVW | $15.00 | 3 | | $45.00 |
| 10/08/2019 | | Btl Deposit Glass MVW | -$15.00 | -5 | | -$75.00 |

| Page 1 of 1 | 10/08/2019 011067 21 971894 | | $0.00 | $20.85 |
|---|---|---|---|---|

Absopure 000960

**Make checks payable to:**
Absopure Water Company
Dept # 9300082
PO Box 701760
Plymouth MI 48170

| Account No. | 9300082 |
|---|---|
| Invoice No. | 87310921 |
| Invoice Date | 10/08/2019 |
| Mail on or Before | **11/07/2019** |
| Total Due | **$168.00** |
| Payment Amount | |

For **VISA / MC / AMEX** Card Payments:

Account _____

Exp _____/_____

Would you like to AutoPay monthly **Y / N**

**Please write Account no. and Invoice no. on checks**

BLOOMFIELD HILLS MI  48302|
USA| 4|
ZHN0|57704451|168.00 |20|R1|1100|9300082|00

For Inquiries Call
1 (800) 4-ABSOPURE (1-800-422-7678)

Or access our website at: www.absopure.com
Absopure Tax ID - 81-0923508

**Billing Address**

BLOOMFIELD HILLS MI  48302

# INVOICE

| Account No | 9300082 |
|---|---|
| Invoice No. | 87310921 |
| Invoice Date | 10/08/2019 |
| Mail on or Before | 11/07/2019 |

| Date | PO/Ref No. | Description | Price | Qty | Tax | Amount |
|---|---|---|---|---|---|---|
| 10/08/2019 | | MVW 2.5 Gal Glass | $12.00 | 14 | | $168.00 |
| 10/08/2019 | | Btl Deposit Glass MVW | $10.00 | 14 | | $140.00 |
| 10/08/2019 | | Btl Deposit Glass MVW | -$10.00 | -14 | | -$140.00 |

| Page 1 of 1 | 10/08/2019 011018 20 9300082 | | $0.00 | $168.00 |
|---|---|---|---|---|

Absopure 000961

**Make checks payable to:**
Absopure Water Company
Dept # 9300764
PO Box 701760
Plymouth MI 48170

| Account No. | 9300764 |
|---|---|
| Invoice No. | 87311729 |
| Invoice Date | 10/08/2019 |
| Mail on or Before | **11/07/2019** |
| Total Due | **$33.35** |
| Payment Amount | |

DEARBORN MI  48128|
USA| 4|
ZHN0|57704514|33.35 |99|R1|1100|9300764|00

For **VISA / MC / AMEX** Card Payments:
Account _____
Exp      _____/_____
Would you like to AutoPay monthly  **Y / N**

**Please write Account no. and Invoice no. on checks**

For Inquiries Call
1 (800) 4-ABSOPURE (1-800-422-7678)

Or access our website at: www.absopure.com
Absopure Tax ID - 81-0923508

**Billing Address**

DEARBORN MI  48128

# INVOICE

| Account No | 9300764 |
|---|---|
| Invoice No. | 87311729 |
| Invoice Date | 10/08/2019 |
| Mail on or Before | 11/07/2019 |

| Date | PO/Ref No. | Description | Price | Qty | Tax | Amount |
|---|---|---|---|---|---|---|
| 10/08/2019 | | MVW 5 Gal Glass | $16.95 | 3 | | $50.85 |
| 10/08/2019 | | Btl Deposit Glass MVW | $10.00 | 3 | | $30.00 |
| 10/08/2019 | | Btl Deposit Glass MVW | -$10.00 | -5 | | -$50.00 |
| | | Delivery Fee | | | | $2.50 |

| Page 1 of 1 | 10/08/2019 011045 99 9300764 | | $0.00 | $33.35 |
|---|---|---|---|---|

Absopure 000962

Make checks payable to:
Absopure Water Company
Dept # 9300663
PO Box 701760
Plymouth MI 48170

| Account No. | 9300663 |
|---|---|
| Invoice No. | 87310886 |
| Invoice Date | 10/08/2019 |
| Mail on or Before | **11/07/2019** |
| Total Due | **$114.20** |
| Payment Amount | |

ROCHESTER MI  48309|
USA| 4|
ZHN0|57704609|114.20 |20|R1|1100|9300663|00

For **VISA / MC / AMEX** Card Payments:

Account _____

Exp       ____/_____

Would you like to AutoPay monthly  **Y / N**

**Please write Account no. and Invoice no. on checks**

For Inquiries Call
1 (800) 4-ABSOPURE (1-800-422-7678)

Or access our website at: www.absopure.com
Absopure Tax ID - 81-0923508

# INVOICE

| Account No | 9300663 |
|---|---|
| Invoice No. | 87310886 |
| Invoice Date | 10/08/2019 |
| Mail on or Before | 11/07/2019 |

**Billing Address**

ROCHESTER MI  48309

| Date | PO/Ref No. | Description | Price | Qty | Tax | Amount |
|---|---|---|---|---|---|---|
| 10/08/2019 | | MVW 5 Gal Glass | $16.95 | 6 | | $101.70 |
| 10/08/2019 | | Btl Deposit Glass MVW | $10.00 | 6 | | $60.00 |
| 10/08/2019 | | Btl Deposit Glass MVW | -$10.00 | -5 | | -$50.00 |
| | | Delivery Fee | | | | $2.50 |

| Page 1 of 1 | 10/08/2019 011015 20 9300663 | | | | $0.00 | $114.20 |

Absopure 000963

**Make checks payable to:**
Absopure Water Company
Dept # 9301458
PO Box 701760
Plymouth MI 48170

| Account No. | 9301458 |
|---|---|
| Invoice No. | 87310887 |
| Invoice Date | 10/08/2019 |
| Mail on or Before | **11/07/2019** |
| Total Due | **$70.30** |
| Payment Amount | |

■■■■■■■■■■■■
ROCHESTER HILLS MI  48307|
USA| 4|
ZHN0|57704610|70.30 |21|R1|1100|9301458|00

For **VISA / MC / AMEX** Card Payments:
Account _____
Exp      _____/_____
Would you like to AutoPay monthly  **Y / N**

**Please write Account no. and Invoice no. on checks**

For Inquiries Call
1 (800) 4-ABSOPURE (1-800-422-7678)

Or access our website at: www.absopure.com
Absopure Tax ID - 81-0923508

**Billing Address**
■■■■■■■■■■■■

ROCHESTER HILLS MI  48307

# INVOICE

| Account No | 9301458 |
|---|---|
| Invoice No. | 87310887 |
| Invoice Date | 10/08/2019 |
| Mail on or Before | 11/07/2019 |

| Date | PO/Ref No. | Description | Price | Qty | Tax | Amount |
|---|---|---|---|---|---|---|
| 10/08/2019 | | MVW 5 Gal Glass | $16.95 | 4 | | $67.80 |
| 10/08/2019 | | Btl Deposit Glass MVW | $10.00 | 4 | | $40.00 |
| 10/08/2019 | | Btl Deposit Glass MVW | -$10.00 | -4 | | -$40.00 |
| | | Delivery Fee | | | | $2.50 |

| Page 1 of 1 | 10/08/2019 011015 21 9301458 | | $0.00 | $70.30 |
|---|---|---|---|---|

Absopure 000964

**Make checks payable to:**
Absopure Water Company
Dept # 975488
PO Box 701760
Plymouth MI 48170

| Account No. | 975488 |
|---|---|
| Invoice No. | 87310868 |
| Invoice Date | 10/08/2019 |
| Mail on or Before | **11/07/2019** |
| Total Due | **$99.75** |
| Payment Amount | |

For **VISA / MC / AMEX** Card Payments:

Account _____

Exp _____/_____

Would you like to AutoPay monthly  **Y / N**

**Please write Account no. and Invoice no. on checks**

███████████████

AUBURN HILLS MI  48326|
USA| 4|
ZHN0|57704627|99.75 |21|R1|1100|975488|00

For Inquiries Call
1 (800) 4-ABSOPURE (1-800-422-7678)

Or access our website at: www.absopure.com
Absopure Tax ID - 81-0923508

# INVOICE

| Account No | 975488 |
|---|---|
| Invoice No. | 87310868 |
| Invoice Date | 10/08/2019 |
| Mail on or Before | 11/07/2019 |

**Billing Address**

███████████████

AUBURN HILLS MI  48326

| Date | PO/Ref No. | Description | Price | Qty | Tax | Amount |
|---|---|---|---|---|---|---|
| 10/08/2019 | | MVW 5 Gal Glass | $19.95 | 5 | | $99.75 |
| 10/08/2019 | | Btl Deposit Glass MVW | $15.00 | 5 | | $75.00 |
| 10/08/2019 | | Btl Deposit Glass MVW | -$15.00 | -5 | | -$75.00 |

| Page 1 of 1 | 10/08/2019 011015 21 975488 | | $0.00 | $99.75 |
|---|---|---|---|---|

Absopure 000965

Make checks payable to:
Absopure Water Company
Dept # 9301433
PO Box 701760
Plymouth MI 48170

| | |
|---|---|
| Account No. | 9301433 |
| Invoice No. | 87311670 |
| Invoice Date | 10/08/2019 |
| Mail on or Before | **11/07/2019** |
| Total Due | **$121.15** |
| Payment Amount | |

▮▮▮▮▮▮▮▮▮▮▮▮▮

BLOOMFIELD HILLS MI  48302|
USA| 4|
ZHN0|57704651|121.15 |20|R1|1100|9301433|00

For **VISA / MC / AMEX** Card Payments:

Account _____

Exp      ____/_____

Would you like to AutoPay monthly  **Y / N**

**Please write Account no. and Invoice no. on checks**

For Inquiries Call
1 (800) 4-ABSOPURE (1-800-422-7678)

Or access our website at: www.absopure.com
Absopure Tax ID - 81-0923508

# INVOICE

| Account No | 9301433 |
|---|---|
| Invoice No. | 87311670 |
| Invoice Date | 10/08/2019 |
| Mail on or Before | 11/07/2019 |

**Billing Address**

▮▮▮▮▮▮▮▮▮

BLOOMFIELD HILLS MI  48302

| Date | PO/Ref No. | Description | Price | Qty | Tax | Amount |
|---|---|---|---|---|---|---|
| 10/08/2019 | | Absopure Spr 5Gal | $6.90 | 1 | | $6.90 |
| 10/08/2019 | | Btl, Deposit Bottle 5G | $7.00 | 1 | | $7.00 |
| 10/08/2019 | | MVW 16.9oz Sport Cap 24/cs | $20.95 | 5 | | $104.75 |
| | | Delivery Fee | | | | $2.50 |

| Page 1 of 1 | 10/08/2019 011041 20 9301433 | | $0.00 | $121.15 |
|---|---|---|---|---|

Absopure 000966

**Make checks payable to:**
Absopure Water Company
Dept # 981760
PO Box 701760
Plymouth MI 48170

| Account No. | 981760 |
| --- | --- |
| Invoice No. | 87311115 |
| Invoice Date | 10/08/2019 |
| Mail on or Before | **11/07/2019** |
| Total Due | **$62.30** |
| Payment Amount | |

█████████████████

LANSING MI  48910|
USA| 4|
ZHN0|57704743|62.30 |21|R1|1100|981760|00

For **VISA / MC / AMEX** Card Payments:

Account _____

Exp     ____/_____

Would you like to AutoPay monthly  **Y / N**

**Please write Account no. and Invoice no. on checks**

For Inquiries Call
1 (800) 4-ABSOPURE (1-800-422-7678)

Or access our website at: www.absopure.com
Absopure Tax ID - 81-0923508

**Billing Address**
████████████████

LANSING MI  48910

# INVOICE

| Account No | 981760 |
| --- | --- |
| Invoice No. | 87311115 |
| Invoice Date | 10/08/2019 |
| Mail on or Before | 11/07/2019 |

| Date | PO/Ref No. | Description | Price | Qty | Tax | Amount |
| --- | --- | --- | --- | --- | --- | --- |
| 10/08/2019 | | MVW 1L Sparkling Glass 12/cs | $29.95 | 2 | | $59.90 |
| 10/08/2019 | | Bottle Deposit | $0.10 | 24 | | $2.40 |

| Page 1 of 1 | 10/08/2019 011006 21 981760 | | $0.00 | $62.30 |
| --- | --- | --- | --- | --- |

Absopure 000967

**Make checks payable to:**
Absopure Water Company
Dept # 971041
PO Box 701760
Plymouth MI 48170

| Account No. | 971041 |
|---|---|
| Invoice No. | 87311785 |
| Invoice Date | 10/08/2019 |
| Mail on or Before | **10/18/2019** |
| Total Due | **$35.50** |
| Payment Amount | |

[black redaction box]

DETROIT MI  48221|
USA| 4|
ZHN0|57704804|35.50 |20|R1|1100|971041|00

For **VISA / MC / AMEX** Card Payments:

Account _____

Exp     ____/_____

Would you like to AutoPay monthly  **Y / N**

**Please write Account no. and Invoice no. on checks**

For Inquiries Call
1 (800) 4-ABSOPURE (1-800-422-7678)

Or access our website at: www.absopure.com
Absopure Tax ID - 81-0923508

## INVOICE

| Account No | 971041 |
|---|---|
| Invoice No. | 87311785 |
| Invoice Date | 10/08/2019 |
| Mail on or Before | 10/18/2019 |

**Billing Address**

[black redaction box]

DETROIT MI  48221

| Date | PO/Ref No. | Description | Price | Qty | Tax | Amount |
|---|---|---|---|---|---|---|
| 10/08/2019 | | Absopure Spr 5Gal | $7.00 | 1 | | $7.00 |
| 10/08/2019 | | Btl, Deposit Bottle 5G | $7.00 | 1 | | $7.00 |
| 10/08/2019 | | MVW 5 Gal Glass | $14.25 | 2 | | $28.50 |
| 10/08/2019 | | Btl Deposit Glass MVW | $10.00 | 2 | | $20.00 |
| 10/08/2019 | | Btl, Deposit Bottle 5G | -$7.00 | -1 | | -$7.00 |
| 10/08/2019 | | Btl Deposit Glass MVW | -$10.00 | -2 | | -$20.00 |

| Page 1 of 1 | 10/08/2019 011049 20 971041 | | $0.00 | $35.50 |
|---|---|---|---|---|

Absopure 000968

Make checks payable to:
Absopure Water Company
Dept # 978903
PO Box 701760
Plymouth MI 48170

| Account No. | 978903 |
|---|---|
| Invoice No. | 87311343 |
| Invoice Date | 10/08/2019 |
| Mail on or Before | **11/07/2019** |
| Total Due | **$41.80** |
| Payment Amount | |

BELLEVILLE MI  48111|
USA| 4|
ZHN0|57704875|41.80 |21|R1|1100|978903|00

For **VISA / MC / AMEX** Card Payments:

Account _____

Exp     ____/_____

Would you like to AutoPay monthly  **Y / N**

**Please write Account no. and Invoice no. on checks**

For Inquiries Call
1 (800) 4-ABSOPURE (1-800-422-7678)

Or access our website at: www.absopure.com
Absopure Tax ID - 81-0923508

**Billing Address**

BELLEVILLE MI  48111

# INVOICE

| Account No | 978903 |
|---|---|
| Invoice No. | 87311343 |
| Invoice Date | 10/08/2019 |
| Mail on or Before | 11/07/2019 |

| Date | PO/Ref No. | Description | Price | Qty | Tax | Amount |
|---|---|---|---|---|---|---|
| 10/08/2019 | | MVW 5 Gal Glass | $17.95 | 4 | | $71.80 |
| 10/08/2019 | | Btl Deposit Glass MVW | $15.00 | 4 | | $60.00 |
| 10/08/2019 | | Btl Deposit Glass MVW | -$15.00 | -6 | | -$90.00 |

| Page 1 of 1 | 10/08/2019 011025 21 978903 | | $0.00 | $41.80 |
|---|---|---|---|---|

Absopure 000969

Absopure Water Company
Dept # 973525
PO Box 701760
Plymouth MI 48170

| Account No. | 973525 |
|---|---|
| Invoice No. | 87311381 |
| Invoice Date | 10/08/2019 |
| **Mail on or Before** | **11/07/2019** |
| Total Due | **$50.85** |
| Payment Amount | |

For **VISA / MC / AMEX** Card Payments:

Account _____

Exp _____/_____

Would you like to AutoPay monthly **Y / N**

**Please write Account no. and Invoice no. on checks**

ANN ARBOR MI  48103|
USA| 4|
ZHN0|57704902|50.85 |21|R1|1100|973525|00

For Inquiries Call
1 (800) 4-ABSOPURE (1-800-422-7678)

Or access our website at: www.absopure.com
Absopure Tax ID - 81-0923508

**Billing Address**

ANN ARBOR MI  48103

# INVOICE

| Account No | 973525 |
|---|---|
| Invoice No. | 87311381 |
| Invoice Date | 10/08/2019 |
| Mail on or Before | 11/07/2019 |

| Date | PO/Ref No. | Description | Price | Qty | Tax | Amount |
|---|---|---|---|---|---|---|
| 10/08/2019 | | MVW 5 Gal Glass | $16.95 | 3 | | $50.85 |
| 10/08/2019 | | Btl Deposit Glass MVW | $15.00 | 3 | | $45.00 |
| 10/08/2019 | | Btl Deposit Glass MVW | -$15.00 | -3 | | -$45.00 |

| Page 1 of 1 | 10/08/2019 011027 21 973525 | | $0.00 | $50.85 |
|---|---|---|---|---|

Absopure 000970

Make checks payable to:
Absopure Water Company
Dept # 977255
PO Box 701760
Plymouth MI 48170

| Account No. | 977255 |
|---|---|
| Invoice No. | 87311383 |
| Invoice Date | 10/08/2019 |
| Mail on or Before | **11/07/2019** |
| Total Due | **$71.80** |
| Payment Amount | |

For **VISA / MC / AMEX** Card Payments:

Account _____

Exp _____/_____

Would you like to AutoPay monthly  **Y / N**

**Please write Account no. and Invoice no. on checks**

USA| 4|
ZHN0|57704914|71.80 |21|R1|1100|977255|00

For Inquiries Call
1 (800) 4-ABSOPURE (1-800-422-7678)

Or access our website at: www.absopure.com
Absopure Tax ID - 81-0923508

**Billing Address**

ANN ARBOR MI  48105

# INVOICE

| Account No | 977255 |
|---|---|
| Invoice No. | 87311383 |
| Invoice Date | 10/08/2019 |
| Mail on or Before | 11/07/2019 |

| Date | PO/Ref No. | Description | Price | Qty | Tax | Amount |
|---|---|---|---|---|---|---|
| 10/08/2019 | | MVW 5 Gal Glass | $17.95 | 4 | | $71.80 |
| 10/08/2019 | | Btl Deposit Glass MVW | $15.00 | 4 | | $60.00 |
| 10/08/2019 | | Btl Deposit Glass MVW | -$15.00 | -4 | | -$60.00 |

| Page 1 of 1 | 10/08/2019 011027 21 977255 | | $0.00 | $71.80 |
|---|---|---|---|---|

Absopure 000971

**Make checks payable to:**
Absopure Water Company
Dept # 933194
PO Box 701760
Plymouth MI 48170

| Account No. | 933194 |
|---|---|
| Invoice No. | 87310936 |
| Invoice Date | 10/08/2019 |
| Mail on or Before | **11/07/2019** |
| Total Due | **$59.75** |
| Payment Amount | |

GROSSE POINTE MI  48236|
USA| 4|
ZHN0|57705286|59.75 |21|R1|1100|933194|00

For **VISA / MC / AMEX** Card Payments:
Account _____
Exp      _____/_____
Would you like to AutoPay monthly  **Y / N**

Please write Account no. and Invoice no. on checks

For Inquiries Call
1 (800) 4-ABSOPURE (1-800-422-7678)

Or access our website at: www.absopure.com
Absopure Tax ID - 81-0923508

# INVOICE

| Account No | 933194 |
|---|---|
| Invoice No. | 87310936 |
| Invoice Date | 10/08/2019 |
| Mail on or Before | 11/07/2019 |

**Billing Address**

GROSSE POINTE MI  48236

| Date | PO/Ref No. | Description | Price | Qty | Tax | Amount |
|---|---|---|---|---|---|---|
| 10/08/2019 | | MVW 2.5 Gal Glass | $11.95 | 5 | | $59.75 |
| 10/08/2019 | | Btl Deposit Glass MVW | $15.00 | 5 | | $75.00 |
| 10/08/2019 | | Btl Deposit Glass MVW | -$15.00 | -5 | | -$75.00 |

*******************************************************************
Like us on Facebook: Facebook.com/absopure

| Page 1 of 1 | 10/08/2019 011044 21 933194 | | $0.00 | $59.75 |

Absopure 000972

**Make checks payable to:**
Absopure Water Company
Dept # 980845
PO Box 701760
Plymouth MI 48170

| Account No. | 980845 |
|---|---|
| Invoice No. | 87311750 |
| Invoice Date | 10/08/2019 |
| Mail on or Before | **11/07/2019** |
| Total Due | **$89.75** |
| Payment Amount | |

For **VISA / MC / AMEX** Card Payments:

Account _____

Exp _____/_____

Would you like to AutoPay monthly **Y / N**

**Please write Account no. and Invoice no. on checks**

ROYAL OAK MI 48073|
USA| 4|
ZHN0|57705315|89.75 |21|R1|1100|980845|00

For Inquiries Call
1 (800) 4-ABSOPURE (1-800-422-7678)

Or access our website at: www.absopure.com
Absopure Tax ID - 81-0923508

**Billing Address**

ROYAL OAK MI 48073

# INVOICE

| Account No | 980845 |
|---|---|
| Invoice No. | 87311750 |
| Invoice Date | 10/08/2019 |
| Mail on or Before | 11/07/2019 |

| Date | PO/Ref No. | Description | Price | Qty | Tax | Amount |
|---|---|---|---|---|---|---|
| 10/08/2019 | | MVW 5 Gal Glass | $17.95 | 5 | | $89.75 |
| 10/08/2019 | | Btl Deposit Glass MVW | $15.00 | 5 | | $75.00 |
| 10/08/2019 | | Btl Deposit Glass MVW | -$15.00 | -5 | | -$75.00 |

| Page 1 of 1 | 10/08/2019 011047 21 980845 | | $0.00 | $89.75 |
|---|---|---|---|---|

Absopure 000973

**Make checks payable to:**
Absopure Water Company
Dept # 978344
PO Box 701760
Plymouth MI 48170

| Account No. | 978344 |
|---|---|
| Invoice No. | 87312085 |
| Invoice Date | 10/08/2019 |
| Mail on or Before | **11/07/2019** |
| Total Due | **$71.80** |
| Payment Amount | |

ROCHESTER MI  48307|
USA| 4|
ZHN0|57705328|71.80 |21|R1|1100|978344|00

For **VISA / MC / AMEX** Card Payments:

Account _____

Exp     ____/_____

Would you like to AutoPay monthly  **Y / N**

**Please write Account no. and Invoice no. on checks**

For Inquiries Call
1 (800) 4-ABSOPURE (1-800-422-7678)

Or access our website at: www.absopure.com
Absopure Tax ID - 81-0923508

**Billing Address**

ROCHESTER MI  48307

# INVOICE

| Account No | 978344 |
|---|---|
| Invoice No. | 87312085 |
| Invoice Date | 10/08/2019 |
| Mail on or Before | 11/07/2019 |

| Date | PO/Ref No. | Description | Price | Qty | Tax | Amount |
|---|---|---|---|---|---|---|
| 10/08/2019 | | MVW 5 Gal Glass | $17.95 | 4 | | $71.80 |
| 10/08/2019 | | Btl Deposit Glass MVW | $15.00 | 4 | | $60.00 |
| 10/08/2019 | | Btl Deposit Glass MVW | -$15.00 | -4 | | -$60.00 |

| Page 1 of 1 | 10/08/2019 011012 21 978344 | | $0.00 | $71.80 |
|---|---|---|---|---|

Absopure 000974

**Make checks payable to:**
Absopure Water Company
Dept # 973896
PO Box 701760
Plymouth MI 48170

| Account No. | 973896 |
|---|---|
| Invoice No. | 87312083 |
| Invoice Date | 10/08/2019 |
| Mail on or Before | **11/07/2019** |
| Total Due | **$48.90** |
| Payment Amount | |

NOVI MI  48375|
USA| 4|
ZHN0|57705335|48.90 |21|R1|1100|973896|00

For **VISA / MC / AMEX** Card Payments:

Account _____

Exp      ____/_____

Would you like to AutoPay monthly  **Y / N**

**Please write Account no. and Invoice no. on checks**

For Inquiries Call
1 (800) 4-ABSOPURE (1-800-422-7678)

Or access our website at: www.absopure.com
Absopure Tax ID - 81-0923508

**Billing Address**

NOVI MI  48375

# INVOICE

| Account No | 973896 |
|---|---|
| Invoice No. | 87312083 |
| Invoice Date | 10/08/2019 |
| Mail on or Before | 11/07/2019 |

| Date | PO/Ref No. | Description | Price | Qty | Tax | Amount |
|---|---|---|---|---|---|---|
| 10/08/2019 | | MVW 5 Gal Glass | $16.95 | 2 | | $33.90 |
| 10/08/2019 | | Btl Deposit Glass MVW | $15.00 | 2 | | $30.00 |
| 10/08/2019 | | Btl Deposit Glass MVW | -$15.00 | -1 | | -$15.00 |

| Page 1 of 1 | 10/08/2019 011012 21 973896 | | $0.00 | $48.90 |
|---|---|---|---|---|

**Make checks payable to:**
Absopure Water Company
Dept # 988870
PO Box 701760
Plymouth MI 48170

Absopure 000975

| Account No. | 988870 |
|---|---|
| Invoice No. | 87313832 |
| Invoice Date | 10/09/2019 |
| Mail on or Before | **11/08/2019** |
| Total Due | **$54.90** |
| Payment Amount | |

For **VISA / MC / AMEX** Card Payments:

Account _____

Exp _____/_____

Would you like to AutoPay monthly **Y / N**

**Please write Account no. and Invoice no. on checks**

█████████████

PLYMOUTH MI  48170|
USA| 4|
ZHN0|57705501|54.90 |21|R1|1100|988870|00

For Inquiries Call
1 (800) 4-ABSOPURE (1-800-422-7678)

Or access our website at: www.absopure.com
Absopure Tax ID - 81-0923508

**Billing Address**
████████████████

PLYMOUTH MI  48170

# INVOICE

| Account No | 988870 |
|---|---|
| Invoice No. | 87313832 |
| Invoice Date | 10/09/2019 |
| Mail on or Before | 11/08/2019 |

| Date | PO/Ref No. | Description | Price | Qty | Tax | Amount |
|---|---|---|---|---|---|---|
| 10/09/2019 | | MVW 5 Gal Glass | $19.95 | 2 | | $39.90 |
| 10/09/2019 | | Btl Deposit Glass MVW | $15.00 | 2 | | $30.00 |
| 10/09/2019 | | Btl Deposit Glass MVW | -$15.00 | -1 | | -$15.00 |

| Page 1 of 1 | 10/09/2019 011999 21 988870 | | $0.00 | $54.90 |
|---|---|---|---|---|

Absopure 000976

**Make checks payable to:**
Absopure Water Company
Dept # 974655
PO Box 701760
Plymouth MI 48170

| Account No. | 974655 |
|---|---|
| Invoice No. | 87312832 |
| Invoice Date | 10/09/2019 |
| Mail on or Before | **11/08/2019** |
| Total Due | **$84.75** |
| Payment Amount | |

WALLED LAKE MI 48390|
USA| 4|
ZHN0|57705593|84.75 |21|R1|1100|974655|00

For **VISA / MC / AMEX** Card Payments:

Account _____

Exp _____/_____

Would you like to AutoPay monthly **Y / N**

**Please write Account no. and Invoice no. on checks**

For Inquiries Call
1 (800) 4-ABSOPURE (1-800-422-7678)

Or access our website at: www.absopure.com
Absopure Tax ID - 81-0923508

**Billing Address**

WALLED LAKE MI 48390

# INVOICE

| Account No | 974655 |
|---|---|
| Invoice No. | 87312832 |
| Invoice Date | 10/09/2019 |
| Mail on or Before | 11/08/2019 |

| Date | PO/Ref No. | Description | Price | Qty | Tax | Amount |
|---|---|---|---|---|---|---|
| 10/09/2019 | | MVW 5 Gal Glass | $16.95 | 5 | | $84.75 |
| 10/09/2019 | | Btl Deposit Glass MVW | $15.00 | 5 | | $75.00 |
| 10/09/2019 | | Btl Deposit Glass MVW | -$15.00 | -5 | | -$75.00 |

| Page 1 of 1 | 10/09/2019 011020 21 974655 | | $0.00 | $84.75 |
|---|---|---|---|---|

**Make checks payable to:**
Absopure Water Company
Dept # 971009
PO Box 701760
Plymouth MI 48170

Absopure 000977

| Account No. | 971009 |
|---|---|
| Invoice No. | 87312364 |
| Invoice Date | 10/09/2019 |
| Mail on or Before | **11/08/2019** |
| Total Due | **$88.00** |
| Payment Amount | |

For **VISA / MC / AMEX** Card Payments:
Account _____
Exp     ____/_____
Would you like to AutoPay monthly  **Y / N**

**Please write Account no. and Invoice no. on checks**

BEVERLY HILLS MI  48025| 5|
ZHN0|57705761|88.00 |21|R1|1100|971009|00

For Inquiries Call
1 (800) 4-ABSOPURE (1-800-422-7678)

Or access our website at: www.absopure.com
Absopure Tax ID - 81-0923508

**Billing Address**

BEVERLY HILLS MI  48025

# INVOICE

| Account No | 971009 |
|---|---|
| Invoice No. | 87312364 |
| Invoice Date | 10/09/2019 |
| Mail on or Before | 11/08/2019 |

| Date | PO/Ref No. | Description | Price | Qty | Tax | Amount |
|---|---|---|---|---|---|---|
| 10/09/2019 | | MVW 1L Glass 12/cs | $22.00 | 4 | | $88.00 |

| Page 1 of 1 | 10/09/2019 011008 21 971009 | | $0.00 | $88.00 |
|---|---|---|---|---|

**Make checks payable to:**
Absopure Water Company
Dept # 972297
PO Box 701760
Plymouth MI 48170

Absopure 000978

| Account No. | 972297 |
|---|---|
| Invoice No. | 87312588 |
| Invoice Date | 10/09/2019 |
| Mail on or Before | **11/08/2019** |
| Total Due | **$567.00** |
| Payment Amount | |

RAY MI  48096|
USA| 4|
ZHN0|57705855|567.00 |21|R1|1100|972297|00

For **VISA / MC / AMEX** Card Payments:

Account _____

Exp _____/_____

Would you like to AutoPay monthly  **Y / N**

**Please write Account no. and Invoice no. on checks**

For Inquiries Call
1 (800) 4-ABSOPURE (1-800-422-7678)

Or access our website at: www.absopure.com
Absopure Tax ID - 81-0923508

# INVOICE

| Account No | 972297 |
|---|---|
| Invoice No. | 87312588 |
| Invoice Date | 10/09/2019 |
| Mail on or Before | 11/08/2019 |

**Billing Address**

RAY MI  48096

| Date | PO/Ref No. | Description | Price | Qty | Tax | Amount |
|---|---|---|---|---|---|---|
| 10/09/2019 | | MVW 1L Glass 12/cs | $21.50 | 10 | | $215.00 |
| 10/09/2019 | | MVW 5 Gal Glass | $14.75 | 10 | | $147.50 |
| 10/09/2019 | | Btl Deposit Glass MVW | $15.00 | 10 | | $150.00 |
| 10/09/2019 | | MVW 16.9oz Glass 12/cs | $17.45 | 10 | | $174.50 |
| 10/09/2019 | | Btl Deposit Glass MVW | -$15.00 | -8 | | -$120.00 |

| Page 1 of 1 | 10/09/2019 011052 21 972297 | | $0.00 | $567.00 |
|---|---|---|---|---|

**Make checks payable to:**
Absopure Water Company
Dept # 980650
PO Box 701760
Plymouth MI 48170

Absopure 000979

| Account No. | 980650 |
|---|---|
| Invoice No. | 87312591 |
| Invoice Date | 10/09/2019 |
| Mail on or Before | **11/08/2019** |
| Total Due | **$98.85** |
| Payment Amount | |

LENOX MI  48050| 5|
ZHN0|57705856|98.85 |21|R1|1100|980650|00

For **VISA / MC / AMEX** Card Payments:

Account _____

Exp      _____/_____

Would you like to AutoPay monthly  **Y / N**

**Please write Account no. and Invoice no. on checks**

For Inquiries Call
1 (800) 4-ABSOPURE (1-800-422-7678)

Or access our website at: www.absopure.com
Absopure Tax ID - 81-0923508

**Billing Address**

LENOX MI  48050

# INVOICE

| Account No | 980650 |
|---|---|
| Invoice No. | 87312591 |
| Invoice Date | 10/09/2019 |
| Mail on or Before | 11/08/2019 |

| Date | PO/Ref No. | Description | Price | Qty | Tax | Amount |
|---|---|---|---|---|---|---|
| 10/09/2019 | | MVW 5 Gal Glass | $17.95 | 3 | | $53.85 |
| 10/09/2019 | | Btl Deposit Glass MVW | $15.00 | 3 | | $45.00 |

| Page 1 of 1 | 10/09/2019 011052 21 980650 | | | | $0.00 | $98.85 |

Absopure 000980

**Make checks payable to:**
Absopure Water Company
Dept # 942109
PO Box 701760
Plymouth MI 48170

| Account No. | 942109 |
|---|---|
| Invoice No. | 87312311 |
| Invoice Date | 10/09/2019 |
| Mail on or Before | **11/08/2019** |
| Total Due | **$47.80** |
| Payment Amount | |

For **VISA / MC / AMEX** Card Payments:

Account _____

Exp _____/_____

Would you like to AutoPay monthly  **Y / N**

**Please write Account no. and Invoice no. on checks**

STERLING HEIGHTS MI  48311|
USA| 4|
ZHN0|57705990|47.80 |21|R1|1100|942109|00

For Inquiries Call
1 (800) 4-ABSOPURE (1-800-422-7678)

Or access our website at: www.absopure.com
Absopure Tax ID - 81-0923508

# INVOICE

| Account No | 942109 |
|---|---|
| Invoice No. | 87312311 |
| Invoice Date | 10/09/2019 |
| Mail on or Before | 11/08/2019 |

**Billing Address**          **Service Address: 942109**

STERLING HEIGHTS MI  48311    STERLING HEIGHTS MI  48314

| Date | PO/Ref No. | Description | Price | Qty | Tax | Amount |
|---|---|---|---|---|---|---|
| 10/09/2019 | | MVW 2.5 Gal Glass | $11.95 | 4 | | $47.80 |
| 10/09/2019 | | Btl Deposit Glass MVW | $15.00 | 4 | | $60.00 |
| 10/09/2019 | | Btl Deposit Glass MVW | -$15.00 | -4 | | -$60.00 |

| Page 1 of 1 | 10/09/2019 011005 21 942109 | | $0.00 | $47.80 |
|---|---|---|---|---|

Absopure 000981

**Make checks payable to:**
Absopure Water Company
Dept # 9302022
PO Box 701760
Plymouth MI 48170

| | |
|---|---|
| Account No. | 9302022 |
| Invoice No. | 87313227 |
| Invoice Date | 10/09/2019 |
| Mail on or Before | **11/08/2019** |
| Total Due | **$80.10** |
| Payment Amount | |

DETROIT MI  48227|
USA| 4|
ZHN0|57706087|80.10 |20|R1|1100|9302022|00

For **VISA / MC / AMEX** Card Payments:

Account _____

Exp      _____/_____

Would you like to AutoPay monthly  **Y / N**

**Please write Account no. and Invoice no. on checks**

For Inquiries Call
1 (800) 4-ABSOPURE (1-800-422-7678)

Or access our website at: www.absopure.com
Absopure Tax ID - 81-0923508

**Billing Address**

DETROIT MI  48227

# INVOICE

| | |
|---|---|
| Account No | 9302022 |
| Invoice No. | 87313227 |
| Invoice Date | 10/09/2019 |
| Mail on or Before | 11/08/2019 |

| Date | PO/Ref No. | Description | Price | Qty | Tax | Amount |
|---|---|---|---|---|---|---|
| 10/09/2019 | | Absopure Dis 5Gal | $5.70 | 8 | | $45.60 |
| 10/09/2019 | | Btl, Deposit Bottle 5G | $7.00 | 8 | | $56.00 |
| 10/09/2019 | | MVW 16.9oz Sport Cap 24/cs | $16.00 | 2 | | $32.00 |
| 10/09/2019 | | Btl, Deposit Bottle 5G | -$7.00 | -8 | | -$56.00 |
| | | Delivery Fee | | | | $2.50 |

| Page 1 of 1 | 10/09/2019 011045 20 9302022 | | $0.00 | $80.10 |
|---|---|---|---|---|

Absopure 000982

Make checks payable to:
Absopure Water Company
Dept # 576413
PO Box 701760
Plymouth MI 48170

| Account No. | 576413 |
|---|---|
| Invoice No. | 87313054 |
| Invoice Date | 10/09/2019 |
| Mail on or Before | **11/08/2019** |
| Total Due | **$346.90** |
| Payment Amount | |

LIVONIA MI  48150-1565|
USA| 4|
ZHN0|57706274|346.90 |50|R1|1100|576413|00

For **VISA / MC / AMEX** Card Payments:

Account _____

Exp _____/_____

Would you like to AutoPay monthly  **Y / N**

Please write Account no. and Invoice no. on checks

For Inquiries Call
1 (800) 4-ABSOPURE (1-800-422-7678)

Or access our website at: www.absopure.com
Absopure Tax ID - 81-0923508

**Billing Address**

LIVONIA MI  48150-1565

# INVOICE

| Account No | 576413 |
|---|---|
| Invoice No. | 87313054 |
| Invoice Date | 10/09/2019 |
| Mail on or Before | 11/08/2019 |

| Date | PO/Ref No. | Description | Price | Qty | Tax | Amount |
|---|---|---|---|---|---|---|
| 10/09/2019 | 182456 | Absopure Dis 5Gal | $4.25 | 1 | | $4.25 |
| 10/09/2019 | 182456 | Btl, Deposit Bottle 5G | $7.00 | 1 | | $7.00 |
| 10/09/2019 | 182456 | Absopure Spr 5Gal | $4.25 | 5 | | $21.25 |
| 10/09/2019 | 182456 | Btl, Deposit Bottle 5G | $7.00 | 5 | | $35.00 |
| 10/09/2019 | 182456 | Absopure Dis 320oz 2/CS CP | $4.20 | 10 | | $42.00 |
| 10/09/2019 | 182456 | Absopure Drk 128oz 6/CS Pet W/Handle CP | $8.50 | 1 | | $8.50 |
| 10/09/2019 | 182456 | MVW 1.5L 12/cs | $12.00 | 3 | | $36.00 |
| 10/09/2019 | 182456 | Absopure Spr 128oz 6/CS Pet W/Handle CP | $11.50 | 1 | | $11.50 |
| 10/09/2019 | 182456 | Absopure Spr 320oz 2/CS CP | $4.20 | 7 | | $29.40 |
| 10/09/2019 | 182456 | MVW 5 Gal Glass | $10.50 | 6 | | $63.00 |
| 10/09/2019 | 182456 | Btl Deposit Glass MVW | $15.00 | 6 | | $90.00 |
| 10/09/2019 | 182456 | MVW 750mL Sport Cap 12/cs | $7.75 | 2 | | $15.50 |
| 10/09/2019 | 182456 | MVW 1L Glass 12/cs | $18.00 | 3 | | $54.00 |
| 10/09/2019 | 182456 | MVW 16.9oz Sport Cap 24/cs | $10.50 | 3 | | $31.50 |
| 10/09/2019 | 182456 | Btl Deposit Glass MVW | -$15.00 | -4 | | -$60.00 |
| 10/09/2019 | 182456 | Btl, Deposit Bottle 5G | -$7.00 | -6 | | -$42.00 |

*******************************************************************************

Like us on Facebook: Facebook.com/absopure

| Page 1 of 1 | 10/09/2019 011037 50 576413 | | $0.00 | $346.90 |
|---|---|---|---|---|

Absopure 000983

Make checks payable to:
Absopure Water Company
Dept # 9300658
PO Box 701760
Plymouth MI 48170

| Account No. | 9300658 |
| --- | --- |
| Invoice No. | 87312506 |
| Invoice Date | 10/09/2019 |
| Mail on or Before | **11/08/2019** |
| Total Due | **$70.30** |
| Payment Amount | |

For **VISA / MC / AMEX** Card Payments:

Account _____

Exp     _____/_____

Would you like to AutoPay monthly  **Y / N**

**Please write Account no. and Invoice no. on checks**

ROCHESTER HILLS MI  48309|
USA| 4|
ZHN0|57706305|70.30 |30|R1|1100|9300658|00

For Inquiries Call
1 (800) 4-ABSOPURE (1-800-422-7678)

Or access our website at: www.absopure.com
Absopure Tax ID - 81-0923508

**Billing Address**

ROCHESTER HILLS MI  48309

# INVOICE

| Account No | 9300658 |
| --- | --- |
| Invoice No. | 87312506 |
| Invoice Date | 10/09/2019 |
| Mail on or Before | 11/08/2019 |

| Date | PO/Ref No. | Description | Price | Qty | Tax | Amount |
| --- | --- | --- | --- | --- | --- | --- |
| 10/09/2019 | | MVW 5 Gal Glass | $16.95 | 4 | | $67.80 |
| 10/09/2019 | | Btl Deposit Glass MVW | $10.00 | 4 | | $40.00 |
| 10/09/2019 | | Btl Deposit Glass MVW | -$10.00 | -4 | | -$40.00 |
| | | Delivery Fee | | | | $2.50 |

| Page 1 of 1 | 10/09/2019 011015 30 9300658 | | | $0.00 | $70.30 |
| --- | --- | --- | --- | --- | --- |

Absopure 000984

**Make checks payable to:**
Absopure Water Company
Dept # 974149
PO Box 701760
Plymouth MI 48170

| Account No. | 974149 |
|---|---|
| Invoice No. | 87312488 |
| Invoice Date | 10/09/2019 |
| Mail on or Before | **11/08/2019** |
| Total Due | **$50.85** |
| Payment Amount | |

OAKLAND TOWNSHIP MI  48306|
USA| 4|
ZHN0|57706308|50.85 |21|R1|1100|974149|00

For **VISA / MC / AMEX** Card Payments:

Account _____

Exp      _____/_____

Would you like to AutoPay monthly **Y / N**

**Please write Account no. and Invoice no. on checks**

For Inquiries Call
1 (800) 4-ABSOPURE (1-800-422-7678)

Or access our website at: www.absopure.com
Absopure Tax ID - 81-0923508

# INVOICE

| Account No | 974149 |
|---|---|
| Invoice No. | 87312488 |
| Invoice Date | 10/09/2019 |
| Mail on or Before | 11/08/2019 |

**Billing Address**              **Service Address: 974149**

OAKLAND TOWNSHIP MI  48306 OAKLAND TOWNSHIP MI  48306

| Date | PO/Ref No. | Description | Price | Qty | Tax | Amount |
|---|---|---|---|---|---|---|
| 10/09/2019 | | MVW 5 Gal Glass | $16.95 | 3 | | $50.85 |
| 10/09/2019 | | Btl Deposit Glass MVW | $15.00 | 3 | | $45.00 |
| 10/09/2019 | | Btl Deposit Glass MVW | -$15.00 | -3 | | -$45.00 |

| Page 1 of 1 | 10/09/2019 011015 21 974149 | | $0.00 | $50.85 |
|---|---|---|---|---|

Absopure 000985

**Make checks payable to:**
Absopure Water Company
Dept # 972112
PO Box 701760
Plymouth MI 48170

| Account No. | 972112 |
|---|---|
| Invoice No. | 87312487 |
| Invoice Date | 10/09/2019 |
| Mail on or Before | **11/08/2019** |
| Total Due | **$63.90** |
| Payment Amount | |

For **VISA / MC / AMEX** Card Payments:

Account _____

Exp     _____/_____

Would you like to AutoPay monthly  **Y / N**

**Please write Account no. and Invoice no. on checks**

██████████████

OAKLAND TWP MI  48306|
USA| 4|
ZHN0|57706337|63.90 |21|R1|1100|972112|00

For Inquiries Call
1 (800) 4-ABSOPURE (1-800-422-7678)

Or access our website at: www.absopure.com
Absopure Tax ID - 81-0923508

**Billing Address**
████████████

OAKLAND TWP MI  48306

# INVOICE

| Account No | 972112 |
|---|---|
| Invoice No. | 87312487 |
| Invoice Date | 10/09/2019 |
| Mail on or Before | 11/08/2019 |

| Date | PO/Ref No. | Description | Price | Qty | Tax | Amount |
|---|---|---|---|---|---|---|
| 10/09/2019 | | MVW 5 Gal Glass | $16.95 | 2 | | $33.90 |
| 10/09/2019 | | Btl Deposit Glass MVW | $15.00 | 2 | | $30.00 |

| Page 1 of 1 | 10/09/2019 011015 21 972112 | | $0.00 | $63.90 |
|---|---|---|---|---|

Absopure 000986

Absopure Water Company
Dept # 971373
PO Box 701760
Plymouth MI 48170

| Account No. | 971373 |
|---|---|
| Invoice No. | 87312434 |
| Invoice Date | 10/09/2019 |
| Mail on or Before | **10/19/2019** |
| Total Due | **$223.65** |
| Payment Amount | |

LAKE ORION MI  48362|
USA| 4|
ZHN0|57706475|223.65 |20|R1|1100|971373|00

For **VISA / MC / AMEX** Card Payments:

Account _____

Exp      ____/_____

Would you like to AutoPay monthly  **Y / N**

**Please write Account no. and Invoice no. on checks**

For Inquiries Call
1 (800) 4-ABSOPURE (1-800-422-7678)

Or access our website at: www.absopure.com
Absopure Tax ID - 81-0923508

**Billing Address**

LAKE ORION MI  48362

# INVOICE

| Account No | 971373 |
|---|---|
| Invoice No. | 87312434 |
| Invoice Date | 10/09/2019 |
| Mail on or Before | 10/19/2019 |

| Date | PO/Ref No. | Description | Price | Qty | Tax | Amount |
|---|---|---|---|---|---|---|
| 10/09/2019 | | MVW 5 Gal Glass | $16.95 | 7 | | $118.65 |
| 10/09/2019 | | Btl Deposit Glass MVW | $15.00 | 7 | | $105.00 |

| Page 1 of 1 | | 10/09/2019 011012 20 971373 | | | $0.00 | $223.65 |

Absopure 000987

**Make checks payable to:**
Absopure Water Company
Dept # 992272
PO Box 701760
Plymouth MI 48170

| Account No. | 992272 |
|---|---|
| Invoice No. | 87312956 |
| Invoice Date | 10/09/2019 |
| Mail on or Before | **11/08/2019** |
| Total Due | **$57.90** |
| Payment Amount | |

For **VISA / MC / AMEX** Card Payments:

Account _____

Exp _____/_____

Would you like to AutoPay monthly **Y / N**

**Please write Account no. and Invoice no. on checks**

YPSILANTI MI  48198|
USA| 4|
ZHN0|57706485|57.90 |21|R1|1100|992272|00

For Inquiries Call
1 (800) 4-ABSOPURE (1-800-422-7678)

Or access our website at: www.absopure.com
Absopure Tax ID - 81-0923508

**Billing Address**

YPSILANTI MI  48198

# INVOICE

| Account No | 992272 |
|---|---|
| Invoice No. | 87312956 |
| Invoice Date | 10/09/2019 |
| Mail on or Before | 11/08/2019 |

| Date | PO/Ref No. | Description | Price | Qty | Tax | Amount |
|---|---|---|---|---|---|---|
| 10/09/2019 | | MVW 1L Glass 12/cs | $28.95 | 2 | | $57.90 |
| 10/09/2019 | | MVW 1L Glass 12/cs | $0.00 | 2 | | $0.00 |

| Page 1 of 1 | 10/09/2019 011027 21 992272 | | $0.00 | $57.90 |
|---|---|---|---|---|

Absopure 000988

Make checks payable to:
Absopure Water Company
Dept # 975487
PO Box 701760
Plymouth MI 48170

| Account No. | 975487 |
|---|---|
| Invoice No. | 87315138 |
| Invoice Date | 10/10/2019 |
| Mail on or Before | **11/09/2019** |
| Total Due | **$79.80** |
| Payment Amount | |

SHELBY TWP MI  48315|
USA| 4|
ZHN0|57706769|79.80 |21|R1|1100|975487|00

For **VISA / MC / AMEX** Card Payments:

Account _____

Exp        ____/_____

Would you like to AutoPay monthly  **Y / N**

**Please write Account no. and Invoice no. on checks**

For Inquiries Call
1 (800) 4-ABSOPURE (1-800-422-7678)

Or access our website at: www.absopure.com
Absopure Tax ID - 81-0923508

# INVOICE

| Account No | 975487 |
|---|---|
| Invoice No. | 87315138 |
| Invoice Date | 10/10/2019 |
| Mail on or Before | 11/09/2019 |

**Billing Address**

SHELBY TWP MI  48315

| Date | PO/Ref No. | Description | Price | Qty | Tax | Amount |
|---|---|---|---|---|---|---|
| 10/10/2019 | | MVW 5 Gal Glass | $19.95 | 4 | | $79.80 |
| 10/10/2019 | | Btl Deposit Glass MVW | $15.00 | 4 | | $60.00 |
| 10/10/2019 | | Btl Deposit Glass MVW | -$15.00 | -4 | | -$60.00 |

| Page 1 of 1 | 10/10/2019 011052 21 975487 | | $0.00 | $79.80 |
|---|---|---|---|---|

Absopure 000989

**Make checks payable to:**
Absopure Water Company
Dept # 972999
PO Box 701760
Plymouth MI 48170

| | |
|---|---|
| Account No. | 972999 |
| Invoice No. | 87314931 |
| Invoice Date | 10/10/2019 |
| Mail on or Before | **11/09/2019** |
| Total Due | **$127.80** |
| Payment Amount | |

ROYAL OAK MI  48067|
USA| 4|
ZHN0|57706933|127.80 |91|R1|1100|972999|00

For **VISA / MC / AMEX** Card Payments:

Account _____

Exp     ____/_____

Would you like to AutoPay monthly  **Y / N**

**Please write Account no. and Invoice no. on checks**

For Inquiries Call
1 (800) 4-ABSOPURE (1-800-422-7678)

Or access our website at: www.absopure.com
Absopure Tax ID - 81-0923508

**Billing Address**

ROYAL OAK MI  48067

# INVOICE

| | |
|---|---|
| Account No | 972999 |
| Invoice No. | 87314931 |
| Invoice Date | 10/10/2019 |
| Mail on or Before | 11/09/2019 |

| Date | PO/Ref No. | Description | Price | Qty | Tax | Amount |
|---|---|---|---|---|---|---|
| 10/10/2019 | | MVW 5 Gal Glass | $16.95 | 4 | | $67.80 |
| 10/10/2019 | | Btl Deposit Glass MVW | $15.00 | 4 | | $60.00 |

| | | | | |
|---|---|---|---|---|
| Page 1 of 1 | 10/10/2019 011008 91 972999 | | $0.00 | $127.80 |

Absopure 000990

**Make checks payable to:**
Absopure Water Company
Dept # 985333
PO Box 701760
Plymouth MI 48170

| Account No. | 985333 |
|---|---|
| Invoice No. | 87313954 |
| Invoice Date | 10/10/2019 |
| Mail on or Before | **11/09/2019** |
| Total Due | **$140.70** |
| Payment Amount | |

LANSING MI 48917|
USA| 4|
ZHN0|57706953|140.70 |21|R1|1100|985333|00

For **VISA / MC / AMEX** Card Payments:

Account _____

Exp _____/_____

Would you like to AutoPay monthly **Y / N**

**Please write Account no. and Invoice no. on checks**

For Inquiries Call
1 (800) 4-ABSOPURE (1-800-422-7678)

Or access our website at: www.absopure.com
Absopure Tax ID - 81-0923508

# INVOICE

| Account No | 985333 |
|---|---|
| Invoice No. | 87313954 |
| Invoice Date | 10/10/2019 |
| Mail on or Before | 11/09/2019 |

**Billing Address**

LANSING MI 48917

| Date | PO/Ref No. | Description | Price | Qty | Tax | Amount |
|---|---|---|---|---|---|---|
| 10/10/2019 | | MVW 1L Glass 12/cs | $28.95 | 3 | | $86.85 |
| 10/10/2019 | | MVW 16.9oz Glass 12/cs | $17.95 | 3 | | $53.85 |

| Page 1 of 1 | 10/10/2019 011006 21 985333 | | $0.00 | $140.70 |
|---|---|---|---|---|

Absopure 000991

Make checks payable to:
Absopure Water Company
Dept # 9302430
PO Box 701760
Plymouth MI 48170

| Account No. | 9302430 |
|---|---|
| Invoice No. | 87315414 |
| Invoice Date | 10/10/2019 |
| Mail on or Before | **11/09/2019** |
| Total Due | **$186.45** |
| Payment Amount | |

CANTON MI  48187|
USA| 4|
ZHN0|57706960|186.45 |20|R1|1100|9302430|00

For **VISA / MC / AMEX** Card Payments:

Account _____

Exp     _____/_____

Would you like to AutoPay monthly  **Y / N**

**Please write Account no. and Invoice no. on checks**

For Inquiries Call
1 (800) 4-ABSOPURE (1-800-422-7678)

Or access our website at: www.absopure.com
Absopure Tax ID - 81-0923508

**Billing Address**

CANTON MI  48187

# INVOICE

| Account No | 9302430 |
|---|---|
| Invoice No. | 87315414 |
| Invoice Date | 10/10/2019 |
| Mail on or Before | 11/09/2019 |

| Date | PO/Ref No. | Description | Price | Qty | Tax | Amount |
|---|---|---|---|---|---|---|
| 10/10/2019 | | MVW 5 Gal Glass | $16.95 | 11 | | $186.45 |
| 10/10/2019 | | Btl Deposit Glass MVW | $10.00 | 11 | | $110.00 |
| 10/10/2019 | | Btl Deposit Glass MVW | -$10.00 | -11 | | -$110.00 |

| Page 1 of 1 | 10/10/2019 011999 20 9302430 | | $0.00 | $186.45 |
|---|---|---|---|---|

Make checks payable to:
Absopure Water Company
Dept # 9301870
PO Box 701760
Plymouth MI 48170

Absopure 000992

| Account No. | 9301870 |
|---|---|
| Invoice No. | 87314032 |
| Invoice Date | 10/10/2019 |
| Mail on or Before | **11/09/2019** |
| Total Due | **$53.35** |
| Payment Amount | |

OAK PARK MI  48237|
USA| 4|
ZHN0|57706968|53.35 |21|R1|1100|9301870|00

For **VISA / MC / AMEX** Card Payments:

Account _____

Exp      ____/_____

Would you like to AutoPay monthly  **Y / N**

**Please write Account no. and Invoice no. on checks**

For Inquiries Call
1 (800) 4-ABSOPURE (1-800-422-7678)

Or access our website at: www.absopure.com
Absopure Tax ID - 81-0923508

**Billing Address**

OAK PARK MI  48237

# INVOICE

| Account No | 9301870 |
|---|---|
| Invoice No. | 87314032 |
| Invoice Date | 10/10/2019 |
| Mail on or Before | 11/09/2019 |

| Date | PO/Ref No. | Description | Price | Qty | Tax | Amount |
|---|---|---|---|---|---|---|
| 10/10/2019 | | MVW 5 Gal Glass | $16.95 | 3 | | $50.85 |
| 10/10/2019 | | Btl Deposit Glass MVW | $10.00 | 3 | | $30.00 |
| 10/10/2019 | | Btl Deposit Glass MVW | -$10.00 | -3 | | -$30.00 |
| | | Delivery Fee | | | | $2.50 |

| Page 1 of 1 | 10/10/2019 011011 21 9301870 | | | | $0.00 | $53.35 |
|---|---|---|---|---|---|---|

Absopure 000993

**Make checks payable to:**
Absopure Water Company
Dept # 9300698
PO Box 701760
Plymouth MI 48170

| Account No. | 9300698 |
|---|---|
| Invoice No. | 87314025 |
| Invoice Date | 10/10/2019 |
| Mail on or Before | **11/09/2019** |
| Total Due | **$190.40** |
| Payment Amount | |

OAK PARK MI  48237|
USA| 4|
ZHN0|57706969|190.40 |20|R1|1100|9300698|00

For **VISA / MC / AMEX** Card Payments:

Account _____

Exp _____/_____

Would you like to AutoPay monthly  **Y / N**

**Please write Account no. and Invoice no. on checks**

For Inquiries Call
1 (800) 4-ABSOPURE (1-800-422-7678)

Or access our website at: www.absopure.com
Absopure Tax ID - 81-0923508

**Billing Address**

OAK PARK MI  48237

# INVOICE

| Account No | 9300698 |
|---|---|
| Invoice No. | 87314025 |
| Invoice Date | 10/10/2019 |
| Mail on or Before | 11/09/2019 |

| Date | PO/Ref No. | Description | Price | Qty | Tax | Amount |
|---|---|---|---|---|---|---|
| 10/10/2019 | | MVW 1.5L 12/cs | $16.25 | 6 | | $97.50 |
| 10/10/2019 | | MVW 16.9oz Sport Cap 24/cs | $16.00 | 6 | | $96.00 |
| 10/10/2019 | | MVW 12oz 24/cs | $14.00 | 3 | | $42.00 |
| 10/10/2019 | | MVW 5 Gal Glass | $16.95 | 6 | | $101.70 |
| 10/10/2019 | | Btl Deposit Glass MVW | $10.00 | 6 | | $60.00 |
| 10/10/2019 | | MV Sparkling Lime 12oz Glass 24/cs | $32.95 | 1 | | $32.95 |
| 10/10/2019 | | Bottle Deposit | $0.10 | 24 | | $2.40 |
| 10/10/2019 | | MV Sparkling BB/Pom 12 oz Glass 24/cs | $32.95 | 1 | | $32.95 |
| 10/10/2019 | | Bottle Deposit | $0.10 | 24 | | $2.40 |
| 10/10/2019 | | Btl Deposit Glass MVW | -$10.00 | -24 | | -$240.00 |
| 10/10/2019 | | Btl Deposit Glass MVW | -$10.00 | -4 | | -$40.00 |
| | | Delivery Fee | | | | $2.50 |

| Page 1 of 1 | 10/10/2019 011011 20 9300698 | | | | $0.00 | $190.40 |
|---|---|---|---|---|---|---|

**Make checks payable to:**
Absopure Water Company
Dept # 9301608
PO Box 701760
Plymouth MI 48170

Absopure 000994

| | |
|---|---|
| Account No. | 9301608 |
| Invoice No. | 87314030 |
| Invoice Date | 10/10/2019 |
| Mail on or Before | **11/09/2019** |
| Total Due | **$87.25** |
| Payment Amount | |

OAK PARK MI  48237|
USA| 4|
ZHN0|57706984|87.25 |21|R1|1100|9301608|00

For **VISA / MC / AMEX** Card Payments:

Account _____

Exp      ____/_____

Would you like to AutoPay monthly  **Y / N**

**Please write Account no. and Invoice no. on checks**

For Inquiries Call
1 (800) 4-ABSOPURE (1-800-422-7678)

Or access our website at: www.absopure.com
Absopure Tax ID - 81-0923508

# INVOICE

| Account No | 9301608 |
|---|---|
| Invoice No. | 87314030 |
| Invoice Date | 10/10/2019 |
| Mail on or Before | 11/09/2019 |

**Billing Address**

OAK PARK MI  48237

| Date | PO/Ref No. | Description | Price | Qty | Tax | Amount |
|---|---|---|---|---|---|---|
| 10/10/2019 | | MVW 5 Gal Glass | $16.95 | 5 | | $84.75 |
| 10/10/2019 | | Btl Deposit Glass MVW | $10.00 | 5 | | $50.00 |
| 10/10/2019 | | Btl Deposit Glass MVW | -$10.00 | -5 | | -$50.00 |
| | | Delivery Fee | | | | $2.50 |

| Page 1 of 1 | 10/10/2019 011011 21 9301608 | | | $0.00 | $87.25 |
|---|---|---|---|---|---|

Absopure 000995

Make checks payable to:

Absopure Water Company
Dept # 971449
PO Box 701760
Plymouth MI 48170

| Account No. | 971449 |
|---|---|
| Invoice No. | 87314006 |
| Invoice Date | 10/10/2019 |
| Mail on or Before | **11/09/2019** |
| Total Due | **$65.00** |
| Payment Amount | |

SOUTHFIELD MI  48075|
USA| 4|
ZHN0|57707007|65.00 |20|R1|1100|971449|00

For **VISA / MC / AMEX** Card Payments:

Account _____

Exp    ____/_____

Would you like to AutoPay monthly  **Y / N**

**Please write Account no. and Invoice no. on checks**

For Inquiries Call
1 (800) 4-ABSOPURE (1-800-422-7678)

Or access our website at: www.absopure.com
Absopure Tax ID - 81-0923508

# INVOICE

| Account No | 971449 |
|---|---|
| Invoice No. | 87314006 |
| Invoice Date | 10/10/2019 |
| Mail on or Before | 11/09/2019 |

**Billing Address**

SOUTHFIELD MI  48075

| Date | PO/Ref No. | Description | Price | Qty | Tax | Amount |
|---|---|---|---|---|---|---|
| 10/10/2019 | | MVW 1.5L 12/cs | $16.25 | 4 | | $65.00 |

| Page 1 of 1 | 10/10/2019 011011 20 971449 | | $0.00 | $65.00 |
|---|---|---|---|---|

Absopure 000996

**Make checks payable to:**
Absopure Water Company
Dept # 977148
PO Box 701760
Plymouth MI 48170

| Account No. | 977148 |
|---|---|
| Invoice No. | 87314576 |
| Invoice Date | 10/10/2019 |
| Mail on or Before | **11/09/2019** |
| Total Due | **$53.85** |
| Payment Amount | |

ANN ARBOR MI  48103|
USA| 4|
ZHN0|57707031|53.85 |21|R1|1100|977148|00

For **VISA / MC / AMEX** Card Payments:

Account _____

Exp _____/_____

Would you like to AutoPay monthly **Y / N**

**Please write Account no. and Invoice no. on checks**

For Inquiries Call
1 (800) 4-ABSOPURE (1-800-422-7678)

Or access our website at: www.absopure.com
Absopure Tax ID - 81-0923508

**Billing Address**

ANN ARBOR MI  48103

# INVOICE

| Account No | 977148 |
|---|---|
| Invoice No. | 87314576 |
| Invoice Date | 10/10/2019 |
| Mail on or Before | 11/09/2019 |

| Date | PO/Ref No. | Description | Price | Qty | Tax | Amount |
|---|---|---|---|---|---|---|
| 10/10/2019 | | MVW 5 Gal Glass | $17.95 | 3 | | $53.85 |
| 10/10/2019 | | Btl Deposit Glass MVW | $15.00 | 3 | | $45.00 |
| 10/10/2019 | | Btl Deposit Glass MVW | -$15.00 | -3 | | -$45.00 |

| Page 1 of 1 | 10/10/2019 011027 21 977148 | | $0.00 | $53.85 |
|---|---|---|---|---|

Absopure 000997

Make checks payable to:
Absopure Water Company
Dept # 9302375
PO Box 701760
Plymouth MI 48170

| Account No. | 9302375 |
|---|---|
| Invoice No. | 87314557 |
| Invoice Date | 10/10/2019 |
| Mail on or Before | **11/09/2019** |
| Total Due | **$19.45** |
| Payment Amount | |

For **VISA / MC / AMEX** Card Payments:

Account _____

Exp _____/_____

Would you like to AutoPay monthly **Y / N**

**Please write Account no. and Invoice no. on checks**

DETROIT MI  48224|
USA| 4|
ZHN0|57707231|19.45 |50|R1|1100|9302375|00

For Inquiries Call
1 (800) 4-ABSOPURE (1-800-422-7678)

Or access our website at: www.absopure.com
Absopure Tax ID - 81-0923508

**Billing Address**

DETROIT MI  48224

# INVOICE

| Account No | 9302375 |
|---|---|
| Invoice No. | 87314557 |
| Invoice Date | 10/10/2019 |
| Mail on or Before | 11/09/2019 |

| Date | PO/Ref No. | Description | Price | Qty | Tax | Amount |
|---|---|---|---|---|---|---|
| 10/10/2019 | | MVW 5 Gal Glass | $16.95 | 1 | | $16.95 |
| 10/10/2019 | | Btl Deposit Glass MVW | $10.00 | 1 | | $10.00 |
| 10/10/2019 | | Btl Deposit Glass MVW | -$10.00 | -1 | | -$10.00 |
| | | Delivery Fee | | | | $2.50 |

| Page 1 of 1 | 10/10/2019 011050 50 9302375 | | | | $0.00 | $19.45 |
|---|---|---|---|---|---|---|

Absopure 000998

**Make checks payable to:**
Absopure Water Company
Dept # 991220
PO Box 701760
Plymouth MI 48170

| Account No. | 991220 |
|---|---|
| Invoice No. | 87314552 |
| Invoice Date | 10/10/2019 |
| Mail on or Before | **11/09/2019** |
| Total Due | **$232.45** |
| Payment Amount | |

For **VISA / MC / AMEX** Card Payments:

Account _____

Exp _____/_____

Would you like to AutoPay monthly **Y / N**

**Please write Account no. and Invoice no. on checks**

DETROIT MI 48214|
USA| 4|
ZHN0|57707242|232.45 |21|R1|1100|991220|00

For Inquiries Call
1 (800) 4-ABSOPURE (1-800-422-7678)

Or access our website at: www.absopure.com
Absopure Tax ID - 81-0923508

**Billing Address**

DETROIT MI 48214

# INVOICE

| Account No | 991220 |
|---|---|
| Invoice No. | 87314552 |
| Invoice Date | 10/10/2019 |
| Mail on or Before | 11/09/2019 |

| Date | PO/Ref No. | Description | Price | Qty | Tax | Amount |
|---|---|---|---|---|---|---|
| 10/10/2019 | | H&C Cooler | $0.00 | 1 | | $0.00 |
| 10/10/2019 | | MVW 5 Gal Glass | $19.95 | 3 | | $59.85 |
| 10/10/2019 | | Btl Deposit Glass MVW | $15.00 | 3 | | $45.00 |
| 10/10/2019 | | MVW 12oz 24/cs | $15.95 | 8 | | $127.60 |

| Page 1 of 1 | 10/10/2019 011050 21 991220 | | | | $0.00 | $232.45 |
|---|---|---|---|---|---|---|

Absopure 000999

Make checks payable to:

Absopure Water Company
Dept # 981830
PO Box 701760
Plymouth MI 48170

| | |
|---|---|
| Account No. | 981830 |
| Invoice No. | 87315048 |
| Invoice Date | 10/10/2019 |
| Mail on or Before | **11/09/2019** |
| Total Due | **$71.80** |
| Payment Amount | |

TROY MI  48085|
USA| 4|
ZHN0|57707307|71.80 |21|R1|1100|981830|00

For **VISA / MC / AMEX** Card Payments:

Account _____

Exp       _____/_____

Would you like to AutoPay monthly  **Y / N**

**Please write Account no. and Invoice no. on checks**

For Inquiries Call
1 (800) 4-ABSOPURE (1-800-422-7678)

Or access our website at: www.absopure.com
Absopure Tax ID - 81-0923508

**Billing Address**

TROY MI  48085

# INVOICE

| | |
|---|---|
| Account No | 981830 |
| Invoice No. | 87315048 |
| Invoice Date | 10/10/2019 |
| Mail on or Before | 11/09/2019 |

| Date | PO/Ref No. | Description | Price | Qty | Tax | Amount |
|---|---|---|---|---|---|---|
| 10/10/2019 | | MVW 5 Gal Glass | $17.95 | 4 | | $71.80 |
| 10/10/2019 | | Btl Deposit Glass MVW | $15.00 | 4 | | $60.00 |
| 10/10/2019 | | Btl Deposit Glass MVW | -$15.00 | -4 | | -$60.00 |

| Page 1 of 1 | 10/10/2019 011015 21 981830 | | $0.00 | $71.80 |
|---|---|---|---|---|

Absopure 001000

**Make checks payable to:**
Absopure Water Company
Dept # 9300069
PO Box 701760
Plymouth MI 48170

| Account No. | 9300069 |
|---|---|
| Invoice No. | 87314382 |
| Invoice Date | 10/10/2019 |
| Mail on or Before | **11/09/2019** |
| Total Due | **$70.30** |
| Payment Amount | |

DEARBORN MI  48124|
USA| 4|
ZHN0|57707451|70.30 |20|R1|1100|9300069|00

For **VISA / MC / AMEX** Card Payments:

Account _____

Exp _____/_____

Would you like to AutoPay monthly  **Y / N**

**Please write Account no. and Invoice no. on checks**

For Inquiries Call
1 (800) 4-ABSOPURE (1-800-422-7678)

Or access our website at: www.absopure.com
Absopure Tax ID - 81-0923508

# INVOICE

| Account No | 9300069 |
|---|---|
| Invoice No. | 87314382 |
| Invoice Date | 10/10/2019 |
| Mail on or Before | 11/09/2019 |

**Billing Address**

DEARBORN MI  48124

| Date | PO/Ref No. | Description | Price | Qty | Tax | Amount |
|---|---|---|---|---|---|---|
| 10/10/2019 | | MVW 5 Gal Glass | $16.95 | 4 | | $67.80 |
| 10/10/2019 | | Btl Deposit Glass MVW | $10.00 | 4 | | $40.00 |
| 10/10/2019 | | Btl Deposit Glass MVW | -$10.00 | -4 | | -$40.00 |
| | | Delivery Fee | | | | $2.50 |

| Page 1 of 1 | 10/10/2019 011039 20 9300069 | | $0.00 | $70.30 |
|---|---|---|---|---|

Make checks payable to:
Absopure Water Company
Dept # 9302383
PO Box 701760
Plymouth MI 48170

Absopure 001001

| Account No. | 9302383 |
|---|---|
| Invoice No. | 87314162 |
| Invoice Date | 10/10/2019 |
| Mail on or Before | **11/09/2019** |
| Total Due | **$80.30** |
| Payment Amount | |

STEVENSVILLE MI  49127|
USA| 4|
ZHN0|57707495|80.30 |20|R1|1100|9302383|00

For **VISA / MC / AMEX** Card Payments:

Account _____

Exp      _____/_____

Would you like to AutoPay monthly  **Y / N**

**Please write Account no. and Invoice no. on checks**

For Inquiries Call
1 (800) 4-ABSOPURE (1-800-422-7678)

Or access our website at: www.absopure.com
Absopure Tax ID - 81-0923508

**Billing Address**

STEVENSVILLE MI  49127

# INVOICE

| Account No | 9302383 |
|---|---|
| Invoice No. | 87314162 |
| Invoice Date | 10/10/2019 |
| Mail on or Before | 11/09/2019 |

| Date | PO/Ref No. | Description | Price | Qty | Tax | Amount |
|---|---|---|---|---|---|---|
| 10/10/2019 | | MVW 5 Gal Glass | $16.95 | 4 | | $67.80 |
| 10/10/2019 | | Btl Deposit Glass MVW | $10.00 | 4 | | $40.00 |
| 10/10/2019 | | Btl Deposit Glass MVW | -$10.00 | -3 | | -$30.00 |
| | | Delivery Fee | | | | $2.50 |

| Page 1 of 1 | 10/10/2019 011036 20 9302383 | | $0.00 | $80.30 |
|---|---|---|---|---|

Absopure 001002

**Make checks payable to:**
Absopure Water Company
Dept # 991755
PO Box 701760
Plymouth MI 48170

| Account No. | 991755 |
|---|---|
| Invoice No. | 87314514 |
| Invoice Date | 10/10/2019 |
| Mail on or Before | **11/09/2019** |
| Total Due | **$1,008.00** |
| Payment Amount | |

For **VISA / MC / AMEX** Card Payments:

Account _____

Exp _____/_____

Would you like to AutoPay monthly **Y / N**

**Please write Account no. and Invoice no. on checks**

FARMINGTON HILLS MI  48334| 5|
ZHN0|57707614|1,008.00 |50|R1|1100|991755|00

For Inquiries Call
1 (800) 4-ABSOPURE (1-800-422-7678)

Or access our website at: www.absopure.com
Absopure Tax ID - 81-0923508

# INVOICE

| Account No | 991755 |
|---|---|
| Invoice No. | 87314514 |
| Invoice Date | 10/10/2019 |
| Mail on or Before | 11/09/2019 |

**Billing Address**            **Service Address: 991755**

FARMINGTON HILLS MI  48334    DETROIT MI  48206

| Date | PO/Ref No. | Description | Price | Qty | Tax | Amount |
|---|---|---|---|---|---|---|
| 10/10/2019 | | MVW 12oz 24/cs | $14.00 | 72 | | $1,008.00 |

| Page 1 of 1 | 10/10/2019 011049 50 991755 | | $0.00 | $1,008.00 |
|---|---|---|---|---|

Absopure 001003

Make checks payable to:
Absopure Water Company
Dept # 984588
PO Box 701760
Plymouth MI 48170

| Account No. | 984588 |
|---|---|
| Invoice No. | 87315172 |
| Invoice Date | 10/10/2019 |
| Mail on or Before | **11/09/2019** |
| Total Due | **$71.80** |
| Payment Amount | |

OWOSSO MI  48867|
USA| 4|
ZHN0|57707890|71.80 |21|R1|1100|984588|00

For **VISA / MC / AMEX** Card Payments:
Account _____
Exp        _____/_____
Would you like to AutoPay monthly **Y / N**

**Please write Account no. and Invoice no. on checks**

For Inquiries Call
1 (800) 4-ABSOPURE (1-800-422-7678)

Or access our website at: www.absopure.com
Absopure Tax ID - 81-0923508

**Billing Address**

OWOSSO MI  48867

# INVOICE

| Account No | 984588 |
|---|---|
| Invoice No. | 87315172 |
| Invoice Date | 10/10/2019 |
| Mail on or Before | 11/09/2019 |

| Date | PO/Ref No. | Description | Price | Qty | Tax | Amount |
|---|---|---|---|---|---|---|
| 10/10/2019 | | MVW 5 Gal Glass | $17.95 | 4 | | $71.80 |
| 10/10/2019 | | Btl Deposit Glass MVW | $15.00 | 4 | | $60.00 |
| 10/10/2019 | | Btl Deposit Glass MVW | -$15.00 | -4 | | -$60.00 |

| Page 1 of 1 | 10/10/2019 011067 21 984588 | | $0.00 | $71.80 |
|---|---|---|---|---|

Absopure 001004

**Make checks payable to:**
Absopure Water Company
Dept # 970368
PO Box 701760
Plymouth MI 48170

| Account No. | 970368 |
|---|---|
| Invoice No. | 87315096 |
| Invoice Date | 10/10/2019 |
| Mail on or Before | **11/09/2019** |
| Total Due | **$67.80** |
| Payment Amount | |

WARREN MI  48092|
USA| 4|
ZHN0|57707955|67.80 |99|R1|1100|970368|00

For **VISA / MC / AMEX** Card Payments:

Account _____

Exp _____/_____

Would you like to AutoPay monthly **Y / N**

**Please write Account no. and Invoice no. on checks**

For Inquiries Call
1 (800) 4-ABSOPURE (1-800-422-7678)

Or access our website at: www.absopure.com
Absopure Tax ID - 81-0923508

**Billing Address**

WARREN MI  48092

# INVOICE

| Account No | 970368 |
|---|---|
| Invoice No. | 87315096 |
| Invoice Date | 10/10/2019 |
| Mail on or Before | 11/09/2019 |

| Date | PO/Ref No. | Description | Price | Qty | Tax | Amount |
|---|---|---|---|---|---|---|
| 10/10/2019 | | MVW 5 Gal Glass | $16.95 | 4 | | $67.80 |
| 10/10/2019 | | Btl Deposit Glass MVW | $15.00 | 4 | | $60.00 |
| 10/10/2019 | | Btl Deposit Glass MVW | -$15.00 | -4 | | -$60.00 |

| Page 1 of 1 | 10/10/2019 011044 99 970368 | | $0.00 | $67.80 |
|---|---|---|---|---|

Absopure 001005

**Make checks payable to:**
Absopure Water Company
Dept # 974957
PO Box 701760
Plymouth MI 48170

| Account No. | 974957 |
|---|---|
| Invoice No. | 87315098 |
| Invoice Date | 10/10/2019 |
| Mail on or Before | **11/09/2019** |
| Total Due | **$101.70** |
| Payment Amount | |

HARRISON TWP MI  48043|
USA| 4|
ZHN0|57707983|101.70 |21|R1|1100|974957|00

For **VISA / MC / AMEX** Card Payments:
Account _____
Exp      _____/_____
Would you like to AutoPay monthly  **Y / N**

Please write Account no. and Invoice no. on checks

For Inquiries Call
1 (800) 4-ABSOPURE (1-800-422-7678)

Or access our website at: www.absopure.com
Absopure Tax ID - 81-0923508

# INVOICE

| Account No | 974957 |
|---|---|
| Invoice No. | 87315098 |
| Invoice Date | 10/10/2019 |
| Mail on or Before | 11/09/2019 |

**Billing Address**          **Service Address: 974957**

HARRISON TWP MI  48043      GROSSE POINTE SHORES MI  4823

| Date | PO/Ref No. | Description | Price | Qty | Tax | Amount |
|---|---|---|---|---|---|---|
| 10/10/2019 | | MVW 5 Gal Glass | $16.95 | 6 | | $101.70 |
| 10/10/2019 | | Btl Deposit Glass MVW | $15.00 | 6 | | $90.00 |
| 10/10/2019 | | Btl Deposit Glass MVW | -$15.00 | -6 | | -$90.00 |

| Page 1 of 1 | 10/10/2019 011044 21 974957 | | $0.00 | $101.70 |
|---|---|---|---|---|

Absopure 001006

Make checks payable to:
Absopure Water Company
Dept # 9300217
PO Box 701760
Plymouth MI 48170

| Account No. | 9300217 |
|---|---|
| Invoice No. | 87315011 |
| Invoice Date | 10/10/2019 |
| Mail on or Before | **11/09/2019** |
| Total Due | **$87.25** |
| Payment Amount | |

GOODRICH MI  48438|
USA| 4|
ZHN0|57708030|87.25 |21|R1|1100|9300217|00

For **VISA / MC / AMEX** Card Payments:
Account _____
Exp        ____/_____
Would you like to AutoPay monthly  **Y / N**

**Please write Account no. and Invoice no. on checks**

For Inquiries Call
1 (800) 4-ABSOPURE (1-800-422-7678)

Or access our website at: www.absopure.com
Absopure Tax ID - 81-0923508

**Billing Address**

GOODRICH MI  48438

# INVOICE

| Account No | 9300217 |
|---|---|
| Invoice No. | 87315011 |
| Invoice Date | 10/10/2019 |
| Mail on or Before | 11/09/2019 |

| Date | PO/Ref No. | Description | Price | Qty | Tax | Amount |
|---|---|---|---|---|---|---|
| 10/10/2019 | | MVW 5 Gal Glass | $16.95 | 5 | | $84.75 |
| 10/10/2019 | | Btl Deposit Glass MVW | $10.00 | 5 | | $50.00 |
| 10/10/2019 | | Btl Deposit Glass MVW | -$10.00 | -5 | | -$50.00 |
| | | Delivery Fee | | | | $2.50 |

| Page 1 of 1 | 10/10/2019 011012 21 9300217 | | $0.00 | $87.25 |
|---|---|---|---|---|

Absopure 001007

**Make checks payable to:**
Absopure Water Company
Dept # 976727
PO Box 701760
Plymouth MI 48170

| Account No. | 976727 |
|---|---|
| Invoice No. | 87316939 |
| Invoice Date | 10/11/2019 |
| Mail on or Before | **10/21/2019** |
| Total Due | **$26.95** |
| Payment Amount | |

CANTON MI  48187|
USA| 4|
ZHN0|57708088|26.95 |20|R1|1100|976727|00

For **VISA / MC / AMEX** Card Payments:

Account _____

Exp      ____/_____

Would you like to AutoPay monthly  **Y / N**

**Please write Account no. and Invoice no. on checks**

For Inquiries Call
1 (800) 4-ABSOPURE (1-800-422-7678)

Or access our website at: www.absopure.com
Absopure Tax ID - 81-0923508

**Billing Address**

CANTON MI  48187

# INVOICE

| Account No | 976727 |
|---|---|
| Invoice No. | 87316939 |
| Invoice Date | 10/11/2019 |
| Mail on or Before | 10/21/2019 |

| Date | PO/Ref No. | Description | Price | Qty | Tax | Amount |
|---|---|---|---|---|---|---|
| 10/11/2019 | | MVW 2.5 Gal Glass | $11.95 | 1 | | $11.95 |
| 10/11/2019 | | Btl Deposit Glass MVW | $15.00 | 1 | | $15.00 |

| Page 1 of 1 | 10/11/2019 011999 20 976727 | | $0.00 | $26.95 |
|---|---|---|---|---|

Absopure 001008

Make checks payable to:
Absopure Water Company
Dept # 991383
PO Box 701760
Plymouth MI 48170

| Account No. | 991383 |
|---|---|
| Invoice No. | 87315857 |
| Invoice Date | 10/11/2019 |
| Mail on or Before | **11/10/2019** |
| Total Due | **$139.80** |
| Payment Amount | |

BIRMINGHAM MI  48009|
USA| 4|
ZHN0|57708203|139.80 |21|R1|1100|991383|00

For **VISA / MC / AMEX** Card Payments:

Account _____

Exp      ____/_____

Would you like to AutoPay monthly  **Y / N**

**Please write Account no. and Invoice no. on checks**

For Inquiries Call
1 (800) 4-ABSOPURE (1-800-422-7678)

Or access our website at: www.absopure.com
Absopure Tax ID - 81-0923508

# INVOICE

| Account No | 991383 |
|---|---|
| Invoice No. | 87315857 |
| Invoice Date | 10/11/2019 |
| Mail on or Before | 11/10/2019 |

**Billing Address**

BIRMINGHAM MI  48009

| Date | PO/Ref No. | Description | Price | Qty | Tax | Amount |
|---|---|---|---|---|---|---|
| 10/11/2019 | | MVW 5 Gal Glass | $19.95 | 4 | | $79.80 |
| 10/11/2019 | | Btl Deposit Glass MVW | $15.00 | 4 | | $60.00 |

| Page 1 of 1 | 10/11/2019 011008 21 991383 | | | | $0.00 | $139.80 |
|---|---|---|---|---|---|---|

Make checks payable to:

Absopure Water Company
Dept # 989559
PO Box 701760
Plymouth MI 48170

Absopure 001009

| Account No. | 989559 |
|---|---|
| Invoice No. | 87315855 |
| Invoice Date | 10/11/2019 |
| Mail on or Before | **11/10/2019** |
| Total Due | **$154.65** |
| Payment Amount | |

For **VISA / MC / AMEX** Card Payments:

Account _____

Exp      _____/_____

Would you like to AutoPay monthly **Y / N**

**Please write Account no. and Invoice no. on checks**

▮▮▮▮▮▮▮▮▮▮

BLOOMFIELD MI  48304|
USA| 4|
ZHN0|57708205|154.65 |91|R1|1100|989559|00

For Inquiries Call
1 (800) 4-ABSOPURE (1-800-422-7678)

Or access our website at: www.absopure.com
Absopure Tax ID - 81-0923508

**Billing Address**

▮▮▮▮▮▮▮▮▮

BLOOMFIELD MI  48304

# INVOICE

| Account No | 989559 |
|---|---|
| Invoice No. | 87315855 |
| Invoice Date | 10/11/2019 |
| Mail on or Before | 11/10/2019 |

| Date | PO/Ref No. | Description | Price | Qty | Tax | Amount |
|---|---|---|---|---|---|---|
| 10/11/2019 | | MVW 5 Gal Glass | $19.95 | 7 | | $139.65 |
| 10/11/2019 | | Btl Deposit Glass MVW | $15.00 | 7 | | $105.00 |
| 10/11/2019 | | Btl Deposit Glass MVW | -$15.00 | -6 | | -$90.00 |

| Page 1 of 1 | 10/11/2019 011008 91 989559 | | $0.00 | $154.65 |
|---|---|---|---|---|

Absopure 001010

**Make checks payable to:**
Absopure Water Company
Dept # 972070
PO Box 701760
Plymouth MI 48170

| Account No. | 972070 |
|---|---|
| Invoice No. | 87315518 |
| Invoice Date | 10/11/2019 |
| Mail on or Before | **11/10/2019** |
| Total Due | **$81.25** |
| Payment Amount | |

PLEASANT RIDGE MI  48069|
USA| 4|
ZHN0|57708213|81.25 |21|R1|1100|972070|00

For **VISA / MC / AMEX** Card Payments:
Account _____
Exp     ____/_____
Would you like to AutoPay monthly  **Y / N**

**Please write Account no. and Invoice no. on checks**

For Inquiries Call
1 (800) 4-ABSOPURE (1-800-422-7678)

Or access our website at: www.absopure.com
Absopure Tax ID - 81-0923508

# INVOICE

| Account No | 972070 |
|---|---|
| Invoice No. | 87315518 |
| Invoice Date | 10/11/2019 |
| Mail on or Before | 11/10/2019 |

**Billing Address**

PLEASANT RIDGE MI  48069

| Date | PO/Ref No. | Description | Price | Qty | Tax | Amount |
|---|---|---|---|---|---|---|
| 10/11/2019 | | MVW 1.5L 12/cs | $16.25 | 5 | | $81.25 |

| Page 1 of 1 | 10/11/2019 011011 21 972070 | | $0.00 | $81.25 |

Absopure 001011

Make checks payable to:
Absopure Water Company
Dept # 9301604
PO Box 701760
Plymouth MI 48170

| Account No. | 9301604 |
|---|---|
| Invoice No. | 87315532 |
| Invoice Date | 10/11/2019 |
| Mail on or Before | **11/10/2019** |
| Total Due | **$53.35** |
| Payment Amount | |

ROYAL OAK MI  48073|
USA| 4|
ZHN0|57708227|53.35 |99|R1|1100|9301604|00

For **VISA / MC / AMEX** Card Payments:

Account _____

Exp      ____/_____

Would you like to AutoPay monthly **Y / N**

**Please write Account no. and Invoice no. on checks**

For Inquiries Call
1 (800) 4-ABSOPURE (1-800-422-7678)

Or access our website at: www.absopure.com
Absopure Tax ID - 81-0923508

**Billing Address**

ROYAL OAK MI  48073

# INVOICE

| Account No | 9301604 |
|---|---|
| Invoice No. | 87315532 |
| Invoice Date | 10/11/2019 |
| Mail on or Before | 11/10/2019 |

| Date | PO/Ref No. | Description | Price | Qty | Tax | Amount |
|---|---|---|---|---|---|---|
| 10/11/2019 | | MVW 5 Gal Glass | $16.95 | 3 | | $50.85 |
| 10/11/2019 | | Btl Deposit Glass MVW | $10.00 | 3 | | $30.00 |
| 10/11/2019 | | Btl Deposit Glass MVW | -$10.00 | -3 | | -$30.00 |
| | | Delivery Fee | | | | $2.50 |

| Page 1 of 1 | 10/11/2019 011011 99 9301604 | | $0.00 | $53.35 |
|---|---|---|---|---|

Absopure 001012

**Make checks payable to:**
Absopure Water Company
Dept # 9301091
PO Box 701760
Plymouth MI 48170

| Account No. | 9301091 |
|---|---|
| Invoice No. | 87315529 |
| Invoice Date | 10/11/2019 |
| Mail on or Before | **11/10/2019** |
| Total Due | **$88.25** |
| Payment Amount | |

FERNDALE MI  48220|
USA| 4|
ZHN0|57708228|88.25 |21|R1|1100|9301091|00

For **VISA / MC / AMEX** Card Payments:

Account _____

Exp _____/_____

Would you like to AutoPay monthly  **Y / N**

**Please write Account no. and Invoice no. on checks**

For Inquiries Call
1 (800) 4-ABSOPURE (1-800-422-7678)

Or access our website at: www.absopure.com
Absopure Tax ID - 81-0923508

# INVOICE

| Account No | 9301091 |
|---|---|
| Invoice No. | 87315529 |
| Invoice Date | 10/11/2019 |
| Mail on or Before | 11/10/2019 |

**Billing Address**

FERNDALE MI  48220

| Date | PO/Ref No. | Description | Price | Qty | Tax | Amount |
|---|---|---|---|---|---|---|
| 10/11/2019 | | MVW 5 Gal Glass | $19.95 | 5 | | $99.75 |
| 10/11/2019 | | Btl Deposit Glass MVW | $15.00 | 5 | | $75.00 |
| 10/11/2019 | | Btl, Deposit Bottle 5G | -$7.00 | -2 | | -$14.00 |
| 10/11/2019 | | Btl Deposit Glass MVW | -$15.00 | -5 | | -$75.00 |
| | | Delivery Fee | | | | $2.50 |

| Page 1 of 1 | 10/11/2019 011011 21 9301091 | | | | $0.00 | $88.25 |
|---|---|---|---|---|---|---|

Absopure 001013

**Make checks payable to:**
Absopure Water Company
Dept # 989703
PO Box 701760
Plymouth MI 48170

| Account No. | 989703 |
|---|---|
| Invoice No. | 87315576 |
| Invoice Date | 10/11/2019 |
| Mail on or Before | **11/10/2019** |
| Total Due | **$224.55** |
| Payment Amount | |

LOS ANGELOS CA  90066|
USA| 4|
ZHN0|57708267|224.55 |21|R1|1100|989703|00

For **VISA / MC / AMEX** Card Payments:

Account _____

Exp       ____/_____

Would you like to AutoPay monthly  **Y / N**

**Please write Account no. and Invoice no. on checks**

For Inquiries Call
1 (800) 4-ABSOPURE (1-800-422-7678)

Or access our website at: www.absopure.com
Absopure Tax ID - 81-0923508

# INVOICE

| Account No | 989703 |
|---|---|
| Invoice No. | 87315576 |
| Invoice Date | 10/11/2019 |
| Mail on or Before | 11/10/2019 |

**Billing Address**          **Service Address: 989703**

LOS ANGELOS CA  90066          WALLED LAKE MI  48390

| Date | PO/Ref No. | Description | Price | Qty | Tax | Amount |
|---|---|---|---|---|---|---|
| 10/11/2019 | | MVW 5 Gal Glass | $19.95 | 9 | | $179.55 |
| 10/11/2019 | | Btl Deposit Glass MVW | $15.00 | 9 | | $135.00 |
| 10/11/2019 | | Btl Deposit Glass MVW | -$15.00 | -6 | | -$90.00 |

| Page 1 of 1 | 10/11/2019 011020 21 989703 | | $0.00 | $224.55 |
|---|---|---|---|---|

Absopure 001014

**Make checks payable to:**
Absopure Water Company
Dept # 975910
PO Box 701760
Plymouth MI 48170

| Account No. | 975910 |
|---|---|
| Invoice No. | 87315565 |
| Invoice Date | 10/11/2019 |
| Mail on or Before | **11/10/2019** |
| Total Due | **$131.80** |
| Payment Amount | |

WIXOM MI  48393|
USA| 4|
ZHN0|57708269|131.80 |21|R1|1100|975910|00

For **VISA / MC / AMEX** Card Payments:

Account _____

Exp      ____/_____

Would you like to AutoPay monthly  **Y / N**

**Please write Account no. and Invoice no. on checks**

For Inquiries Call
1 (800) 4-ABSOPURE (1-800-422-7678)

Or access our website at: www.absopure.com
Absopure Tax ID - 81-0923508

**Billing Address**

WIXOM MI  48393

# INVOICE

| Account No | 975910 |
|---|---|
| Invoice No. | 87315565 |
| Invoice Date | 10/11/2019 |
| Mail on or Before | 11/10/2019 |

| Date | PO/Ref No. | Description | Price | Qty | Tax | Amount |
|---|---|---|---|---|---|---|
| 10/11/2019 | | MVW 5 Gal Glass | $17.95 | 4 | | $71.80 |
| 10/11/2019 | | Btl Deposit Glass MVW | $15.00 | 4 | | $60.00 |

| Page 1 of 1 | 10/11/2019 011020 21 975910 | | $0.00 | $131.80 |
|---|---|---|---|---|

Absopure 001015

**Make checks payable to:**
Absopure Water Company
Dept # 982441
PO Box 701760
Plymouth MI 48170

| Account No. | 982441 |
|---|---|
| Invoice No. | 87315666 |
| Invoice Date | 10/11/2019 |
| Mail on or Before | **11/10/2019** |
| Total Due | **$53.85** |
| Payment Amount | |

For **VISA / MC / AMEX** Card Payments:

Account _____

Exp _____/_____

Would you like to AutoPay monthly **Y / N**

**Please write Account no. and Invoice no. on checks**

ANN ARBOR MI  48105|
USA| 4|
ZHN0|57708303|53.85 |21|R1|1100|982441|00

For Inquiries Call
1 (800) 4-ABSOPURE (1-800-422-7678)

Or access our website at: www.absopure.com
Absopure Tax ID - 81-0923508

**Billing Address**

ANN ARBOR MI  48105

# INVOICE

| Account No | 982441 |
|---|---|
| Invoice No. | 87315666 |
| Invoice Date | 10/11/2019 |
| Mail on or Before | 11/10/2019 |

| Date | PO/Ref No. | Description | Price | Qty | Tax | Amount |
|---|---|---|---|---|---|---|
| 10/11/2019 | | MVW 5 Gal Glass | $17.95 | 3 | | $53.85 |
| 10/11/2019 | | Btl Deposit Glass MVW | $15.00 | 3 | | $45.00 |
| 10/11/2019 | | Btl Deposit Glass MVW | -$15.00 | -3 | | -$45.00 |

| Page 1 of 1 | 10/11/2019 011027 21 982441 | | $0.00 | $53.85 |
|---|---|---|---|---|

Absopure 001016

**Make checks payable to:**
Absopure Water Company
Dept # 991097
PO Box 701760
Plymouth MI 48170

| Account No. | 991097 |
|---|---|
| Invoice No. | 87315723 |
| Invoice Date | 10/11/2019 |
| Mail on or Before | **11/10/2019** |
| Total Due | **$114.75** |
| Payment Amount | |

PLYMOUTH MI  48170|
USA| 4|
ZHN0|57708335|114.75 |21|R1|1100|991097|00

For **VISA / MC / AMEX** Card Payments:
Account _____
Exp     _____/_____
Would you like to AutoPay monthly  **Y / N**

Please write Account no. and Invoice no. on checks

For Inquiries Call
1 (800) 4-ABSOPURE (1-800-422-7678)

Or access our website at: www.absopure.com
Absopure Tax ID - 81-0923508

**Billing Address**

PLYMOUTH MI  48170

# INVOICE

| Account No | 991097 |
|---|---|
| Invoice No. | 87315723 |
| Invoice Date | 10/11/2019 |
| Mail on or Before | 11/10/2019 |

| Date | PO/Ref No. | Description | Price | Qty | Tax | Amount |
|---|---|---|---|---|---|---|
| 10/11/2019 | | MVW 5 Gal Glass | $19.95 | 5 | | $99.75 |
| 10/11/2019 | | Btl Deposit Glass MVW | $15.00 | 5 | | $75.00 |
| 10/11/2019 | | Btl Deposit Glass MVW | -$15.00 | -4 | | -$60.00 |

| Page 1 of 1 | 10/11/2019 011036 21 991097 | | $0.00 | $114.75 |
|---|---|---|---|---|

Absopure 001017

**Make checks payable to:**
Absopure Water Company
Dept # 9302186
PO Box 701760
Plymouth MI 48170

| Account No. | 9302186 |
|---|---|
| Invoice No. | 87315826 |
| Invoice Date | 10/11/2019 |
| Mail on or Before | **11/10/2019** |
| Total Due | **$91.25** |
| Payment Amount | |

For **VISA / MC / AMEX** Card Payments:

Account _____

Exp _____/_____

Would you like to AutoPay monthly **Y / N**

**Please write Account no. and Invoice no. on checks**

[BLACK REDACTION]

STERLING HEIGHTS MI  48312-3029|
USA| 4|
ZHN0|57708392|91.25 |20|R1|1100|9302186|00

For Inquiries Call
1 (800) 4-ABSOPURE (1-800-422-7678)

Or access our website at: www.absopure.com
Absopure Tax ID - 81-0923508

# INVOICE

| Account No | 9302186 |
|---|---|
| Invoice No. | 87315826 |
| Invoice Date | 10/11/2019 |
| Mail on or Before | 11/10/2019 |

**Billing Address**

[BLACK REDACTION]

STERLING HEIGHTS MI  48312-3

| Date | PO/Ref No. | Description | Price | Qty | Tax | Amount |
|---|---|---|---|---|---|---|
| 10/11/2019 | | MVW 750mL Sport Cap 12/cs | $17.75 | 5 | | $88.75 |
| | | Delivery Fee | | | | $2.50 |

| Page 1 of 1 | 10/11/2019 011005 20 9302186 | $0.00 | $91.25 |
|---|---|---|---|

Absopure 001018

**Make checks payable to:**
Absopure Water Company
Dept # 991508
PO Box 701760
Plymouth MI 48170

| Account No. | 991508 |
|---|---|
| Invoice No. | 87316039 |
| Invoice Date | 10/11/2019 |
| Mail on or Before | **11/10/2019** |
| Total Due | **$59.85** |
| Payment Amount | |

MOUNT CLEMENS MI  48043|
USA| 4|
ZHN0|57708418|59.85 |60|R1|1100|991508|00

For **VISA / MC / AMEX** Card Payments:

Account _____

Exp      _____/_____

Would you like to AutoPay monthly  **Y / N**

**Please write Account no. and Invoice no. on checks**

For Inquiries Call
1 (800) 4-ABSOPURE (1-800-422-7678)

Or access our website at: www.absopure.com
Absopure Tax ID - 81-0923508

# INVOICE

| Account No | 991508 |
|---|---|
| Invoice No. | 87316039 |
| Invoice Date | 10/11/2019 |
| Mail on or Before | 11/10/2019 |

**Billing Address**

MOUNT CLEMENS MI  48043

| Date | PO/Ref No. | Description | Price | Qty | Tax | Amount |
|---|---|---|---|---|---|---|
| 10/11/2019 | | MVW 5 Gal Glass | $19.95 | 3 | | $59.85 |
| 10/11/2019 | | Btl Deposit Glass MVW | $15.00 | 3 | | $45.00 |
| 10/11/2019 | | Btl Deposit Glass MVW | -$15.00 | -3 | | -$45.00 |

| Page 1 of 1 | 10/11/2019 011052 60 991508 | | $0.00 | $59.85 |
|---|---|---|---|---|

**Make checks payable to:**
Absopure Water Company
Dept # 954366
PO Box 701760
Plymouth MI 48170

Absopure 001019

| Account No. | 954366 |
|---|---|
| Invoice No. | 87316024 |
| Invoice Date | 10/11/2019 |
| Mail on or Before | **11/10/2019** |
| Total Due | **$88.60** |
| Payment Amount | |

CLINTON TWP MI  48036|
USA| 4|
ZHN0|57708433|88.60 |21|R1|1100|954366|00

For **VISA / MC / AMEX** Card Payments:

Account _____

Exp _____/_____

Would you like to AutoPay monthly **Y / N**

Please write Account no. and Invoice no. on checks

For Inquiries Call
1 (800) 4-ABSOPURE (1-800-422-7678)

Or access our website at: www.absopure.com
Absopure Tax ID - 81-0923508

# INVOICE

| Account No | 954366 |
|---|---|
| Invoice No. | 87316024 |
| Invoice Date | 10/11/2019 |
| Mail on or Before | 11/10/2019 |

**Billing Address**

CLINTON TWP MI  48036

| Date | PO/Ref No. | Description | Price | Qty | Tax | Amount |
|---|---|---|---|---|---|---|
| 10/11/2019 | | Absopure SPR 16.9oz 24/cs CP 84/PAL | $7.50 | 7 | | $52.50 |
| 10/11/2019 | | MVW 12oz 24/cs | $15.95 | 1 | | $15.95 |
| 10/11/2019 | | MVW 16.9oz Sparkling Glass 12/cs | $18.95 | 1 | | $18.95 |
| 10/11/2019 | | Bottle Deposit | $0.10 | 12 | | $1.20 |

| Page 1 of 1 | 10/11/2019 011052 21 954366 | | $0.00 | $88.60 |
|---|---|---|---|---|

Absopure 001020

**Make checks payable to:**
Absopure Water Company
Dept # 9300164
PO Box 701760
Plymouth MI 48170

| Account No. | 9300164 |
|---|---|
| Invoice No. | 87316043 |
| Invoice Date | 10/11/2019 |
| Mail on or Before | **11/10/2019** |
| Total Due | **$110.20** |
| Payment Amount | |

CLINTON TWP MI  48038|
USA| 4|
ZHN0|57708436|110.20 |21|R1|1100|9300164|00

For **VISA / MC / AMEX** Card Payments:

Account _____

Exp     ____/_____

Would you like to AutoPay monthly  **Y / N**

**Please write Account no. and Invoice no. on checks**

For Inquiries Call
1 (800) 4-ABSOPURE (1-800-422-7678)

Or access our website at: www.absopure.com
Absopure Tax ID - 81-0923508

**Billing Address**

CLINTON TWP MI  48038

# INVOICE

| Account No | 9300164 |
|---|---|
| Invoice No. | 87316043 |
| Invoice Date | 10/11/2019 |
| Mail on or Before | 11/10/2019 |

| Date | PO/Ref No. | Description | Price | Qty | Tax | Amount |
|---|---|---|---|---|---|---|
| 10/11/2019 | | MVW 16.9oz Glass 12/cs | $17.95 | 6 | | $107.70 |
| | | Delivery Fee | | | | $2.50 |

| Page 1 of 1 | 10/11/2019 011052 21 9300164 | | $0.00 | $110.20 |
|---|---|---|---|---|

Absopure 001021

Make checks payable to:
Absopure Water Company
Dept # 975022
PO Box 701760
Plymouth MI 48170

| Account No. | 975022 |
|---|---|
| Invoice No. | 87314906 |
| Invoice Date | 10/10/2019 |
| Mail on or Before | **11/09/2019** |
| Total Due | **$69.90** |
| Payment Amount | |

KAWKAWLIN MI  48631|
USA| 4|
ZHN0|57708467|69.90 |21|R1|1100|975022|00

For **VISA / MC / AMEX** Card Payments:

Account _____

Exp     _____/_____

Would you like to AutoPay monthly  **Y / N**

**Please write Account no. and Invoice no. on checks**

For Inquiries Call
1 (800) 4-ABSOPURE (1-800-422-7678)

Or access our website at: www.absopure.com
Absopure Tax ID - 81-0923508

# INVOICE

| Account No | 975022 |
|---|---|
| Invoice No. | 87314906 |
| Invoice Date | 10/10/2019 |
| Mail on or Before | 11/09/2019 |

**Billing Address**

KAWKAWLIN MI  48631

| Date | PO/Ref No. | Description | Price | Qty | Tax | Amount |
|---|---|---|---|---|---|---|
| 10/10/2019 | | MVW 5 Gal Glass | $19.95 | 2 | | $39.90 |
| 10/10/2019 | | Btl Deposit Glass MVW | $15.00 | 2 | | $30.00 |

| Page 1 of 1 | 10/10/2019 011007 21 975022 | | $0.00 | $69.90 |
|---|---|---|---|---|

Make checks payable to:
Absopure Water Company
Dept # 102267
PO Box 701760
Plymouth MI 48170

Absopure 001022

| Account No. | 102267 |
|---|---|
| Invoice No. | 87316310 |
| Invoice Date | 10/11/2019 |
| Mail on or Before | **10/21/2019** |
| Total Due | **$314.25** |
| Payment Amount | |

DEARBORN MI  48124| 5|
ZHN0|57708531|314.25 |91|R1|1100|102267|00

For **VISA / MC / AMEX** Card Payments:
Account _____
Exp     ____/_____
Would you like to AutoPay monthly  **Y / N**

**Please write Account no. and Invoice no. on checks**

For Inquiries Call
1 (800) 4-ABSOPURE (1-800-422-7678)

Or access our website at: www.absopure.com
Absopure Tax ID - 81-0923508

**Billing Address**

DEARBORN MI  48124

# INVOICE

| Account No | 102267 |
|---|---|
| Invoice No. | 87316310 |
| Invoice Date | 10/11/2019 |
| Mail on or Before | 10/21/2019 |

| Date | PO/Ref No. | Description | Price | Qty | Tax | Amount |
|---|---|---|---|---|---|---|
| 10/11/2019 | | MVW 16.9oz Sport Cap 24/cs | $20.95 | 15 | | $314.25 |
| | | Like us on Facebook: Facebook.com/absopure | | | | |

| Page 1 of 1 | 10/11/2019 011045 91 102267 | | | | $0.00 | $314.25 |

Absopure 001023

Make checks payable to:

Absopure Water Company
Dept # 982026
PO Box 701760
Plymouth MI 48170

| | |
|---|---|
| Account No. | 982026 |
| Invoice No. | 87315754 |
| Invoice Date | 10/11/2019 |
| Mail on or Before | **11/10/2019** |
| Total Due | **$164.75** |
| Payment Amount | |

DEXTER MI  48130|
USA| 4|
ZHN0|57708823|164.75 |21|R1|1100|982026|00

For **VISA / MC / AMEX** Card Payments:

Account _____

Exp      ____/_____

Would you like to AutoPay monthly  **Y / N**

**Please write Account no. and Invoice no. on checks**

For Inquiries Call
1 (800) 4-ABSOPURE (1-800-422-7678)

Or access our website at: www.absopure.com
Absopure Tax ID - 81-0923508

# INVOICE

| | |
|---|---|
| Account No | 982026 |
| Invoice No. | 87315754 |
| Invoice Date | 10/11/2019 |
| Mail on or Before | 11/10/2019 |

**Billing Address**

DEXTER MI  48130

| Date | PO/Ref No. | Description | Price | Qty | Tax | Amount |
|---|---|---|---|---|---|---|
| 10/11/2019 | | MVW 5 Gal Glass | $17.95 | 5 | | $89.75 |
| 10/11/2019 | | Btl Deposit Glass MVW | $15.00 | 5 | | $75.00 |

| Page 1 of 1 | 10/11/2019 011041 21 982026 | | | | $0.00 | $164.75 |
|---|---|---|---|---|---|---|

Absopure 001024

**Make checks payable to:**
Absopure Water Company
Dept # 913779
PO Box 701760
Plymouth MI 48170

| Account No. | 913779 |
|---|---|
| Invoice No. | 87315735 |
| Invoice Date | 10/11/2019 |
| Mail on or Before | **10/21/2019** |
| Total Due | **$137.50** |
| Payment Amount | |

■

PINCKNEY MI  48169|
USA| 4|
ZHN0|57708845|137.50 |20|R1|1100|913779|00

For **VISA / MC / AMEX** Card Payments:

Account _____

Exp      _____/_____

Would you like to AutoPay monthly  **Y / N**

**Please write Account no. and Invoice no. on checks**

For Inquiries Call
1 (800) 4-ABSOPURE (1-800-422-7678)

Or access our website at: www.absopure.com
Absopure Tax ID - 81-0923508

# INVOICE

| Account No | 913779 |
|---|---|
| Invoice No. | 87315735 |
| Invoice Date | 10/11/2019 |
| Mail on or Before | 10/21/2019 |

**Billing Address**

■

PINCKNEY MI  48169

| Date | PO/Ref No. | Description | Price | Qty | Tax | Amount |
|---|---|---|---|---|---|---|
| 10/11/2019 | | Absopure SPR 16.9oz 24/cs CP 84/PAL | $0.00 | 5 | | $0.00 |
| 10/11/2019 | | Absopure SPR 16.9oz 24/cs CP 84/PAL | $5.50 | 5 | | $27.50 |
| 10/11/2019 | | Absopure Spr 20oz 24/CS Wrap 54/pal CP | $6.50 | 7 | | $45.50 |
| 10/11/2019 | | Absopure Spr 1L SC 12/CS UPC CP 52cs/pal | $7.00 | 4 | | $28.00 |
| 10/11/2019 | | Absopure Spr 1.5L 12/CS 39/pal CP | $8.00 | 3 | | $24.00 |
| 10/11/2019 | | MVW 16.9oz Glass 12/cs | $12.50 | 1 | | $12.50 |
| 10/11/2019 | | Absopure Spr 128oz 6/CS CP | $0.00 | 1 | | $0.00 |

*************************************************************************************************

Like us on Facebook: Facebook.com/absopure

| Page 1 of 1 | 10/11/2019 011041 20 913779 | | $0.00 | $137.50 |
|---|---|---|---|---|

Absopure 001025

**Make checks payable to:**
Absopure Water Company
Dept # 972034
PO Box 701760
Plymouth MI 48170

| Account No. | 972034 |
|---|---|
| Invoice No. | 87315746 |
| Invoice Date | 10/11/2019 |
| Mail on or Before | **11/10/2019** |
| Total Due | **$84.75** |
| Payment Amount | |

For **VISA / MC / AMEX** Card Payments:

Account _____

Exp     _____/_____

Would you like to AutoPay monthly **Y / N**

**Please write Account no. and Invoice no. on checks**

ANN ARBOR MI  48103| 5|
ZHN0|57708850|84.75 |21|R1|1100|972034|00

For Inquiries Call
1 (800) 4-ABSOPURE (1-800-422-7678)

Or access our website at: www.absopure.com
Absopure Tax ID - 81-0923508

# INVOICE

| Account No | 972034 |
|---|---|
| Invoice No. | 87315746 |
| Invoice Date | 10/11/2019 |
| Mail on or Before | 11/10/2019 |

**Billing Address**

ANN ARBOR MI  48103

**Service Address: 972034**
JESSICA DOBRACKI
8283 C J LANDING
PINCKNEY MI  48169

| Date | PO/Ref No. | Description | Price | Qty | Tax | Amount |
|---|---|---|---|---|---|---|
| 10/11/2019 | | MVW 5 Gal Glass | $16.95 | 5 | | $84.75 |
| 10/11/2019 | | Btl Deposit Glass MVW | $15.00 | 5 | | $75.00 |
| 10/11/2019 | | Btl Deposit Glass MVW | -$15.00 | -5 | | -$75.00 |

| Page 1 of 1 | 10/11/2019 011041 21 972034 | | | | $0.00 | $84.75 |
|---|---|---|---|---|---|---|

Absopure 001026

Make checks payable to:

Absopure Water Company
Dept # 9301502
PO Box 701760
Plymouth MI 48170

| Account No. | 9301502 |
|---|---|
| Invoice No. | 87316003 |
| Invoice Date | 10/11/2019 |
| Mail on or Before | **11/10/2019** |
| Total Due | **$53.35** |
| Payment Amount | |

▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮

BLOOMFIELD TWP MI  48304|
USA| 4|
ZHN0|57708976|53.35 |21|R1|1100|9301502|00

For **VISA / MC / AMEX** Card Payments:

Account _____

Exp      _____/_____

Would you like to AutoPay monthly **Y / N**

**Please write Account no. and Invoice no. on checks**

For Inquiries Call
1 (800) 4-ABSOPURE (1-800-422-7678)

Or access our website at: www.absopure.com
Absopure Tax ID - 81-0923508

**Billing Address**

▮▮▮▮▮▮▮▮▮▮▮

BLOOMFIELD TWP MI  48304

# INVOICE

| Account No | 9301502 |
|---|---|
| Invoice No. | 87316003 |
| Invoice Date | 10/11/2019 |
| Mail on or Before | 11/10/2019 |

| Date | PO/Ref No. | Description | Price | Qty | Tax | Amount |
|---|---|---|---|---|---|---|
| 10/11/2019 | | MVW 5 Gal Glass | $16.95 | 3 | | $50.85 |
| 10/11/2019 | | Btl Deposit Glass MVW | $10.00 | 3 | | $30.00 |
| 10/11/2019 | | Btl Deposit Glass MVW | -$10.00 | -3 | | -$30.00 |
| | | Delivery Fee | | | | $2.50 |

| Page 1 of 1 | 10/11/2019 011018 21 9301502 | | | | $0.00 | $53.35 |
|---|---|---|---|---|---|---|

Absopure 001027

**Make checks payable to:**
Absopure Water Company
Dept # 982692
PO Box 701760
Plymouth MI 48170

| Account No. | 982692 |
|---|---|
| Invoice No. | 87316781 |
| Invoice Date | 10/11/2019 |
| Mail on or Before | **11/10/2019** |
| Total Due | **$68.65** |
| Payment Amount | |

GROSSE POINTE MI  48236|
USA| 4|
ZHN0|57709084|68.65 |21|R1|1100|982692|00

For **VISA / MC / AMEX** Card Payments:

Account _____

Exp      ____/_____

Would you like to AutoPay monthly **Y / N**

Please write Account no. and Invoice no. on checks

For Inquiries Call
1 (800) 4-ABSOPURE (1-800-422-7678)

Or access our website at: www.absopure.com
Absopure Tax ID - 81-0923508

# INVOICE

| Account No | 982692 |
|---|---|
| Invoice No. | 87316781 |
| Invoice Date | 10/11/2019 |
| Mail on or Before | 11/10/2019 |

**Billing Address**

GROSSE POINTE MI  48236

| Date | PO/Ref No. | Description | Price | Qty | Tax | Amount |
|---|---|---|---|---|---|---|
| 10/11/2019 | | MVW 2.5 Gal Glass | $11.95 | 7 | | $83.65 |
| 10/11/2019 | | Btl Deposit Glass MVW | $15.00 | 7 | | $105.00 |
| 10/11/2019 | | Btl Deposit Glass MVW | -$15.00 | -8 | | -$120.00 |

| Page 1 of 1 | 10/11/2019 011044 21 982692 | | $0.00 | $68.65 |
|---|---|---|---|---|

Absopure 001028

**Make checks payable to:**
Absopure Water Company
Dept # 9300894
PO Box 701760
Plymouth MI 48170

| Account No. | 9300894 |
|---|---|
| Invoice No. | 87316795 |
| Invoice Date | 10/11/2019 |
| Mail on or Before | **11/10/2019** |
| Total Due | **$250.50** |
| Payment Amount | |

GROSSE POINTE PARK MI  48230|
USA| 4|
ZHN0|57709089|250.50 |60|R1|1100|9300894|00

For **VISA / MC / AMEX** Card Payments:

Account _____

Exp        ____/_____

Would you like to AutoPay monthly  **Y / N**

**Please write Account no. and Invoice no. on checks**

For Inquiries Call
1 (800) 4-ABSOPURE (1-800-422-7678)

Or access our website at: www.absopure.com
Absopure Tax ID - 81-0923508

# INVOICE

| Account No | 9300894 |
|---|---|
| Invoice No. | 87316795 |
| Invoice Date | 10/11/2019 |
| Mail on or Before | 11/10/2019 |

**Billing Address**

GROSSE POINTE PARK MI  4823

| Date | PO/Ref No. | Description | Price | Qty | Tax | Amount |
|---|---|---|---|---|---|---|
| 10/11/2019 | | MVW 16.9oz Sport Cap 24/cs<br>Delivery Fee | $15.50 | 16 | | $248.00<br>$2.50 |

| Page 1 of 1 | 10/11/2019 011044 60 9300894 | | | $0.00 | $250.50 |
|---|---|---|---|---|---|

Make checks payable to:
Absopure Water Company
Dept # 992533
PO Box 701760
Plymouth MI 48170

Absopure 001029

| Account No. | 992533 |
|---|---|
| Invoice No. | 87317463 |
| Invoice Date | 10/14/2019 |
| Mail on or Before | **11/13/2019** |
| Total Due | **$117.85** |
| Payment Amount | |

████████████

BIRMINGHAM MI  48009|
USA| 4|
ZHN0|57709508|117.85 |91|R1|1100|992533|00

For **VISA / MC / AMEX** Card Payments:
Account _____
Exp      _____/_____
Would you like to AutoPay monthly  **Y / N**

**Please write Account no. and Invoice no. on checks**

For Inquiries Call
1 (800) 4-ABSOPURE (1-800-422-7678)

Or access our website at: www.absopure.com
Absopure Tax ID - 81-0923508

# INVOICE

| Account No | 992533 |
|---|---|
| Invoice No. | 87317463 |
| Invoice Date | 10/14/2019 |
| Mail on or Before | 11/13/2019 |

**Billing Address**
████████████

BIRMINGHAM MI  48009

| Date | PO/Ref No. | Description | Price | Qty | Tax | Amount |
|---|---|---|---|---|---|---|
| 10/14/2019 | | Bottom Load Cooler Storm | $0.00 | 1 | | $0.00 |
| 10/14/2019 | | MVW 5 Gal Glass | $19.95 | 2 | | $39.90 |
| 10/14/2019 | | Btl Deposit Glass MVW | $15.00 | 2 | | $30.00 |
| 10/14/2019 | | MVW 5 Gal Glass | $0.00 | 2 | | $0.00 |
| 10/14/2019 | | Btl Deposit Glass MVW | $15.00 | 2 | | $30.00 |
| 10/14/2019 | | MVW 16.9oz Glass 12/cs | $17.95 | 1 | | $17.95 |

| Page 1 of 1 | 10/14/2019 011008 91 992533 | | $0.00 | $117.85 |
|---|---|---|---|---|

Absopure 001030

**Make checks payable to:**
Absopure Water Company
Dept # 9301390
PO Box 701760
Plymouth MI 48170

| Account No. | 9301390 |
|---|---|
| Invoice No. | 87317464 |
| Invoice Date | 10/14/2019 |
| Mail on or Before | **11/13/2019** |
| Total Due | **$98.50** |
| Payment Amount | |

For **VISA / MC / AMEX** Card Payments:

Account _____

Exp  _____/_____

Would you like to AutoPay monthly **Y / N**

**Please write Account no. and Invoice no. on checks**

BIRMINGHAM MI  48009|
USA| 4|
ZHN0|57709511|98.50 |20|R1|1100|9301390|00

For Inquiries Call
1 (800) 4-ABSOPURE (1-800-422-7678)

Or access our website at: www.absopure.com
Absopure Tax ID - 81-0923508

# INVOICE

| Account No | 9301390 |
|---|---|
| Invoice No. | 87317464 |
| Invoice Date | 10/14/2019 |
| Mail on or Before | 11/13/2019 |

**Billing Address**

BIRMINGHAM MI  48009

| Date | PO/Ref No. | Description | Price | Qty | Tax | Amount |
|---|---|---|---|---|---|---|
| 10/14/2019 | | MVW 16.9oz Sport Cap 24/cs | $16.00 | 6 | | $96.00 |
| | | Delivery Fee | | | | $2.50 |

| Page 1 of 1 | 10/14/2019 011008 20 9301390 | | $0.00 | $98.50 |
|---|---|---|---|---|

Absopure 001031

**Make checks payable to:**
Absopure Water Company
Dept # 9302023
PO Box 701760
Plymouth MI 48170

| Account No. | 9302023 |
|---|---|
| Invoice No. | 87317466 |
| Invoice Date | 10/14/2019 |
| Mail on or Before | **11/13/2019** |
| Total Due | **$167.50** |
| Payment Amount | |

For **VISA / MC / AMEX** Card Payments:

Account _____

Exp _____/_____

Would you like to AutoPay monthly **Y / N**

**Please write Account no. and Invoice no. on checks**

BIRMINGHAM MI  48009| 5|
ZHN0|57709514|167.50 |21|R1|1100|9302023|00

For Inquiries Call
1 (800) 4-ABSOPURE (1-800-422-7678)

Or access our website at: www.absopure.com
Absopure Tax ID - 81-0923508

# INVOICE

| Account No | 9302023 |
|---|---|
| Invoice No. | 87317466 |
| Invoice Date | 10/14/2019 |
| Mail on or Before | 11/13/2019 |

**Billing Address**

BIRMINGHAM MI  48009

| Date | PO/Ref No. | Description | Price | Qty | Tax | Amount |
|---|---|---|---|---|---|---|
| 10/14/2019 | | Absopure Spr 5Gal | $6.25 | 4 | | $25.00 |
| 10/14/2019 | | Btl, Deposit Bottle 5G | $7.00 | 4 | | $28.00 |
| 10/14/2019 | | MVW 12oz 24/cs | $14.00 | 10 | | $140.00 |
| 10/14/2019 | | Btl, Deposit Bottle 5G | -$7.00 | -4 | | -$28.00 |
| | | Delivery Fee | | | | $2.50 |

| Page 1 of 1 | 10/14/2019 011008 21 9302023 | | | | $0.00 | $167.50 |
|---|---|---|---|---|---|---|

Absopure 001032

**Make checks payable to:**
Absopure Water Company
Dept # 9301926
PO Box 701760
Plymouth MI 48170

| Account No. | 9301926 |
|---|---|
| Invoice No. | 87317465 |
| Invoice Date | 10/14/2019 |
| Mail on or Before | **11/13/2019** |
| Total Due | **$110.30** |
| Payment Amount | |

For **VISA / MC / AMEX** Card Payments:

Account _____

Exp _____/_____

Would you like to AutoPay monthly **Y / N**

**Please write Account no. and Invoice no. on checks**

BIRMINGHAM MI  48009|
USA| 4|
ZHN0|57709517|110.30 |21|R1|1100|9301926|00

For Inquiries Call
1 (800) 4-ABSOPURE (1-800-422-7678)

Or access our website at: www.absopure.com
Absopure Tax ID - 81-0923508

**Billing Address**

BIRMINGHAM MI  48009

# INVOICE

| Account No | 9301926 |
|---|---|
| Invoice No. | 87317465 |
| Invoice Date | 10/14/2019 |
| Mail on or Before | 11/13/2019 |

| Date | PO/Ref No. | Description | Price | Qty | Tax | Amount |
|---|---|---|---|---|---|---|
| 10/14/2019 | | MVW 5 Gal Glass | $16.95 | 4 | | $67.80 |
| 10/14/2019 | | Btl Deposit Glass MVW | $10.00 | 4 | | $40.00 |
| | | Delivery Fee | | | | $2.50 |

| Page 1 of 1 | 10/14/2019 011008 21 9301926 | | $0.00 | $110.30 |
|---|---|---|---|---|

Absopure 001033

**Make checks payable to:**
Absopure Water Company
Dept # 9300984
PO Box 701760
Plymouth MI 48170

| Account No. | 9300984 |
|---|---|
| Invoice No. | 87317081 |
| Invoice Date | 10/14/2019 |
| Mail on or Before | **11/13/2019** |
| Total Due | **$138.10** |
| Payment Amount | |

BERKLEY MI  48072|
USA| 4|
ZHN0|57709526|138.10 |20|R1|1100|9300984|00

For **VISA / MC / AMEX** Card Payments:

Account _____

Exp       ____/_____

Would you like to AutoPay monthly  **Y / N**

**Please write Account no. and Invoice no. on checks**

For Inquiries Call
1 (800) 4-ABSOPURE (1-800-422-7678)

Or access our website at: www.absopure.com
Absopure Tax ID - 81-0923508

**Billing Address**

BERKLEY MI  48072

# INVOICE

| Account No | 9300984 |
|---|---|
| Invoice No. | 87317081 |
| Invoice Date | 10/14/2019 |
| Mail on or Before | 11/13/2019 |

| Date | PO/Ref No. | Description | Price | Qty | Tax | Amount |
|---|---|---|---|---|---|---|
| 10/14/2019 | | MVW 5 Gal Glass | $16.95 | 8 | | $135.60 |
| 10/14/2019 | | Btl Deposit Glass MVW | $10.00 | 8 | | $80.00 |
| 10/14/2019 | | Btl Deposit Glass MVW | -$10.00 | -8 | | -$80.00 |
| | | Delivery Fee | | | | $2.50 |

| Page 1 of 1 | 10/14/2019 011011 20 9300984 | | $0.00 | $138.10 |
|---|---|---|---|---|

**Make checks payable to:**
Absopure Water Company
Dept # 9301932
PO Box 701760
Plymouth MI 48170

Absopure 001034

| Account No. | 9301932 |
|---|---|
| Invoice No. | 87317994 |
| Invoice Date | 10/14/2019 |
| Mail on or Before | **11/13/2019** |
| Total Due | **$72.50** |
| Payment Amount | |

█████████████

LINCOLN PARK MI  48146-2335|
USA| 4|
ZHN0|57709651|72.50 |20|R1|1100|9301932|00

For **VISA / MC / AMEX** Card Payments:

Account _____

Exp    ____/_____

Would you like to AutoPay monthly  **Y / N**

**Please write Account no. and Invoice no. on checks**

For Inquiries Call
1 (800) 4-ABSOPURE (1-800-422-7678)

Or access our website at: www.absopure.com
Absopure Tax ID - 81-0923508

# INVOICE

| Account No | 9301932 |
|---|---|
| Invoice No. | 87317994 |
| Invoice Date | 10/14/2019 |
| Mail on or Before | 11/13/2019 |

**Billing Address**

████████████

LINCOLN PARK MI  48146-2335

| Date | PO/Ref No. | Description | Price | Qty | Tax | Amount |
|---|---|---|---|---|---|---|
| 10/14/2019 | | MVW 12oz 24/cs | $14.00 | 5 | | $70.00 |
| | | Delivery Fee | | | | $2.50 |

| Page 1 of 1 | | 10/14/2019 011042 20 9301932 | | | $0.00 | $72.50 |

Absopure 001035

Make checks payable to:
Absopure Water Company
Dept # 938564
PO Box 701760
Plymouth MI 48170

| | |
|---|---|
| Account No. | 938564 |
| Invoice No. | 87317624 |
| Invoice Date | 10/14/2019 |
| Mail on or Before | **11/13/2019** |
| Total Due | **$84.70** |
| Payment Amount | |

COLUMBUS MI  48064|
USA| 4|
ZHN0|57709683|84.70 |60|R1|1100|938564|00

For **VISA / MC / AMEX** Card Payments:

Account _____

Exp _____/_____

Would you like to AutoPay monthly  **Y / N**

**Please write Account no. and Invoice no. on checks**

For Inquiries Call
1 (800) 4-ABSOPURE (1-800-422-7678)

Or access our website at: www.absopure.com
Absopure Tax ID - 81-0923508

**Billing Address**

COLUMBUS MI  48064

# INVOICE

| | |
|---|---|
| Account No | 938564 |
| Invoice No. | 87317624 |
| Invoice Date | 10/14/2019 |
| Mail on or Before | 11/13/2019 |

| Date | PO/Ref No. | Description | Price | Qty | Tax | Amount |
|---|---|---|---|---|---|---|
| 10/14/2019 | | Absopure Spr 20oz 24/CS Wrap 54/pal CP | $0.00 | 1 | | $0.00 |
| 10/14/2019 | | Absopure Spr 25oz Sport Cap 24pk | $8.50 | 1 | | $8.50 |
| 10/14/2019 | | Absopure Spr 1L SC 12/CS UPC CP 52cs/pal | $6.50 | 2 | | $13.00 |
| 10/14/2019 | | Absopure Spr 1.5L 12/CS 39/pal CP | $7.50 | 2 | | $15.00 |
| 10/14/2019 | | MVW 1L Sparkling Glass 12/cs | $21.00 | 1 | | $21.00 |
| 10/14/2019 | | Bottle Deposit | $0.10 | 12 | | $1.20 |
| 10/14/2019 | | Absopure Spr 128oz 6/CS CP | $0.00 | 1 | | $0.00 |
| 10/14/2019 | | Absopure Spr 128oz 6/CS CP | $6.50 | 4 | | $26.00 |
| 10/14/2019 | | Absopure Spr 128oz 6/CS CP | $0.00 | 1 | | $0.00 |
| | | ************************************************************ | | | | |
| | | Like us on Facebook: Facebook.com/absopure | | | | |

| Page 1 of 1 | 10/14/2019 011052 60 938564 | | $0.00 | $84.70 |
|---|---|---|---|---|

Absopure 001036

**Make checks payable to:**
Absopure Water Company
Dept # 9300489
PO Box 701760
Plymouth MI 48170

| Account No. | 9300489 |
|---|---|
| Invoice No. | 87317521 |
| Invoice Date | 10/14/2019 |
| Mail on or Before | **11/13/2019** |
| Total Due | **$46.75** |
| Payment Amount | |

For **VISA / MC / AMEX** Card Payments:

Account _____

Exp _____/_____

Would you like to AutoPay monthly **Y / N**

Please write Account no. and Invoice no. on checks

WATERFORD MI  48329|
USA| 4|
ZHN0|57710164|46.75 |20|R1|1100|9300489|00

For Inquiries Call
1 (800) 4-ABSOPURE (1-800-422-7678)

Or access our website at: www.absopure.com
Absopure Tax ID - 81-0923508

# INVOICE

| Account No | 9300489 |
|---|---|
| Invoice No. | 87317521 |
| Invoice Date | 10/14/2019 |
| Mail on or Before | 11/13/2019 |

**Billing Address**

WATERFORD MI  48329

| Date | PO/Ref No. | Description | Price | Qty | Tax | Amount |
|---|---|---|---|---|---|---|
| 10/14/2019 | | Absopure Spr 5Gal | $6.40 | 1 | | $6.40 |
| 10/14/2019 | | Btl, Deposit Bottle 5G | $7.00 | 1 | | $7.00 |
| 10/14/2019 | | MVW 750mL Sport Cap 12/cs | $14.95 | 3 | | $44.85 |
| 10/14/2019 | | Btl, Deposit Bottle 5G | -$7.00 | -2 | | -$14.00 |
| | | Delivery Fee | | | | $2.50 |

| Page 1 of 1 | 10/14/2019 011012 20 9300489 | | $0.00 | $46.75 |
|---|---|---|---|---|

Absopure 001037

Make checks payable to:
Absopure Water Company
Dept # 9302249
PO Box 701760
Plymouth MI 48170

| | |
|---|---|
| Account No. | 9302249 |
| Invoice No. | 87317522 |
| Invoice Date | 10/14/2019 |
| Mail on or Before | **11/13/2019** |
| Total Due | **$60.45** |
| Payment Amount | |

CLARKSTON MI  48346|
USA| 4|
ZHN0|57710187|60.45 |20|R1|1100|9302249|00

For **VISA / MC / AMEX** Card Payments:

Account _____

Exp      ____/_____

Would you like to AutoPay monthly  **Y / N**

**Please write Account no. and Invoice no. on checks**

For Inquiries Call
1 (800) 4-ABSOPURE (1-800-422-7678)

Or access our website at: www.absopure.com
Absopure Tax ID - 81-0923508

**Billing Address**

CLARKSTON MI  48346

# INVOICE

| Account No | 9302249 |
|---|---|
| Invoice No. | 87317522 |
| Invoice Date | 10/14/2019 |
| Mail on or Before | 11/13/2019 |

| Date | PO/Ref No. | Description | Price | Qty | Tax | Amount |
|---|---|---|---|---|---|---|
| 10/14/2019 | | MVW 1L Glass 12/cs | $20.00 | 2 | | $40.00 |
| 10/14/2019 | | MVW 16.9oz Glass 12/cs | $17.95 | 1 | | $17.95 |
| | | Delivery Fee | | | | $2.50 |

| Page 1 of 1 | 10/14/2019 011012 20 9302249 | | $0.00 | $60.45 |
|---|---|---|---|---|

**Make checks payable to:**
Absopure Water Company
Dept # 985978
PO Box 701760
Plymouth MI 48170

Absopure 001038

| Account No. | 985978 |
|---|---|
| Invoice No. | 87317293 |
| Invoice Date | 10/14/2019 |
| Mail on or Before | **11/13/2019** |
| Total Due | **$86.85** |
| Payment Amount | |

For **VISA / MC / AMEX** Card Payments:

Account _____

Exp      _____/_____

Would you like to AutoPay monthly **Y / N**

**Please write Account no. and Invoice no. on checks**

[BLACK BOX]

ST JOHNS MI  48879|
USA| 4|
ZHN0|57710212|86.85 |21|R1|1100|985978|00

For Inquiries Call
1 (800) 4-ABSOPURE (1-800-422-7678)

Or access our website at: www.absopure.com
Absopure Tax ID - 81-0923508

**Billing Address**
[BLACK BOX]

ST JOHNS MI  48879

# INVOICE

| Account No | 985978 |
|---|---|
| Invoice No. | 87317293 |
| Invoice Date | 10/14/2019 |
| Mail on or Before | 11/13/2019 |

| Date | PO/Ref No. | Description | Price | Qty | Tax | Amount |
|---|---|---|---|---|---|---|
| 10/14/2019 | | MVW 1L Glass 12/cs | $28.95 | 3 | | $86.85 |

| Page 1 of 1 | 10/14/2019 011006 21 985978 | | $0.00 | $86.85 |
|---|---|---|---|---|

Absopure 001039

**Make checks payable to:**
Absopure Water Company
Dept # 928050
PO Box 701760
Plymouth MI 48170

| Account No. | 928050 |
|---|---|
| Invoice No. | 87317574 |
| Invoice Date | 10/14/2019 |
| Mail on or Before | **11/13/2019** |
| Total Due | **$286.75** |
| Payment Amount | |

For **VISA / MC / AMEX** Card Payments:

Account _____

Exp _____/_____

Would you like to AutoPay monthly **Y / N**

**Please write Account no. and Invoice no. on checks**

LEONARD MI  48367|
USA| 4|
ZHN0|57710225|286.75 |60|R1|1100|928050|00

For Inquiries Call
1 (800) 4-ABSOPURE (1-800-422-7678)

Or access our website at: www.absopure.com
Absopure Tax ID - 81-0923508

**Billing Address**

LEONARD MI  48367

# INVOICE

| Account No | 928050 |
|---|---|
| Invoice No. | 87317574 |
| Invoice Date | 10/14/2019 |
| Mail on or Before | 11/13/2019 |

| Date | PO/Ref No. | Description | Price | Qty | Tax | Amount |
|---|---|---|---|---|---|---|
| 10/14/2019 | | Absopure SPR 16.9oz 24/cs CP 84/PAL | $0.00 | 2 | | $0.00 |
| 10/14/2019 | | Absopure Plus 16.9oz 24pk PRINTED WRAP | $0.00 | 1 | | $0.00 |
| 10/14/2019 | | Absopure Plus 16.9oz 24pk PRINTED WRAP | $5.95 | 5 | | $29.75 |
| 10/14/2019 | | Absopure Spr 20oz 24/CS Wrap 54/pal CP | $0.00 | 1 | | $0.00 |
| 10/14/2019 | | Absopure Spr 20oz 24/CS Wrap 54/pal CP | $6.50 | 4 | | $26.00 |
| 10/14/2019 | | MVW 1.5L 12/cs | $14.25 | 1 | | $14.25 |
| 10/14/2019 | | Absopure Dis 320oz 2/CS CP | $6.50 | 1 | | $6.50 |
| 10/14/2019 | | Absopure Spr 320oz 2/CS CP | $6.75 | 1 | | $6.75 |
| 10/14/2019 | | Absopure Spr 256oz 2/CS CP | $0.00 | 1 | | $0.00 |
| 10/14/2019 | | Absopure Spr 256oz 2/CS CP | $5.50 | 4 | | $22.00 |
| 10/14/2019 | | Absopure Spr 5Gal | $4.25 | 6 | | $25.50 |
| 10/14/2019 | | Btl, Deposit Bottle 5G | $7.00 | 6 | | $42.00 |
| 10/14/2019 | | Absopure Spr 128oz 6/CS CP | $4.50 | 10 | | $45.00 |
| 10/14/2019 | | Absopure Dis 128oz 6/CS CP | $4.50 | 10 | | $45.00 |
| 10/14/2019 | | Absopure Spr 128oz 6/CS Pet W/Handle CP | $8.25 | 8 | | $66.00 |
| 10/14/2019 | | Btl, Deposit Bottle 5G | -$7.00 | -6 | | -$42.00 |

****************************************************************************************

Like us on Facebook: Facebook.com/absopure

| Page 1 of 1 | 10/14/2019 011018 60 928050 | | $0.00 | $286.75 |
|---|---|---|---|---|

Absopure 001040

Make checks payable to:

Absopure Water Company
Dept # 982049
PO Box 701760
Plymouth MI 48170

| Account No. | 982049 |
|---|---|
| Invoice No. | 87318102 |
| Invoice Date | 10/14/2019 |
| Mail on or Before | **11/13/2019** |
| Total Due | **$938.50** |
| Payment Amount | |

For **VISA / MC / AMEX** Card Payments:

Account _____

Exp _____/_____

Would you like to AutoPay monthly **Y / N**

Please write Account no. and Invoice no. on checks

6201 2ND AVE|
DETROIT MI 48202| 5|
ZHN0|57710258|938.50 |10|R1|1100|982049|00

For Inquiries Call
1 (800) 4-ABSOPURE (1-800-422-7678)

Or access our website at: www.absopure.com
Absopure Tax ID - 81-0923508

# INVOICE

| Account No | 982049 |
|---|---|
| Invoice No. | 87318102 |
| Invoice Date | 10/14/2019 |
| Mail on or Before | 11/13/2019 |

**Billing Address**                **Service Address: 982049**

DETROIT MI  48202          DETROIT MI  48201

| Date | PO/Ref No. | Description | Price | Qty | Tax | Amount |
|---|---|---|---|---|---|---|
| 10/14/2019 | | Absopure Spr 5Gal | $7.10 | 10 | | $71.00 |
| 10/14/2019 | | Btl, Deposit Bottle 5G | $7.00 | 10 | | $70.00 |
| 10/14/2019 | | MVW 12oz 24/cs | $15.95 | 50 | | $797.50 |

| Page 1 of 1 | 10/14/2019 011049 10 982049 | | $0.00 | $938.50 |
|---|---|---|---|---|

Absopure 001041

**Make checks payable to:**
Absopure Water Company
Dept # 984332
PO Box 701760
Plymouth MI 48170

| Account No. | 984332 |
|---|---|
| Invoice No. | 87318148 |
| Invoice Date | 10/14/2019 |
| Mail on or Before | **11/13/2019** |
| Total Due | **$68.85** |
| Payment Amount | |

DETROIT MI  48207|
USA| 4|
ZHN0|57710299|68.85 |60|R1|1100|984332|00

For **VISA / MC / AMEX** Card Payments:

Account _____

Exp      ____/_____

Would you like to AutoPay monthly  **Y / N**

**Please write Account no. and Invoice no. on checks**

For Inquiries Call
1 (800) 4-ABSOPURE (1-800-422-7678)

Or access our website at: www.absopure.com
Absopure Tax ID - 81-0923508

**Billing Address**

DETROIT MI  48207

# INVOICE

| Account No | 984332 |
|---|---|
| Invoice No. | 87318148 |
| Invoice Date | 10/14/2019 |
| Mail on or Before | 11/13/2019 |

| Date | PO/Ref No. | Description | Price | Qty | Tax | Amount |
|---|---|---|---|---|---|---|
| 10/14/2019 | | MVW 5 Gal Glass | $17.95 | 3 | | $53.85 |
| 10/14/2019 | | Btl Deposit Glass MVW | $15.00 | 3 | | $45.00 |
| 10/14/2019 | | Btl Deposit Glass MVW | -$15.00 | -2 | | -$30.00 |

| Page 1 of 1 | 10/14/2019 011050 60 984332 | | $0.00 | $68.85 |
|---|---|---|---|---|

Absopure 001042

**Make checks payable to:**
Absopure Water Company
Dept # 981880
PO Box 701760
Plymouth MI 48170

| Account No. | 981880 |
|---|---|
| Invoice No. | 87317326 |
| Invoice Date | 10/14/2019 |
| Mail on or Before | **11/13/2019** |
| Total Due | **$100.75** |
| Payment Amount | |

BRIGHTON MI  48116|
USA| 4|
ZHN0|57710443|100.75 |21|R1|1100|981880|00

For **VISA / MC / AMEX** Card Payments:

Account _____

Exp     _____/_____

Would you like to AutoPay monthly  **Y / N**

**Please write Account no. and Invoice no. on checks**

For Inquiries Call
1 (800) 4-ABSOPURE (1-800-422-7678)

Or access our website at: www.absopure.com
Absopure Tax ID - 81-0923508

**Billing Address**

BRIGHTON MI  48116

# INVOICE

| Account No | 981880 |
|---|---|
| Invoice No. | 87317326 |
| Invoice Date | 10/14/2019 |
| Mail on or Before | 11/13/2019 |

| Date | PO/Ref No. | Description | Price | Qty | Tax | Amount |
|---|---|---|---|---|---|---|
| 10/14/2019 | | MVW 12oz 24/cs | $15.95 | 2 | | $31.90 |
| 10/14/2019 | | MVW 5 Gal Glass | $17.95 | 3 | | $53.85 |
| 10/14/2019 | | Btl Deposit Glass MVW | $15.00 | 3 | | $45.00 |
| 10/14/2019 | | Btl Deposit Glass MVW | -$15.00 | -2 | | -$30.00 |

| Page 1 of 1 | 10/14/2019 011022 21 981880 | | | $0.00 | $100.75 |
|---|---|---|---|---|---|

Absopure 001043

Make checks payable to:
Absopure Water Company
Dept # 971296
PO Box 701760
Plymouth MI 48170

| Account No. | 971296 |
|---|---|
| Invoice No. | 87320451 |
| Invoice Date | 10/15/2019 |
| Mail on or Before | **11/14/2019** |
| Total Due | **$96.75** |
| Payment Amount | |

For **VISA / MC / AMEX** Card Payments:

Account _____

Exp _____/_____

Would you like to AutoPay monthly **Y / N**

**Please write Account no. and Invoice no. on checks**

PLYMOUTH MI  48170|
USA| 4|
ZHN0|57710682|96.75 |21|R1|1100|971296|00

For Inquiries Call
1 (800) 4-ABSOPURE (1-800-422-7678)

Or access our website at: www.absopure.com
Absopure Tax ID - 81-0923508

**Billing Address**

PLYMOUTH MI  48170

# INVOICE

| Account No | 971296 |
|---|---|
| Invoice No. | 87320451 |
| Invoice Date | 10/15/2019 |
| Mail on or Before | 11/14/2019 |

| Date | PO/Ref No. | Description | Price | Qty | Tax | Amount |
|---|---|---|---|---|---|---|
| 10/15/2019 | | Absopure Spr 128oz 6/CS CP | $8.75 | 1 | | $8.75 |
| 10/15/2019 | | MVW 1L Glass 12/cs | $22.00 | 4 | | $88.00 |

| Page 1 of 1 | 10/15/2019 011999 21 971296 | | | $0.00 | $96.75 |
|---|---|---|---|---|---|

**Make checks payable to:**
Absopure Water Company
Dept # 970926
PO Box 701760
Plymouth MI 48170

Absopure 001044

| Account No. | 970926 |
|---|---|
| Invoice No. | 87320467 |
| Invoice Date | 10/15/2019 |
| Mail on or Before | **11/14/2019** |
| Total Due | **$50.85** |
| Payment Amount | |

███████████████

SOUTHFIELD MI  48076|
USA| 4|
ZHN0|57710723|50.85 |21|R1|1100|970926|00

For **VISA / MC / AMEX** Card Payments:

Account _____

Exp     _____/_____

Would you like to AutoPay monthly  **Y / N**

**Please write Account no. and Invoice no. on checks**

For Inquiries Call
1 (800) 4-ABSOPURE (1-800-422-7678)

Or access our website at: www.absopure.com
Absopure Tax ID - 81-0923508

# INVOICE

| Account No | 970926 |
|---|---|
| Invoice No. | 87320467 |
| Invoice Date | 10/15/2019 |
| Mail on or Before | 11/14/2019 |

**Billing Address**

████████████████

SOUTHFIELD MI  48076

| Date | PO/Ref No. | Description | Price | Qty | Tax | Amount |
|---|---|---|---|---|---|---|
| 10/15/2019 | | MVW 5 Gal Glass | $16.95 | 3 | | $50.85 |
| 10/15/2019 | | Btl Deposit Glass MVW | $15.00 | 3 | | $45.00 |
| 10/15/2019 | | Btl Deposit Glass MVW | -$15.00 | -3 | | -$45.00 |

| Page 1 of 1 | 10/15/2019 011999 21 970926 | | $0.00 | $50.85 |
|---|---|---|---|---|

Absopure 001045

**Make checks payable to:**
Absopure Water Company
Dept # 9300112
PO Box 701760
Plymouth MI 48170

| Account No. | 9300112 |
|---|---|
| Invoice No. | 87319727 |
| Invoice Date | 10/15/2019 |
| Mail on or Before | **11/14/2019** |
| Total Due | **$53.35** |
| Payment Amount | |

GROSSE ILE MI  48138|
USA| 4|
ZHN0|57710782|53.35 |20|R1|1100|9300112|00

For **VISA / MC / AMEX** Card Payments:
Account _____
Exp      _____/_____
Would you like to AutoPay monthly  **Y / N**

**Please write Account no. and Invoice no. on checks**

For Inquiries Call
1 (800) 4-ABSOPURE (1-800-422-7678)

Or access our website at: www.absopure.com
Absopure Tax ID - 81-0923508

# INVOICE

| Account No | 9300112 |
|---|---|
| Invoice No. | 87319727 |
| Invoice Date | 10/15/2019 |
| Mail on or Before | 11/14/2019 |

GROSSE ILE MI  48138

| Date | PO/Ref No. | Description | Price | Qty | Tax | Amount |
|---|---|---|---|---|---|---|
| 10/15/2019 | | MVW 5 Gal Glass | $16.95 | 3 | | $50.85 |
| 10/15/2019 | | Btl Deposit Glass MVW | $10.00 | 3 | | $30.00 |
| 10/15/2019 | | Btl Deposit Glass MVW | -$10.00 | -3 | | -$30.00 |
| | | Delivery Fee | | | | $2.50 |

| Page 1 of 1 | 10/15/2019 011030 20 9300112 | | $0.00 | $53.35 |
|---|---|---|---|---|

Absopure 001046

**Make checks payable to:**
Absopure Water Company
Dept # 972730
PO Box 701760
Plymouth MI 48170

| Account No. | 972730 |
|---|---|
| Invoice No. | 87318697 |
| Invoice Date | 10/15/2019 |
| Mail on or Before | **11/14/2019** |
| Total Due | **$176.00** |
| Payment Amount | |

OKEMOS MI  48864|
USA| 4|
ZHN0|57710976|176.00 |21|R1|1100|972730|00

For **VISA / MC / AMEX** Card Payments:

Account _____

Exp     ____/_____

Would you like to AutoPay monthly  **Y / N**

**Please write Account no. and Invoice no. on checks**

For Inquiries Call
1 (800) 4-ABSOPURE (1-800-422-7678)

Or access our website at: www.absopure.com
Absopure Tax ID - 81-0923508

# INVOICE

| Account No | 972730 |
|---|---|
| Invoice No. | 87318697 |
| Invoice Date | 10/15/2019 |
| Mail on or Before | 11/14/2019 |

**Billing Address**

OKEMOS MI  48864

| Date | PO/Ref No. | Description | Price | Qty | Tax | Amount |
|---|---|---|---|---|---|---|
| 10/15/2019 | | MVW 1L Glass 12/cs | $22.00 | 8 | | $176.00 |

| Page 1 of 1 | 10/15/2019 011203 21 972730 | $0.00 | $176.00 |
|---|---|---|---|

Absopure 001047

**Make checks payable to:**
Absopure Water Company
Dept # 9300448
PO Box 701760
Plymouth MI 48170

| Account No. | 9300448 |
|---|---|
| Invoice No. | 87319024 |
| Invoice Date | 10/15/2019 |
| Mail on or Before | **11/14/2019** |
| Total Due | **$112.60** |
| Payment Amount | |

For **VISA / MC / AMEX** Card Payments:

Account _____

Exp _____/_____

Would you like to AutoPay monthly **Y / N**

Please write Account no. and Invoice no. on checks

CANTON MI  48188|
USA| 4|
ZHN0|57711030|112.60 |21|R1|1100|9300448|00

For Inquiries Call
1 (800) 4-ABSOPURE (1-800-422-7678)

Or access our website at: www.absopure.com
Absopure Tax ID - 81-0923508

**Billing Address**

CANTON MI  48188

# INVOICE

| Account No | 9300448 |
|---|---|
| Invoice No. | 87319024 |
| Invoice Date | 10/15/2019 |
| Mail on or Before | 11/14/2019 |

| Date | PO/Ref No. | Description | Price | Qty | Tax | Amount |
|---|---|---|---|---|---|---|
| 10/15/2019 | | MVW 5 Gal Glass | $16.95 | 5 | | $84.75 |
| 10/15/2019 | | Btl Deposit Glass MVW | $10.00 | 5 | | $50.00 |
| 10/15/2019 | | MV Sparkling BB/Pom 12 oz Glass 24/cs | $32.95 | 1 | | $32.95 |
| 10/15/2019 | | Bottle Deposit | $0.10 | 24 | | $2.40 |
| 10/15/2019 | | Btl Deposit Glass MVW | -$10.00 | -6 | | -$60.00 |
| | | Delivery Fee | | | | $2.50 |

| Page 1 of 1 | 10/15/2019 011036 21 9300448 | | $0.00 | $112.60 |
|---|---|---|---|---|

Absopure 001048

Make checks payable to:
Absopure Water Company
Dept # 981737
PO Box 701760
Plymouth MI 48170

| Account No. | 981737 |
|---|---|
| Invoice No. | 87319009 |
| Invoice Date | 10/15/2019 |
| Mail on or Before | **11/14/2019** |
| Total Due | **$111.75** |
| Payment Amount | |

CANTON MI  48187|
USA| 4|
ZHN0|57711059|111.75 |21|R1|1100|981737|00

For **VISA / MC / AMEX** Card Payments:

Account _____

Exp  _____/_____

Would you like to AutoPay monthly  **Y / N**

**Please write Account no. and Invoice no. on checks**

For Inquiries Call
1 (800) 4-ABSOPURE (1-800-422-7678)

Or access our website at: www.absopure.com
Absopure Tax ID - 81-0923508

# INVOICE

**Billing Address**

CANTON MI  48187

| Account No | 981737 |
|---|---|
| Invoice No. | 87319009 |
| Invoice Date | 10/15/2019 |
| Mail on or Before | 11/14/2019 |

| Date | PO/Ref No. | Description | Price | Qty | Tax | Amount |
|---|---|---|---|---|---|---|
| 10/15/2019 | | MVW 1L Glass 12/cs | $28.95 | 2 | | $57.90 |
| 10/15/2019 | | MVW 5 Gal Glass | $17.95 | 3 | | $53.85 |
| 10/15/2019 | | Btl Deposit Glass MVW | $15.00 | 3 | | $45.00 |
| 10/15/2019 | | Btl Deposit Glass MVW | -$15.00 | -3 | | -$45.00 |

| Page 1 of 1 | 10/15/2019 011036 21 981737 | | $0.00 | $111.75 |
|---|---|---|---|---|

Absopure 001049

**Make checks payable to:**
Absopure Water Company
Dept # 170553
PO Box 701760
Plymouth MI 48170

| Account No. | 170553 |
|---|---|
| Invoice No. | 87318977 |
| Invoice Date | 10/15/2019 |
| Mail on or Before | **11/14/2019** |
| Total Due | **$121.00** |
| Payment Amount | |

For **VISA / MC / AMEX** Card Payments:

Account _____

Exp _____/_____

Would you like to AutoPay monthly **Y / N**

**Please write Account no. and Invoice no. on checks**

CANTON MI  48188|
USA| 4|
ZHN0|57711062|121.00 |50|R1|1100|170553|00

For Inquiries Call
1 (800) 4-ABSOPURE (1-800-422-7678)

Or access our website at: www.absopure.com
Absopure Tax ID - 81-0923508

**Billing Address**

CANTON MI  48188

# INVOICE

| Account No | 170553 |
|---|---|
| Invoice No. | 87318977 |
| Invoice Date | 10/15/2019 |
| Mail on or Before | 11/14/2019 |

| Date | PO/Ref No. | Description | Price | Qty | Tax | Amount |
|---|---|---|---|---|---|---|
| 10/15/2019 | | Absopure Spr 1L SC 12/CS UPC CP 52cs/pal | $7.00 | 1 | | $7.00 |
| 10/15/2019 | | Absopure Spr 1.5L 12/CS 39/pal CP | $8.00 | 1 | | $8.00 |
| 10/15/2019 | | MVW 1.5L 12/cs | $14.25 | 3 | | $42.75 |
| 10/15/2019 | | Absopure Spr 128oz 6/CS Pet W/Handle CP | $8.25 | 3 | | $24.75 |
| 10/15/2019 | | Absopure Spr 5Gal | $3.50 | 9 | | $31.50 |
| 10/15/2019 | | Btl, Deposit Bottle 5G | $7.00 | 9 | | $63.00 |
| 10/15/2019 | | Absopure Dis 5Gal | $3.50 | 4 | | $14.00 |
| 10/15/2019 | | Btl, Deposit Bottle 5G | $7.00 | 4 | | $28.00 |
| 10/15/2019 | | Btl, Deposit Bottle 5G | -$7.00 | -14 | | -$98.00 |

*************************************************************************

Like us on Facebook: Facebook.com/absopure

| Page 1 of 1 | 10/15/2019 011036 50 170553 | | $0.00 | $121.00 |

Absopure 001050

**Make checks payable to:**
Absopure Water Company
Dept # 9302145
PO Box 701760
Plymouth MI 48170

| | |
|---|---|
| Account No. | 9302145 |
| Invoice No. | 87318766 |
| Invoice Date | 10/15/2019 |
| Mail on or Before | **11/14/2019** |
| Total Due | **$114.20** |
| Payment Amount | |

For **VISA / MC / AMEX** Card Payments:

Account _____

Exp _____/_____

Would you like to AutoPay monthly **Y / N**

**Please write Account no. and Invoice no. on checks**

[black box]

FARMINGTON HILLS MI  48334|
USA| 4|
ZHN0|57711339|114.20 |99|R1|1100|9302145|00

For Inquiries Call
1 (800) 4-ABSOPURE (1-800-422-7678)

Or access our website at: www.absopure.com
Absopure Tax ID - 81-0923508

# INVOICE

| | |
|---|---|
| Account No | 9302145 |
| Invoice No. | 87318766 |
| Invoice Date | 10/15/2019 |
| Mail on or Before | 11/14/2019 |

**Billing Address**

[black box]

FARMINGTON HILLS MI  48334

| Date | PO/Ref No. | Description | Price | Qty | Tax | Amount |
|---|---|---|---|---|---|---|
| 10/15/2019 | | MVW 5 Gal Glass | $16.95 | 6 | | $101.70 |
| 10/15/2019 | | Btl Deposit Glass MVW | $10.00 | 6 | | $60.00 |
| 10/15/2019 | | Btl Deposit Glass MVW | -$10.00 | -5 | | -$50.00 |
| | | Delivery Fee | | | | $2.50 |

| Page 1 of 1 | 10/15/2019 011001 99 9302145 | | $0.00 | $114.20 |
|---|---|---|---|---|

Absopure 001051

Make checks payable to:
Absopure Water Company
Dept # 950323
PO Box 701760
Plymouth MI 48170

| Account No. | 950323 |
|---|---|
| Invoice No. | 87319628 |
| Invoice Date | 10/15/2019 |
| Mail on or Before | **11/14/2019** |
| Total Due | **$50.85** |
| Payment Amount | |

TROY MI  48084|
USA| 4|
ZHN0|57711383|50.85 |50|R1|1100|950323|00

For **VISA / MC / AMEX** Card Payments:

Account _____

Exp      ____/_____

Would you like to AutoPay monthly  **Y / N**

**Please write Account no. and Invoice no. on checks**

For Inquiries Call
1 (800) 4-ABSOPURE (1-800-422-7678)

Or access our website at: www.absopure.com
Absopure Tax ID - 81-0923508

# INVOICE

| Account No | 950323 |
|---|---|
| Invoice No. | 87319628 |
| Invoice Date | 10/15/2019 |
| Mail on or Before | 11/14/2019 |

**Billing Address**

TROY MI  48084

| Date | PO/Ref No. | Description | Price | Qty | Tax | Amount |
|---|---|---|---|---|---|---|
| 10/15/2019 | | MVW 5 Gal Glass | $16.95 | 3 | | $50.85 |
| 10/15/2019 | | Btl Deposit Glass MVW | $15.00 | 3 | | $45.00 |
| 10/15/2019 | | Btl Deposit Glass MVW | -$15.00 | -3 | | -$45.00 |

| Page 1 of 1 | 10/15/2019 011015 50 950323 | | $0.00 | $50.85 |
|---|---|---|---|---|

Absopure 001052

**Make checks payable to:**
Absopure Water Company
Dept # 974951
PO Box 701760
Plymouth MI 48170

| Account No. | 974951 |
|---|---|
| Invoice No. | 87319639 |
| Invoice Date | 10/15/2019 |
| Mail on or Before | **11/14/2019** |
| Total Due | **$83.85** |
| Payment Amount | |

▮▮▮▮▮▮▮▮▮▮

WEST BLOOMFIELD MI  48322|
USA| 4|
ZHN0|57711407|83.85 |21|R1|1100|974951|00

For **VISA / MC / AMEX** Card Payments:

Account _____

Exp      ____/_____

Would you like to AutoPay monthly  **Y / N**

**Please write Account no. and Invoice no. on checks**

For Inquiries Call
1 (800) 4-ABSOPURE (1-800-422-7678)

Or access our website at: www.absopure.com
Absopure Tax ID - 81-0923508

# INVOICE

| Account No | 974951 |
|---|---|
| Invoice No. | 87319639 |
| Invoice Date | 10/15/2019 |
| Mail on or Before | 11/14/2019 |

▮▮▮▮▮▮▮▮▮▮

WEST BLOOMFIELD MI  48322    TROY MI  48083

| Date | PO/Ref No. | Description | Price | Qty | Tax | Amount |
|---|---|---|---|---|---|---|
| 10/15/2019 | | MVW 16.9oz Glass 12/cs | $17.95 | 3 | | $53.85 |
| 10/15/2019 | | Absopure SPR 16.9oz 24/cs CP 84/PAL | $7.50 | 4 | | $30.00 |

| Page 1 of 1 | 10/15/2019 011015 21 974951 | | $0.00 | $83.85 |
|---|---|---|---|---|

Absopure 001053

Make checks payable to:
Absopure Water Company
Dept # 9301120
PO Box 701760
Plymouth MI 48170

| Account No. | 9301120 |
|---|---|
| Invoice No. | 87319652 |
| Invoice Date | 10/15/2019 |
| Mail on or Before | **11/14/2019** |
| Total Due | **$70.30** |
| Payment Amount | |

ROCHESTER MI  48307|
USA| 4|
ZHN0|57711410|70.30 |21|R1|1100|9301120|00

For **VISA / MC / AMEX** Card Payments:

Account _____

Exp     ____/_____

Would you like to AutoPay monthly **Y / N**

**Please write Account no. and Invoice no. on checks**

For Inquiries Call
1 (800) 4-ABSOPURE (1-800-422-7678)

Or access our website at: www.absopure.com
Absopure Tax ID - 81-0923508

# INVOICE

| Account No | 9301120 |
|---|---|
| Invoice No. | 87319652 |
| Invoice Date | 10/15/2019 |
| Mail on or Before | 11/14/2019 |

**Billing Address**          **Service Address: 9301121**

ROCHESTER MI  48307          ROCHESTER MI  48307

| Date | PO/Ref No. | Description | Price | Qty | Tax | Amount |
|---|---|---|---|---|---|---|
| 10/15/2019 | | MVW 5 Gal Glass | $16.95 | 4 | | $67.80 |
| 10/15/2019 | | Btl Deposit Glass MVW | $10.00 | 4 | | $40.00 |
| 10/15/2019 | | Btl Deposit Glass MVW | -$10.00 | -4 | | -$40.00 |
| | | Delivery Fee | | | | $2.50 |

| Page 1 of 1 | 10/15/2019 011015 21 9301121 | | $0.00 | $70.30 |
|---|---|---|---|---|

Absopure 001054

**Make checks payable to:**
Absopure Water Company
Dept # 991495
PO Box 701760
Plymouth MI 48170

| Account No. | 991495 |
|---|---|
| Invoice No. | 87318961 |
| Invoice Date | 10/15/2019 |
| Mail on or Before | **11/14/2019** |
| Total Due | **$44.85** |
| Payment Amount | |

ANN ARBOR MI  48103|
USA| 4|
ZHN0|57711453|44.85 |21|R1|1100|991495|00

For **VISA / MC / AMEX** Card Payments:

Account _____

Exp     _____/_____

Would you like to AutoPay monthly  **Y / N**

**Please write Account no. and Invoice no. on checks**

For Inquiries Call
1 (800) 4-ABSOPURE (1-800-422-7678)

Or access our website at: www.absopure.com
Absopure Tax ID - 81-0923508

**Billing Address**

ANN ARBOR MI  48103

# INVOICE

| Account No | 991495 |
|---|---|
| Invoice No. | 87318961 |
| Invoice Date | 10/15/2019 |
| Mail on or Before | 11/14/2019 |

| Date | PO/Ref No. | Description | Price | Qty | Tax | Amount |
|---|---|---|---|---|---|---|
| 10/15/2019 | | MVW 5 Gal Glass | $19.95 | 3 | | $59.85 |
| 10/15/2019 | | Btl Deposit Glass MVW | $15.00 | 3 | | $45.00 |
| 10/15/2019 | | Btl Deposit Glass MVW | -$15.00 | -4 | | -$60.00 |

| Page 1 of 1 | 10/15/2019 011027 21 991495 | | | | $0.00 | $44.85 |
|---|---|---|---|---|---|---|

Absopure 001055

**Make checks payable to:**
Absopure Water Company
Dept # 991370
PO Box 701760
Plymouth MI 48170

| Account No. | 991370 |
|---|---|
| Invoice No. | 87318960 |
| Invoice Date | 10/15/2019 |
| Mail on or Before | **11/14/2019** |
| Total Due | **$47.80** |
| Payment Amount | |

██████████

PAWTUCKET RI  02860|
USA| 4|
ZHN0|57711454|47.80 |99|R1|1100|991370|00

For **VISA / MC / AMEX** Card Payments:

Account _____

Exp _____/_____

Would you like to AutoPay monthly **Y / N**

Please write Account no. and Invoice no. on checks

For Inquiries Call
1 (800) 4-ABSOPURE (1-800-422-7678)

Or access our website at: www.absopure.com
Absopure Tax ID - 81-0923508

# INVOICE

| Account No | 991370 |
|---|---|
| Invoice No. | 87318960 |
| Invoice Date | 10/15/2019 |
| Mail on or Before | 11/14/2019 |

**Billing Address**          **Service Address: 991370**

██████████████████████████████████

PAWTUCKET RI  02860          ANN ARBOR MI  48103

| Date | PO/Ref No. | Description | Price | Qty | Tax | Amount |
|---|---|---|---|---|---|---|
| 10/15/2019 | | MVW 2.5 Gal Glass | $11.95 | 4 | | $47.80 |
| 10/15/2019 | | Btl Deposit Glass MVW | $15.00 | 4 | | $60.00 |
| 10/15/2019 | | Btl Deposit Glass MVW | -$15.00 | -4 | | -$60.00 |

| Page 1 of 1 | 10/15/2019 011027 99 991370 | | $0.00 | $47.80 |
|---|---|---|---|---|

**Make checks payable to:**
Absopure Water Company
Dept # 975480
PO Box 701760
Plymouth MI 48170

Absopure 001056

| Account No. | 975480 |
|---|---|
| Invoice No. | 87318938 |
| Invoice Date | 10/15/2019 |
| Mail on or Before | **11/14/2019** |
| Total Due | **$66.00** |
| Payment Amount | |

For **VISA / MC / AMEX** Card Payments:

Account _____

Exp _____/_____

Would you like to AutoPay monthly **Y / N**

**Please write Account no. and Invoice no. on checks**

ANN ARBOR MI  48103|
USA| 4|
ZHN0|57711474|66.00 |21|R1|1100|975480|00

For Inquiries Call
1 (800) 4-ABSOPURE (1-800-422-7678)

Or access our website at: www.absopure.com
Absopure Tax ID - 81-0923508

**Billing Address**

ANN ARBOR MI  48103

# INVOICE

| Account No | 975480 |
|---|---|
| Invoice No. | 87318938 |
| Invoice Date | 10/15/2019 |
| Mail on or Before | 11/14/2019 |

| Date | PO/Ref No. | Description | Price | Qty | Tax | Amount |
|---|---|---|---|---|---|---|
| 10/15/2019 | | MVW 1L Glass 12/cs | $22.00 | 3 | | $66.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Page 1 of 1 | | 10/15/2019 011027 21 975480 | | | | $0.00 | $66.00 |

Absopure 001057

Make checks payable to:
Absopure Water Company
Dept # 9300313
PO Box 701760
Plymouth MI 48170

| Account No. | 9300313 |
| --- | --- |
| Invoice No. | 87318922 |
| Invoice Date | 10/15/2019 |
| Mail on or Before | **11/14/2019** |
| Total Due | **$113.20** |
| Payment Amount | |

VAN BUREN TWP MI  48111|
USA| 4|
ZHN0|57711567|113.20 |20|R1|1100|9300313|00

For **VISA / MC / AMEX** Card Payments:

Account _____

Exp _____/_____

Would you like to AutoPay monthly  **Y / N**

**Please write Account no. and Invoice no. on checks**

For Inquiries Call
1 (800) 4-ABSOPURE (1-800-422-7678)

Or access our website at: www.absopure.com
Absopure Tax ID - 81-0923508

# INVOICE

| Account No | 9300313 |
| --- | --- |
| Invoice No. | 87318922 |
| Invoice Date | 10/15/2019 |
| Mail on or Before | 11/14/2019 |

**Billing Address**

VAN BUREN TWP MI  48111

| Date | PO/Ref No. | Description | Price | Qty | Tax | Amount |
| --- | --- | --- | --- | --- | --- | --- |
| 10/15/2019 | | MVW 5 Gal Glass | $16.95 | 6 | | $101.70 |
| 10/15/2019 | | Btl Deposit Glass MVW | $10.00 | 6 | | $60.00 |
| 10/15/2019 | | MVW 750mL Sport Cap 12/cs | $9.00 | 1 | | $9.00 |
| 10/15/2019 | | Btl Deposit Glass MVW | -$10.00 | -6 | | -$60.00 |
| | | Delivery Fee | | | | $2.50 |

| Page 1 of 1 | 10/15/2019 011025 20 9300313 | | $0.00 | $113.20 |
| --- | --- | --- | --- | --- |

Absopure 001058

Make checks payable to:
Absopure Water Company
Dept # 9301144
PO Box 701760
Plymouth MI 48170

| Account No. | 9301144 |
|---|---|
| Invoice No. | 87319690 |
| Invoice Date | 10/15/2019 |
| Mail on or Before | **11/14/2019** |
| Total Due | **$104.20** |
| Payment Amount | |

▓▓▓▓▓▓▓▓▓▓

BLOOMFIELD HILLS MI  48302-0959|
USA| 4|
ZHN0|57711750|104.20 |20|R1|1100|9301144|00

For **VISA / MC / AMEX** Card Payments:

Account _____

Exp      _____/_____

Would you like to AutoPay monthly  **Y / N**

**Please write Account no. and Invoice no. on checks**

For Inquiries Call
1 (800) 4-ABSOPURE (1-800-422-7678)

Or access our website at: www.absopure.com
Absopure Tax ID - 81-0923508

# INVOICE

| Account No | 9301144 |
|---|---|
| Invoice No. | 87319690 |
| Invoice Date | 10/15/2019 |
| Mail on or Before | 11/14/2019 |

**Billing Address**

▓▓▓▓▓▓▓▓▓

BLOOMFIELD HILLS MI  48302-0

| Date | PO/Ref No. | Description | Price | Qty | Tax | Amount |
|---|---|---|---|---|---|---|
| 10/15/2019 | | MVW 5 Gal Glass | $16.95 | 6 | | $101.70 |
| 10/15/2019 | | Btl Deposit Glass MVW | $10.00 | 6 | | $60.00 |
| 10/15/2019 | | Btl Deposit Glass MVW | -$10.00 | -6 | | -$60.00 |
| | | Delivery Fee | | | | $2.50 |

| Page 1 of 1 | 10/15/2019 011018 20 9301144 | | $0.00 | $104.20 |
|---|---|---|---|---|

Absopure 001059

**Make checks payable to:**
Absopure Water Company
Dept # 9301380
PO Box 701760
Plymouth MI 48170

| Account No. | 9301380 |
|---|---|
| Invoice No. | 87320124 |
| Invoice Date | 10/15/2019 |
| Mail on or Before | **11/14/2019** |
| Total Due | **$155.05** |
| Payment Amount | |

For **VISA / MC / AMEX** Card Payments:

Account _____

Exp _____/_____

Would you like to AutoPay monthly **Y / N**

Please write Account no. and Invoice no. on checks

FENTON MI  48430|
USA| 4|
ZHN0|57711804|155.05 |20|R1|1100|9301380|00

For Inquiries Call
1 (800) 4-ABSOPURE (1-800-422-7678)

Or access our website at: www.absopure.com
Absopure Tax ID - 81-0923508

# INVOICE

| Account No | 9301380 |
|---|---|
| Invoice No. | 87320124 |
| Invoice Date | 10/15/2019 |
| Mail on or Before | 11/14/2019 |

**Billing Address**

FENTON MI  48430

| Date | PO/Ref No. | Description | Price | Qty | Tax | Amount |
|---|---|---|---|---|---|---|
| 10/15/2019 | | MVW 5 Gal Glass | $16.95 | 9 | | $152.55 |
| 10/15/2019 | | Btl Deposit Glass MVW | $10.00 | 9 | | $90.00 |
| 10/15/2019 | | Btl Deposit Glass MVW | -$10.00 | -9 | | -$90.00 |
| | | Delivery Fee | | | | $2.50 |

| Page 1 of 1 | 10/15/2019 011067 20 9301380 | | | | $0.00 | $155.05 |

Absopure 001060

**Make checks payable to:**
Absopure Water Company
Dept # 977739
PO Box 701760
Plymouth MI 48170

| Account No. | 977739 |
|---|---|
| Invoice No. | 87320110 |
| Invoice Date | 10/15/2019 |
| Mail on or Before | **11/14/2019** |
| Total Due | **$118.70** |
| Payment Amount | |

███████████
FENTON MI  48430|
USA| 4|
ZHN0|57711814|118.70 |21|R1|1100|977739|00

For **VISA / MC / AMEX** Card Payments:

Account _____

Exp _____/_____

Would you like to AutoPay monthly  **Y / N**

**Please write Account no. and Invoice no. on checks**

For Inquiries Call
1 (800) 4-ABSOPURE (1-800-422-7678)

Or access our website at: www.absopure.com
Absopure Tax ID - 81-0923508

# INVOICE

| Account No | 977739 |
|---|---|
| Invoice No. | 87320110 |
| Invoice Date | 10/15/2019 |
| Mail on or Before | 11/14/2019 |

**Billing Address**
███████████
FENTON MI  48430

| Date | PO/Ref No. | Description | Price | Qty | Tax | Amount |
|---|---|---|---|---|---|---|
| 10/15/2019 | | MVW 1L Glass 12/cs | $28.95 | 1 | | $28.95 |
| 10/15/2019 | | MVW 5 Gal Glass | $17.95 | 4 | | $71.80 |
| 10/15/2019 | | Btl Deposit Glass MVW | $15.00 | 4 | | $60.00 |
| 10/15/2019 | | MVW 16.9oz Glass 12/cs | $17.95 | 1 | | $17.95 |
| 10/15/2019 | | Btl Deposit Glass MVW | -$15.00 | -4 | | -$60.00 |

| Page 1 of 1 | 10/15/2019 011067 21 977739 | | $0.00 | $118.70 |
|---|---|---|---|---|

Absopure 001061

**Make checks payable to:**
Absopure Water Company
Dept # 989174
PO Box 701760
Plymouth MI 48170

| Account No. | 989174 |
|---|---|
| Invoice No. | 87319892 |
| Invoice Date | 10/15/2019 |
| Mail on or Before | **11/14/2019** |
| Total Due | **$59.85** |
| Payment Amount | |

**Make checks payable to:**

[black redaction box]

SAINT CLAIR SHORES MI  48080|
USA| 4|
ZHN0|57711965|59.85 |21|R1|1100|989174|00

For **VISA / MC / AMEX** Card Payments:

Account _____

Exp _____/_____

Would you like to AutoPay monthly **Y / N**

Please write Account no. and Invoice no. on checks

For Inquiries Call
1 (800) 4-ABSOPURE (1-800-422-7678)

Or access our website at: www.absopure.com
Absopure Tax ID - 81-0923508

# INVOICE

| Account No | 989174 |
|---|---|
| Invoice No. | 87319892 |
| Invoice Date | 10/15/2019 |
| Mail on or Before | 11/14/2019 |

**Billing Address**

[black redaction box]

SAINT CLAIR SHORES MI  48080

| Date | PO/Ref No. | Description | Price | Qty | Tax | Amount |
|---|---|---|---|---|---|---|
| 10/15/2019 | | MVW 5 Gal Glass | $19.95 | 3 | | $59.85 |
| 10/15/2019 | | Btl Deposit Glass MVW | $15.00 | 3 | | $45.00 |
| 10/15/2019 | | Btl Deposit Glass MVW | -$15.00 | -3 | | -$45.00 |

| Page 1 of 1 | 10/15/2019 011044 21 989174 | | $0.00 | $59.85 |
|---|---|---|---|---|

Absopure 001062

Make checks payable to:

Absopure Water Company
Dept # 9301789
PO Box 701760
Plymouth MI 48170

| Account No. | 9301789 |
|---|---|
| Invoice No. | 87319900 |
| Invoice Date | 10/15/2019 |
| Mail on or Before | **11/14/2019** |
| Total Due | **$202.00** |
| Payment Amount | |

For **VISA / MC / AMEX** Card Payments:

Account _____

Exp _____/_____

Would you like to AutoPay monthly **Y / N**

**Please write Account no. and Invoice no. on checks**

█████████████

WARREN MI  48091|
USA| 4|
ZHN0|57711968|202.00 |20|R1|1100|9301789|00

For Inquiries Call
1 (800) 4-ABSOPURE (1-800-422-7678)

Or access our website at: www.absopure.com
Absopure Tax ID - 81-0923508

# INVOICE

| Account No | 9301789 |
|---|---|
| Invoice No. | 87319900 |
| Invoice Date | 10/15/2019 |
| Mail on or Before | 11/14/2019 |

**Billing Address**

███████████

WARREN MI  48091

| Date | PO/Ref No. | Description | Price | Qty | Tax | Amount |
|---|---|---|---|---|---|---|
| 10/15/2019 | | MVW 1.5L 12/cs | $16.00 | 10 | | $160.00 |
| 10/15/2019 | | MVW 12oz 24/cs | $14.00 | 3 | | $42.00 |

| Page 1 of 1 | 10/15/2019 011044 20 9301789 | | | | $0.00 | $202.00 |

Absopure 001063

Make checks payable to:
Absopure Water Company
Dept # 980383
PO Box 701760
Plymouth MI 48170

| Account No. | 980383 |
|---|---|
| Invoice No. | 87321507 |
| Invoice Date | 10/16/2019 |
| Mail on or Before | **11/15/2019** |
| Total Due | **$244.45** |
| Payment Amount | |

For **VISA / MC / AMEX** Card Payments:

Account _____

Exp _____/_____

Would you like to AutoPay monthly **Y / N**

**Please write Account no. and Invoice no. on checks**

BEVERLY HILLS MI  48025| 5|
ZHN0|57712059|244.45 |21|R1|1100|980383|00

For Inquiries Call
1 (800) 4-ABSOPURE (1-800-422-7678)

Or access our website at: www.absopure.com
Absopure Tax ID - 81-0923508

**Billing Address**

BEVERLY HILLS MI  48025

# INVOICE

| Account No | 980383 |
|---|---|
| Invoice No. | 87321507 |
| Invoice Date | 10/16/2019 |
| Mail on or Before | 11/15/2019 |

| Date | PO/Ref No. | Description | Price | Qty | Tax | Amount |
|---|---|---|---|---|---|---|
| 10/16/2019 | | MVW 1L Glass 12/cs | $28.95 | 4 | | $115.80 |
| 10/16/2019 | | MVW 2.5 Gal Glass | $11.95 | 2 | | $23.90 |
| 10/16/2019 | | Btl Deposit Glass MVW | $15.00 | 2 | | $30.00 |
| 10/16/2019 | | MVW 16.9oz Glass 12/cs | $17.95 | 5 | | $89.75 |
| 10/16/2019 | | Btl Deposit Glass MVW | -$15.00 | -1 | | -$15.00 |

| Page 1 of 1 | 10/16/2019 011008 21 980383 | | $0.00 | $244.45 |
|---|---|---|---|---|

Absopure 001064

**Make checks payable to:**
Absopure Water Company
Dept # 9301026
PO Box 701760
Plymouth MI 48170

| Account No. | 9301026 |
|---|---|
| Invoice No. | 87321516 |
| Invoice Date | 10/16/2019 |
| Mail on or Before | **11/15/2019** |
| Total Due | **$87.25** |
| Payment Amount | |

**Make checks payable to:**

BIRMINGHAM MI  48009|
USA| 4|
ZHN0|57712087|87.25 |21|R1|1100|9301026|00

For **VISA / MC / AMEX** Card Payments:

Account _____

Exp    ____/_____

Would you like to AutoPay monthly  **Y / N**

**Please write Account no. and Invoice no. on checks**

For Inquiries Call
1 (800) 4-ABSOPURE (1-800-422-7678)

Or access our website at: www.absopure.com
Absopure Tax ID - 81-0923508

BIRMINGHAM MI  48009

# INVOICE

| Account No | 9301026 |
|---|---|
| Invoice No. | 87321516 |
| Invoice Date | 10/16/2019 |
| Mail on or Before | 11/15/2019 |

| Date | PO/Ref No. | Description | Price | Qty | Tax | Amount |
|---|---|---|---|---|---|---|
| 10/16/2019 | | MVW 5 Gal Glass | $16.95 | 5 | | $84.75 |
| 10/16/2019 | | Btl Deposit Glass MVW | $10.00 | 5 | | $50.00 |
| 10/16/2019 | | MVW 5 Gal Glass | $0.00 | 1 | | $0.00 |
| 10/16/2019 | | Btl Deposit Glass MVW | $10.00 | 1 | | $10.00 |
| 10/16/2019 | | Btl Deposit Glass MVW | -$10.00 | -6 | | -$60.00 |
| | | Delivery Fee | | | | $2.50 |

| Page 1 of 1 | 10/16/2019 011008 21 9301026 | | $0.00 | $87.25 |
|---|---|---|---|---|

Absopure 001065

Make checks payable to:
Absopure Water Company
Dept # 9301433
PO Box 701760
Plymouth MI 48170

| Account No. | 9301433 |
|---|---|
| Invoice No. | 87321039 |
| Invoice Date | 10/16/2019 |
| Mail on or Before | **11/15/2019** |
| Total Due | **$107.25** |
| Payment Amount | |

For **VISA / MC / AMEX** Card Payments:

Account _____

Exp      ____/_____

Would you like to AutoPay monthly  **Y / N**

**Please write Account no. and Invoice no. on checks**

BLOOMFIELD HILLS MI  48302|
USA| 4|
ZHN0|57712634|107.25 |20|R1|1100|9301433|00

For Inquiries Call
1 (800) 4-ABSOPURE (1-800-422-7678)

Or access our website at: www.absopure.com
Absopure Tax ID - 81-0923508

**Billing Address**

BLOOMFIELD HILLS MI  48302

# INVOICE

| Account No | 9301433 |
|---|---|
| Invoice No. | 87321039 |
| Invoice Date | 10/16/2019 |
| Mail on or Before | 11/15/2019 |

| Date | PO/Ref No. | Description | Price | Qty | Tax | Amount |
|---|---|---|---|---|---|---|
| 10/16/2019 | | MVW 16.9oz Sport Cap 24/cs | $20.95 | 5 | | $104.75 |
| | | Delivery Fee | | | | $2.50 |

| Page 1 of 1 | 10/16/2019 011041 20 9301433 | | $0.00 | $107.25 |
|---|---|---|---|---|

Absopure 001066

**Make checks payable to:**
Absopure Water Company
Dept # 985972
PO Box 701760
Plymouth MI 48170

| Account No. | 985972 |
|---|---|
| Invoice No. | 87322214 |
| Invoice Date | 10/16/2019 |
| Mail on or Before | **11/15/2019** |
| Total Due | **$89.75** |
| Payment Amount | |

FARMINGTON HILLS MI  48331|
USA| 4|
ZHN0|57712725|89.75 |21|R1|1100|985972|00

For **VISA / MC / AMEX** Card Payments:
Account _____
Exp _____/_____
Would you like to AutoPay monthly  **Y / N**

**Please write Account no. and Invoice no. on checks**

For Inquiries Call
1 (800) 4-ABSOPURE (1-800-422-7678)

Or access our website at: www.absopure.com
Absopure Tax ID - 81-0923508

**Billing Address**

FARMINGTON HILLS MI  48331

# INVOICE

| Account No | 985972 |
|---|---|
| Invoice No. | 87322214 |
| Invoice Date | 10/16/2019 |
| Mail on or Before | 11/15/2019 |

| Date | PO/Ref No. | Description | Price | Qty | Tax | Amount |
|---|---|---|---|---|---|---|
| 10/16/2019 | | MVW 5 Gal Glass | $17.95 | 5 | | $89.75 |
| 10/16/2019 | | Btl Deposit Glass MVW | $15.00 | 5 | | $75.00 |
| 10/16/2019 | | Btl Deposit Glass MVW | -$15.00 | -5 | | -$75.00 |

| Page 1 of 1 | 10/16/2019 011001 21 985972 | | $0.00 | $89.75 |
|---|---|---|---|---|

Absopure 001067

**Make checks payable to:**
Absopure Water Company
Dept # 576413
PO Box 701760
Plymouth MI 48170

| Account No. | 576413 |
|---|---|
| Invoice No. | 87321095 |
| Invoice Date | 10/16/2019 |
| Mail on or Before | **11/15/2019** |
| Total Due | **$255.65** |
| Payment Amount | |

For **VISA / MC / AMEX** Card Payments:

Account _____

Exp _____/_____

Would you like to AutoPay monthly  **Y / N**

**Please write Account no. and Invoice no. on checks**

LIVONIA MI  48150-1565|
USA| 4|
ZHN0|57712797|255.65 |50|R1|1100|576413|00

For Inquiries Call
1 (800) 4-ABSOPURE (1-800-422-7678)

Or access our website at: www.absopure.com
Absopure Tax ID - 81-0923508

**Billing Address**

LIVONIA MI  48150-1565

# INVOICE

| Account No | 576413 |
|---|---|
| Invoice No. | 87321095 |
| Invoice Date | 10/16/2019 |
| Mail on or Before | 11/15/2019 |

| Date | PO/Ref No. | Description | Price | Qty | Tax | Amount |
|---|---|---|---|---|---|---|
| 10/16/2019 | | MVW 1L Glass 12/cs | $18.00 | 1 | | $18.00 |
| 10/16/2019 | | MVW 16.9oz Sport Cap 24/cs | $10.50 | 2 | | $21.00 |
| 10/16/2019 | | Absopure Dis 5Gal | $4.25 | 15 | | $63.75 |
| 10/16/2019 | | Btl, Deposit Bottle 5G | $7.00 | 15 | | $105.00 |
| 10/16/2019 | | Absopure Spr 5Gal | $4.25 | 4 | | $17.00 |
| 10/16/2019 | | Btl, Deposit Bottle 5G | $7.00 | 4 | | $28.00 |
| 10/16/2019 | | MVW 2.5 Gal Glass | $8.75 | 1 | | $8.75 |
| 10/16/2019 | | Btl Deposit Glass MVW | $15.00 | 1 | | $15.00 |
| 10/16/2019 | | MVW 5 Gal Glass | $10.50 | 2 | | $21.00 |
| 10/16/2019 | | Btl Deposit Glass MVW | $15.00 | 2 | | $30.00 |
| 10/16/2019 | | Absopure Drk 128oz 6/CS Pet W/Handle CP | $8.50 | 1 | | $8.50 |
| 10/16/2019 | | MVW 16.9oz Sparkling Glass 12/cs | $18.95 | 1 | | $18.95 |
| 10/16/2019 | | Bottle Deposit | $0.10 | 12 | | $1.20 |
| 10/16/2019 | | Absopure Spr 128oz 6/CS Pet W/Handle CP | $11.50 | 1 | | $11.50 |
| 10/16/2019 | | MVW 1L Glass 12/cs | $18.00 | 4 | | $72.00 |
| 10/16/2019 | | Btl, Deposit Bottle 5G | -$7.00 | -22 | | -$154.00 |
| 10/16/2019 | | Btl Deposit Glass MVW | -$15.00 | -2 | | -$30.00 |

************************************************************************************

Like us on Facebook: Facebook.com/absopure

| Page 1 of 1 | 10/16/2019 011037 50 576413 | | $0.00 | $255.65 |
|---|---|---|---|---|

Absopure 001068

**Make checks payable to:**
Absopure Water Company
Dept # 575200
PO Box 701760
Plymouth MI 48170

| Account No. | 575200 |
|---|---|
| Invoice No. | 87320923 |
| Invoice Date | 10/16/2019 |
| Mail on or Before | **11/15/2019** |
| Total Due | **$31.15** |
| Payment Amount | |

For **VISA / MC / AMEX** Card Payments:

Account _____

Exp    ____/_____

Would you like to AutoPay monthly  **Y / N**

Please write Account no. and Invoice no. on checks

YPSILANTI MI  48198|
USA| 4|
ZHN0|57712888|31.15 |99|R1|1100|575200|00

For Inquiries Call
1 (800) 4-ABSOPURE (1-800-422-7678)

Or access our website at: www.absopure.com
Absopure Tax ID - 81-0923508

**Billing Address**

YPSILANTI MI  48198

# INVOICE

| Account No | 575200 |
|---|---|
| Invoice No. | 87320923 |
| Invoice Date | 10/16/2019 |
| Mail on or Before | 11/15/2019 |

| Date | PO/Ref No. | Description | Price | Qty | Tax | Amount |
|---|---|---|---|---|---|---|
| 10/16/2019 | | Absopure Spr 10oz 30/CS 72/pal CP | $0.00 | 4 | | $0.00 |
| 10/16/2019 | | Absopure Spr 128oz 6/CS CP | $0.00 | 2 | | $0.00 |
| 10/16/2019 | | MVW 1L Sparkling Glass 12/cs | $29.95 | 1 | | $29.95 |
| 10/16/2019 | | Bottle Deposit | $0.10 | 12 | | $1.20 |
| | | ****************************** Like us on Facebook: Facebook.com/absopure ****************************** | | | | |

| Page 1 of 1 | 10/16/2019 011027 99 575200 | | | | $0.00 | $31.15 |

Absopure 001069

**Make checks payable to:**
Absopure Water Company
Dept # 931984
PO Box 701760
Plymouth MI 48170

| Account No. | 931984 |
|---|---|
| Invoice No. | 87321610 |
| Invoice Date | 10/16/2019 |
| Mail on or Before | **11/15/2019** |
| Total Due | **$179.50** |
| Payment Amount | |

█████████████████████████

ROCHESTER MI  48307|
USA| 4|
ZHN0|57712913|179.50 |21|R1|1100|931984|00

For **VISA / MC / AMEX** Card Payments:
Account _____
Exp      ____/_____
Would you like to AutoPay monthly  **Y / N**

Please write Account no. and Invoice no. on checks

For Inquiries Call
1 (800) 4-ABSOPURE (1-800-422-7678)

Or access our website at: www.absopure.com
Absopure Tax ID - 81-0923508

# INVOICE

| Account No | 931984 |
|---|---|
| Invoice No. | 87321610 |
| Invoice Date | 10/16/2019 |
| Mail on or Before | 11/15/2019 |

**Billing Address**
██████████████████

ROCHESTER MI  48307

| Date | PO/Ref No. | Description | Price | Qty | Tax | Amount |
|---|---|---|---|---|---|---|
| 10/16/2019 | | MVW 5 Gal Glass | $17.95 | 10 | | $179.50 |
| 10/16/2019 | | Btl Deposit Glass MVW | $15.00 | 10 | | $150.00 |
| 10/16/2019 | | Btl Deposit Glass MVW | -$15.00 | -10 | | -$150.00 |
| | | ************ Like us on Facebook: Facebook.com/absopure ************ | | | | |

| Page 1 of 1 | 10/16/2019 011015 21 931984 | | | | $0.00 | $179.50 |

Make checks payable to:
Absopure Water Company
Dept # 9300426
PO Box 701760
Plymouth MI 48170

Absopure 001070

| Account No. | 9300426 |
|---|---|
| Invoice No. | 87321649 |
| Invoice Date | 10/16/2019 |
| Mail on or Before | **11/15/2019** |
| Total Due | **$53.35** |
| Payment Amount | |

For **VISA / MC / AMEX** Card Payments:

Account _____

Exp _____/_____

Would you like to AutoPay monthly **Y / N**

**Please write Account no. and Invoice no. on checks**

STERLING HEIGHTS MI  48310|
USA| 4|
ZHN0|57712914|53.35 |60|R1|1100|9300426|00

For Inquiries Call
1 (800) 4-ABSOPURE (1-800-422-7678)

Or access our website at: www.absopure.com
Absopure Tax ID - 81-0923508

# INVOICE

| Account No | 9300426 |
|---|---|
| Invoice No. | 87321649 |
| Invoice Date | 10/16/2019 |
| Mail on or Before | 11/15/2019 |

**Billing Address**

STERLING HEIGHTS MI  48310

| Date | PO/Ref No. | Description | Price | Qty | Tax | Amount |
|---|---|---|---|---|---|---|
| 10/16/2019 | | MVW 5 Gal Glass | $16.95 | 3 | | $50.85 |
| 10/16/2019 | | Btl Deposit Glass MVW | $10.00 | 3 | | $30.00 |
| 10/16/2019 | | Btl Deposit Glass MVW | -$10.00 | -3 | | -$30.00 |
| | | Delivery Fee | | | | $2.50 |

| Page 1 of 1 | 10/16/2019 011015 60 9300426 | | $0.00 | $53.35 |
|---|---|---|---|---|

Absopure 001071

**Make checks payable to:**
Absopure Water Company
Dept # 975311
PO Box 701760
Plymouth MI 48170

| Account No. | 975311 |
|---|---|
| Invoice No. | 87321575 |
| Invoice Date | 10/16/2019 |
| Mail on or Before | **11/15/2019** |
| Total Due | **$139.85** |
| Payment Amount | |

ROCHESTER MI  48306|
USA| 4|
ZHN0|57712990|139.85 |21|R1|1100|975311|00

For **VISA / MC / AMEX** Card Payments:

Account _____

Exp _____/_____

Would you like to AutoPay monthly  **Y / N**

**Please write Account no. and Invoice no. on checks**

For Inquiries Call
1 (800) 4-ABSOPURE (1-800-422-7678)

Or access our website at: www.absopure.com
Absopure Tax ID - 81-0923508

**Billing Address**

ROCHESTER MI  48306

# INVOICE

| Account No | 975311 |
|---|---|
| Invoice No. | 87321575 |
| Invoice Date | 10/16/2019 |
| Mail on or Before | 11/15/2019 |

| Date | PO/Ref No. | Description | Price | Qty | Tax | Amount |
|---|---|---|---|---|---|---|
| 10/16/2019 | | MVW 2.5 Gal Glass | $12.50 | 4 | | $50.00 |
| 10/16/2019 | | Btl Deposit Glass MVW | $15.00 | 4 | | $60.00 |
| 10/16/2019 | | MVW 5 Gal Glass | $19.95 | 3 | | $59.85 |
| 10/16/2019 | | Btl Deposit Glass MVW | $15.00 | 3 | | $45.00 |
| 10/16/2019 | | Btl Deposit Glass MVW | -$15.00 | -5 | | -$75.00 |

| Page 1 of 1 | 10/16/2019 011012 21 975311 | | $0.00 | $139.85 |
|---|---|---|---|---|

Absopure 001072

**Make checks payable to:**
Absopure Water Company
Dept # 9301621
PO Box 701760
Plymouth MI 48170

| Account No. | 9301621 |
|---|---|
| Invoice No. | 87321596 |
| Invoice Date | 10/16/2019 |
| Mail on or Before | **11/15/2019** |
| Total Due | **$203.45** |
| Payment Amount | |

OAKLAND MI  48363|
USA| 4|
ZHN0|57712996|203.45 |21|R1|1100|9301621|00

For **VISA / MC / AMEX** Card Payments:

Account _____

Exp _____/_____

Would you like to AutoPay monthly  **Y / N**

**Please write Account no. and Invoice no. on checks**

For Inquiries Call
1 (800) 4-ABSOPURE (1-800-422-7678)

Or access our website at: www.absopure.com
Absopure Tax ID - 81-0923508

**Billing Address**

OAKLAND MI  48363

# INVOICE

| Account No | 9301621 |
|---|---|
| Invoice No. | 87321596 |
| Invoice Date | 10/16/2019 |
| Mail on or Before | 11/15/2019 |

| Date | PO/Ref No. | Description | Price | Qty | Tax | Amount |
|---|---|---|---|---|---|---|
| 10/16/2019 | | Absopure Spr 128oz 6/CS CP | $8.75 | 7 | | $61.25 |
| 10/16/2019 | | MVW 1L Glass 12/cs | $28.95 | 1 | | $28.95 |
| 10/16/2019 | | MVW 5 Gal Glass | $19.95 | 3 | | $59.85 |
| 10/16/2019 | | Btl Deposit Glass MVW | $15.00 | 3 | | $45.00 |
| 10/16/2019 | | MVW 16.9oz Glass 12/cs | $17.95 | 2 | | $35.90 |
| 10/16/2019 | | Btl Deposit Glass MVW | -$15.00 | -2 | | -$30.00 |
| | | Delivery Fee | | | | $2.50 |

| Page 1 of 1 | 10/16/2019 011012 21 9301621 | | $0.00 | $203.45 |
|---|---|---|---|---|

Make checks payable to:
Absopure Water Company
Dept # 970759
PO Box 701760
Plymouth MI 48170

Absopure 001073

| Account No. | 970759 |
|---|---|
| Invoice No. | 87323731 |
| Invoice Date | 10/17/2019 |
| Mail on or Before | **11/16/2019** |
| Total Due | **$22.00** |
| Payment Amount | |

For **VISA / MC / AMEX** Card Payments:

Account _____

Exp      ____/_____

Would you like to AutoPay monthly  **Y / N**

**Please write Account no. and Invoice no. on checks**

PLYMOUTH MI  48170| 5|
ZHN0|57713029|22.00 |20|R1|1100|970759|00

For Inquiries Call
1 (800) 4-ABSOPURE (1-800-422-7678)

Or access our website at: www.absopure.com
Absopure Tax ID - 81-0923508

**Billing Address**

PLYMOUTH MI  48170

# INVOICE

| Account No | 970759 |
|---|---|
| Invoice No. | 87323731 |
| Invoice Date | 10/17/2019 |
| Mail on or Before | 11/16/2019 |

| Date | PO/Ref No. | Description | Price | Qty | Tax | Amount |
|---|---|---|---|---|---|---|
| 10/17/2019 | | MVW 1.5L 12/cs | $11.00 | 2 | | $22.00 |

| Page 1 of 1 | 10/17/2019 011999 20 970759 | | $0.00 | $22.00 |
|---|---|---|---|---|

Absopure 001074

**Make checks payable to:**
Absopure Water Company
Dept # 9302332
PO Box 701760
Plymouth MI 48170

| Account No. | 9302332 |
|---|---|
| Invoice No. | 87321545 |
| Invoice Date | 10/16/2019 |
| Mail on or Before | **11/15/2019** |
| Total Due | **$70.30** |
| Payment Amount | |

GRAND BLANC MI  48439|
USA| 4|
ZHN0|57713055|70.30 |21|R1|1100|9302332|00

For **VISA / MC / AMEX** Card Payments:

Account _____

Exp     _____/_____

Would you like to AutoPay monthly  **Y / N**

**Please write Account no. and Invoice no. on checks**

For Inquiries Call
1 (800) 4-ABSOPURE (1-800-422-7678)

Or access our website at: www.absopure.com
Absopure Tax ID - 81-0923508

**Billing Address**

GRAND BLANC MI  48439

# INVOICE

| Account No | 9302332 |
|---|---|
| Invoice No. | 87321545 |
| Invoice Date | 10/16/2019 |
| Mail on or Before | 11/15/2019 |

| Date | PO/Ref No. | Description | Price | Qty | Tax | Amount |
|---|---|---|---|---|---|---|
| 10/16/2019 | | MVW 5 Gal Glass | $16.95 | 4 | | $67.80 |
| 10/16/2019 | | Btl Deposit Glass MVW | $10.00 | 4 | | $40.00 |
| 10/16/2019 | | Btl Deposit Glass MVW | -$10.00 | -4 | | -$40.00 |
| | | Delivery Fee | | | | $2.50 |

| Page 1 of 1 | 10/16/2019 011009 21 9302332 | | $0.00 | $70.30 |
|---|---|---|---|---|

Absopure 001075

Make checks payable to:
Absopure Water Company
Dept # 9301333
PO Box 701760
Plymouth MI 48170

| Account No. | 9301333 |
|---|---|
| Invoice No. | 87321754 |
| Invoice Date | 10/16/2019 |
| Mail on or Before | **11/15/2019** |
| Total Due | **$53.35** |
| Payment Amount | |

WARREN MI  48089|
USA| 4|
ZHN0|57713060|53.35 |50|R1|1100|9301333|00

For **VISA / MC / AMEX** Card Payments:

Account _____

Exp      ____/_____

Would you like to AutoPay monthly  **Y / N**

**Please write Account no. and Invoice no. on checks**

For Inquiries Call
1 (800) 4-ABSOPURE (1-800-422-7678)

Or access our website at: www.absopure.com
Absopure Tax ID - 81-0923508

**Billing Address**

WARREN MI  48089

# INVOICE

| Account No | 9301333 |
|---|---|
| Invoice No. | 87321754 |
| Invoice Date | 10/16/2019 |
| Mail on or Before | 11/15/2019 |

| Date | PO/Ref No. | Description | Price | Qty | Tax | Amount |
|---|---|---|---|---|---|---|
| 10/16/2019 | | MVW 5 Gal Glass | $16.95 | 3 | | $50.85 |
| 10/16/2019 | | Btl Deposit Glass MVW | $10.00 | 3 | | $30.00 |
| 10/16/2019 | | Btl Deposit Glass MVW | -$10.00 | -3 | | -$30.00 |
| | | Delivery Fee | | | | $2.50 |

| Page 1 of 1 | 10/16/2019 011044 50 9301333 | | $0.00 | $53.35 |
|---|---|---|---|---|

Absopure 001076

**Make checks payable to:**

Absopure Water Company
Dept # 9301471
PO Box 701760
Plymouth MI 48170

| | |
|---|---|
| Account No. | 9301471 |
| Invoice No. | 87321755 |
| Invoice Date | 10/16/2019 |
| Mail on or Before | **11/15/2019** |
| Total Due | **$80.00** |
| Payment Amount | |

█████████████

WARREN MI  48089|
USA| 4|
ZHN0|57713068|80.00 |20|R1|1100|9301471|00

For **VISA / MC / AMEX** Card Payments:

Account _____

Exp        ____/_____

Would you like to AutoPay monthly  **Y / N**

**Please write Account no. and Invoice no. on checks**

For Inquiries Call
1 (800) 4-ABSOPURE (1-800-422-7678)

Or access our website at: www.absopure.com
Absopure Tax ID - 81-0923508

# INVOICE

| Account No | 9301471 |
|---|---|
| Invoice No. | 87321755 |
| Invoice Date | 10/16/2019 |
| Mail on or Before | 11/15/2019 |

**Billing Address**

████████████

WARREN MI  48089

| Date | PO/Ref No. | Description | Price | Qty | Tax | Amount |
|---|---|---|---|---|---|---|
| 10/16/2019 | | MVW 2.5 Gal Glass | $12.50 | 7 | | $87.50 |
| 10/16/2019 | | Btl Deposit Glass MVW | $10.00 | 7 | | $70.00 |
| 10/16/2019 | | Btl Deposit Glass MVW | -$10.00 | -8 | | -$80.00 |
| | | Delivery Fee | | | | $2.50 |

| Page 1 of 1 | 10/16/2019 011044 20 9301471 | | $0.00 | $80.00 |
|---|---|---|---|---|

Absopure 001077

**Make checks payable to:**
Absopure Water Company
Dept # 9300288
PO Box 701760
Plymouth MI 48170

| Account No. | 9300288 |
|---|---|
| Invoice No. | 87321752 |
| Invoice Date | 10/16/2019 |
| Mail on or Before | **11/15/2019** |
| Total Due | **$70.30** |
| Payment Amount | |

WARREN MI  48092-1102|
USA| 4|
ZHN0|57713080|70.30 |20|R1|1100|9300288|00

For **VISA / MC / AMEX** Card Payments:

Account _____

Exp     ____/_____

Would you like to AutoPay monthly  **Y / N**

**Please write Account no. and Invoice no. on checks**

For Inquiries Call
1 (800) 4-ABSOPURE (1-800-422-7678)

Or access our website at: www.absopure.com
Absopure Tax ID - 81-0923508

**Billing Address**

WARREN MI  48092-1102

# INVOICE

| Account No | 9300288 |
|---|---|
| Invoice No. | 87321752 |
| Invoice Date | 10/16/2019 |
| Mail on or Before | 11/15/2019 |

| Date | PO/Ref No. | Description | Price | Qty | Tax | Amount |
|---|---|---|---|---|---|---|
| 10/16/2019 | | MVW 5 Gal Glass | $16.95 | 4 | | $67.80 |
| 10/16/2019 | | Btl Deposit Glass MVW | $10.00 | 4 | | $40.00 |
| 10/16/2019 | | Btl Deposit Glass MVW | -$10.00 | -4 | | -$40.00 |
| | | Delivery Fee | | | | $2.50 |

| Page 1 of 1 | 10/16/2019 011044 20 9300288 | | $0.00 | $70.30 |
|---|---|---|---|---|

Absopure 001078

Make checks payable to:
Absopure Water Company
Dept # 9300793
PO Box 701760
Plymouth MI 48170

| Account No. | 9300793 |
|---|---|
| Invoice No. | 87321753 |
| Invoice Date | 10/16/2019 |
| Mail on or Before | **11/15/2019** |
| Total Due | **$54.00** |
| Payment Amount | |

For **VISA / MC / AMEX** Card Payments:

Account _____

Exp      ____/_____

Would you like to AutoPay monthly  **Y / N**

**Please write Account no. and Invoice no. on checks**

USA| 4|
ZHN0|57713081|54.00 |21|R1|1100|9300793|00

For Inquiries Call
1 (800) 4-ABSOPURE (1-800-422-7678)

Or access our website at: www.absopure.com
Absopure Tax ID - 81-0923508

# INVOICE

| Account No | 9300793 |
|---|---|
| Invoice No. | 87321753 |
| Invoice Date | 10/16/2019 |
| Mail on or Before | 11/15/2019 |

**Billing Address**

FRASER MI  48026

| Date | PO/Ref No. | Description | Price | Qty | Tax | Amount |
|---|---|---|---|---|---|---|
| 10/16/2019 | | MVW 750mL Sport Cap 12/cs | $9.00 | 6 | | $54.00 |
| | | | | | | |
| Page 1 of 1 | 10/16/2019 011044 21 9300793 | | | | $0.00 | $54.00 |

Absopure 001079

**Make checks payable to:**
Absopure Water Company
Dept # 991518
PO Box 701760
Plymouth MI 48170

| Account No. | 991518 |
|---|---|
| Invoice No. | 87319526 |
| Invoice Date | 10/15/2019 |
| Mail on or Before | **11/14/2019** |
| Total Due | **$44.85** |
| Payment Amount | |

CHEBOYGAN MI  49721|
USA| 4|
ZHN0|57713088|44.85 |21|R1|1100|991518|00

For **VISA / MC / AMEX** Card Payments:

Account _____

Exp  _____/_____

Would you like to AutoPay monthly  **Y / N**

**Please write Account no. and Invoice no. on checks**

For Inquiries Call
1 (800) 4-ABSOPURE (1-800-422-7678)

Or access our website at: www.absopure.com
Absopure Tax ID - 81-0923508

**Billing Address**

CHEBOYGAN MI  49721

# INVOICE

| Account No | 991518 |
|---|---|
| Invoice No. | 87319526 |
| Invoice Date | 10/15/2019 |
| Mail on or Before | 11/14/2019 |

| Date | PO/Ref No. | Description | Price | Qty | Tax | Amount |
|---|---|---|---|---|---|---|
| 10/15/2019 | | Absopure Spr 5Gal | $7.95 | 2 | | $15.90 |
| 10/15/2019 | | Btl, Deposit Bottle 5G | $7.00 | 2 | | $14.00 |
| 10/15/2019 | | MVW 1L Glass 12/cs | $28.95 | 1 | | $28.95 |
| 10/15/2019 | | Btl, Deposit Bottle 5G | -$7.00 | -2 | | -$14.00 |

| Page 1 of 1 | 10/15/2019 011007 21 991518 | | $0.00 | $44.85 |
|---|---|---|---|---|

Absopure 001080

**Make checks payable to:**
Absopure Water Company
Dept # 971084
PO Box 701760
Plymouth MI 48170

| Account No. | 971084 |
|---|---|
| Invoice No. | 87322993 |
| Invoice Date | 10/17/2019 |
| Mail on or Before | **11/16/2019** |
| Total Due | **$67.80** |
| Payment Amount | |

███████████

MADISON HEIGHTS MI  48071|
USA| 4|
ZHN0|57713489|67.80 |21|R1|1100|971084|00

For **VISA / MC / AMEX** Card Payments:

Account _____

Exp      ____/_____

Would you like to AutoPay monthly  **Y / N**

**Please write Account no. and Invoice no. on checks**

For Inquiries Call
1 (800) 4-ABSOPURE (1-800-422-7678)

Or access our website at: www.absopure.com
Absopure Tax ID - 81-0923508

**Billing Address**
██████████████

MADISON HEIGHTS MI  48071

# INVOICE

| Account No | 971084 |
|---|---|
| Invoice No. | 87322993 |
| Invoice Date | 10/17/2019 |
| Mail on or Before | 11/16/2019 |

| Date | PO/Ref No. | Description | Price | Qty | Tax | Amount |
|---|---|---|---|---|---|---|
| 10/17/2019 | | MVW 5 Gal Glass | $16.95 | 4 | | $67.80 |
| 10/17/2019 | | Btl Deposit Glass MVW | $15.00 | 4 | | $60.00 |
| 10/17/2019 | | Btl Deposit Glass MVW | -$15.00 | -4 | | -$60.00 |

| Page 1 of 1 | 10/17/2019 011008 21 971084 | | $0.00 | $67.80 |
|---|---|---|---|---|

Absopure 001081

Make checks payable to:
Absopure Water Company
Dept # 985525
PO Box 701760
Plymouth MI 48170

| Account No. | 985525 |
|---|---|
| Invoice No. | 87322641 |
| Invoice Date | 10/17/2019 |
| Mail on or Before | **11/16/2019** |
| Total Due | **$115.80** |
| Payment Amount | |

█████████████████

NEW BOSTON MI  48164|
USA| 4|
ZHN0|57713559|115.80 |91|R1|1100|985525|00

For **VISA / MC / AMEX** Card Payments:

Account _____

Exp      ____/_____

Would you like to AutoPay monthly **Y / N**

**Please write Account no. and Invoice no. on checks**

For Inquiries Call
1 (800) 4-ABSOPURE (1-800-422-7678)

Or access our website at: www.absopure.com
Absopure Tax ID - 81-0923508

# INVOICE

**Billing Address**

█████████████████

NEW BOSTON MI  48164

| Account No | 985525 |
|---|---|
| Invoice No. | 87322641 |
| Invoice Date | 10/17/2019 |
| Mail on or Before | 11/16/2019 |

| Date | PO/Ref No. | Description | Price | Qty | Tax | Amount |
|---|---|---|---|---|---|---|
| 10/17/2019 | | MVW 1L Glass 12/cs | $28.95 | 4 | | $115.80 |

| Page 1 of 1 | 10/17/2019 011030 91 985525 | | | | $0.00 | $115.80 |
|---|---|---|---|---|---|---|

Absopure 001082

**Make checks payable to:**
Absopure Water Company
Dept # 9300942
PO Box 701760
Plymouth MI 48170

| Account No. | 9300942 |
|---|---|
| Invoice No. | 87322428 |
| Invoice Date | 10/17/2019 |
| Mail on or Before | **11/16/2019** |
| Total Due | **$92.50** |
| Payment Amount | |

For **VISA / MC / AMEX** Card Payments:

Account _____

Exp _____/_____

Would you like to AutoPay monthly **Y / N**

**Please write Account no. and Invoice no. on checks**

NOVI MI  48374|
USA| 4|
ZHN0|57713625|92.50 |21|R1|1100|9300942|00

For Inquiries Call
1 (800) 4-ABSOPURE (1-800-422-7678)

Or access our website at: www.absopure.com
Absopure Tax ID - 81-0923508

**Billing Address**

NOVI MI  48374

# INVOICE

| Account No | 9300942 |
|---|---|
| Invoice No. | 87322428 |
| Invoice Date | 10/17/2019 |
| Mail on or Before | 11/16/2019 |

| Date | PO/Ref No. | Description | Price | Qty | Tax | Amount |
|---|---|---|---|---|---|---|
| 10/17/2019 | | MVW 750mL Sport Cap 12/cs | $9.00 | 10 | | $90.00 |
| | | Delivery Fee | | | | $2.50 |

| Page 1 of 1 | 10/17/2019 011020 21 9300942 | | $0.00 | $92.50 |
|---|---|---|---|---|

Absopure 001083

Absopure Water Company
Dept # 445939
PO Box 701760
Plymouth MI 48170

| Account No. | 445939 |
|---|---|
| Invoice No. | 87322921 |
| Invoice Date | 10/17/2019 |
| Mail on or Before | **10/27/2019** |
| Total Due | **$184.60** |
| Payment Amount | |

**Make checks payable to:**

█████████████████

SAINT CLAIR SHORES MI  48082-2450|
USA| 4|
ZHN0|57713687|184.60 |20|R1|1100|445939|00

For **VISA / MC / AMEX** Card Payments:

Account _____

Exp      _____/_____

Would you like to AutoPay monthly  **Y / N**

**Please write Account no. and Invoice no. on checks**

For Inquiries Call
1 (800) 4-ABSOPURE (1-800-422-7678)

Or access our website at: www.absopure.com
Absopure Tax ID - 81-0923508

# INVOICE

| Account No | 445939 |
|---|---|
| Invoice No. | 87322921 |
| Invoice Date | 10/17/2019 |
| Mail on or Before | 10/27/2019 |

**Billing Address**

███████████████████

SAINT CLAIR SHORES MI  48082

| Date | PO/Ref No. | Description | Price | Qty | Tax | Amount |
|---|---|---|---|---|---|---|
| 10/17/2019 | | Absopure Dis 5Gal | $4.25 | 18 | | $76.50 |
| 10/17/2019 | | Btl, Deposit Bottle 5G | $7.00 | 18 | | $126.00 |
| 10/17/2019 | | Absopure Spr 5Gal | $4.25 | 5 | | $21.25 |
| 10/17/2019 | | Btl, Deposit Bottle 5G | $7.00 | 5 | | $35.00 |
| 10/17/2019 | | MVW 1L Glass 12/cs | $28.95 | 3 | | $86.85 |
| 10/17/2019 | | Btl, Deposit Bottle 5G | -$7.00 | -23 | | -$161.00 |
| | | ********************************* | | | | |
| | | Like us on Facebook: Facebook.com/absopure | | | | |

| Page 1 of 1 | 10/17/2019 011005 20 445939 | | $0.00 | $184.60 |
|---|---|---|---|---|

Absopure 001084

Make checks payable to:
Absopure Water Company
Dept # 973464
PO Box 701760
Plymouth MI 48170

| Account No. | 973464 |
|---|---|
| Invoice No. | 87322339 |
| Invoice Date | 10/17/2019 |
| Mail on or Before | **11/16/2019** |
| Total Due | **$359.00** |
| Payment Amount | |

OKEMOS MI  48864|
USA| 4|
ZHN0|57713829|359.00 |21|R1|1100|973464|00

For **VISA / MC / AMEX** Card Payments:

Account _____

Exp      ____/_____

Would you like to AutoPay monthly  **Y / N**

**Please write Account no. and Invoice no. on checks**

For Inquiries Call
1 (800) 4-ABSOPURE (1-800-422-7678)

Or access our website at: www.absopure.com
Absopure Tax ID - 81-0923508

**Billing Address**

OKEMOS MI  48864

# INVOICE

| Account No | 973464 |
|---|---|
| Invoice No. | 87322339 |
| Invoice Date | 10/17/2019 |
| Mail on or Before | 11/16/2019 |

| Date | PO/Ref No. | Description | Price | Qty | Tax | Amount |
|---|---|---|---|---|---|---|
| 10/17/2019 | | MVW 16.9oz Glass 12/cs | $17.95 | 20 | | $359.00 |

| Page 1 of 1 | 10/17/2019 011006 21 973464 | | $0.00 | $359.00 |
|---|---|---|---|---|

Absopure 001085

**Make checks payable to:**
Absopure Water Company
Dept # 982132
PO Box 701760
Plymouth MI 48170

| Account No. | 982132 |
|---|---|
| Invoice No. | 87322341 |
| Invoice Date | 10/17/2019 |
| Mail on or Before | **11/16/2019** |
| Total Due | **$146.55** |
| Payment Amount | |

For **VISA / MC / AMEX** Card Payments:

Account _____

Exp _____/_____

Would you like to AutoPay monthly **Y / N**

**Please write Account no. and Invoice no. on checks**

LANSING MI  48906|
USA| 4|
ZHN0|57713831|146.55 |21|R1|1100|982132|00

For Inquiries Call
1 (800) 4-ABSOPURE (1-800-422-7678)

Or access our website at: www.absopure.com
Absopure Tax ID - 81-0923508

**Billing Address**

LANSING MI  48906

# INVOICE

| Account No | 982132 |
|---|---|
| Invoice No. | 87322341 |
| Invoice Date | 10/17/2019 |
| Mail on or Before | 11/16/2019 |

| Date | PO/Ref No. | Description | Price | Qty | Tax | Amount |
|---|---|---|---|---|---|---|
| 10/17/2019 | | MVW 5 Gal Glass | $17.95 | 9 | | $161.55 |
| 10/17/2019 | | Btl Deposit Glass MVW | $15.00 | 9 | | $135.00 |
| 10/17/2019 | | Btl Deposit Glass MVW | -$15.00 | -10 | | -$150.00 |

| Page 1 of 1 | 10/17/2019 011006 21 982132 | | $0.00 | $146.55 |
|---|---|---|---|---|

Absopure 001086

**Make checks payable to:**
Absopure Water Company
Dept # 974388
PO Box 701760
Plymouth MI 48170

| Account No. | 974388 |
|---|---|
| Invoice No. | 87322440 |
| Invoice Date | 10/17/2019 |
| Mail on or Before | **11/16/2019** |
| Total Due | **$50.85** |
| Payment Amount | |

BRIGHTON MI  48116|
USA| 4|
ZHN0|57713892|50.85 |21|R1|1100|974388|00

For **VISA / MC / AMEX** Card Payments:

Account _____

Exp      _____/_____

Would you like to AutoPay monthly **Y / N**

**Please write Account no. and Invoice no. on checks**

For Inquiries Call
1 (800) 4-ABSOPURE (1-800-422-7678)

Or access our website at: www.absopure.com
Absopure Tax ID - 81-0923508

# INVOICE

| Account No | 974388 |
|---|---|
| Invoice No. | 87322440 |
| Invoice Date | 10/17/2019 |
| Mail on or Before | 11/16/2019 |

**Billing Address**

BRIGHTON MI  48116

| Date | PO/Ref No. | Description | Price | Qty | Tax | Amount |
|---|---|---|---|---|---|---|
| 10/17/2019 | | MVW 5 Gal Glass | $16.95 | 3 | | $50.85 |
| 10/17/2019 | | Btl Deposit Glass MVW | $15.00 | 3 | | $45.00 |
| 10/17/2019 | | Btl Deposit Glass MVW | -$15.00 | -3 | | -$45.00 |

| Page 1 of 1 | 10/17/2019 011022 21 974388 | | $0.00 | $50.85 |
|---|---|---|---|---|

**Make checks payable to:**
Absopure Water Company
Dept # 9301486
PO Box 701760
Plymouth MI 48170

Absopure 001087

| Account No. | 9301486 |
|---|---|
| Invoice No. | 87323131 |
| Invoice Date | 10/17/2019 |
| Mail on or Before | **11/16/2019** |
| Total Due | **$122.50** |
| Payment Amount | |

For **VISA / MC / AMEX** Card Payments:

Account _____

Exp      _____/_____

Would you like to AutoPay monthly  **Y / N**

**Please write Account no. and Invoice no. on checks**

FENTON MI  48430|
USA| 4|
ZHN0|57714010|122.50 |20|R1|1100|9301486|00

For Inquiries Call
1 (800) 4-ABSOPURE (1-800-422-7678)

Or access our website at: www.absopure.com
Absopure Tax ID - 81-0923508

**Billing Address**

FENTON MI  48430

# INVOICE

| Account No | 9301486 |
|---|---|
| Invoice No. | 87323131 |
| Invoice Date | 10/17/2019 |
| Mail on or Before | 11/16/2019 |

| Date | PO/Ref No. | Description | Price | Qty | Tax | Amount |
|---|---|---|---|---|---|---|
| 10/17/2019 | | MVW 1L Glass 12/cs | $20.00 | 6 | | $120.00 |
| | | Delivery Fee | | | | $2.50 |

| | | | | | $0.00 | $122.50 |

| Page 1 of 1 | | 10/17/2019 011018 20 9301486 |

Absopure 001088

**Make checks payable to:**
Absopure Water Company
Dept # 972587
PO Box 701760
Plymouth MI 48170

| Account No. | 972587 |
|---|---|
| Invoice No. | 87322543 |
| Invoice Date | 10/17/2019 |
| Mail on or Before | **11/16/2019** |
| Total Due | **$89.50** |
| Payment Amount | |

NOVI MI 48375|
USA| 4|
ZHN0|57714099|89.50 |21|R1|1100|972587|00

For **VISA / MC / AMEX** Card Payments:

Account _____

Exp _____/_____

Would you like to AutoPay monthly **Y / N**

**Please write Account no. and Invoice no. on checks**

For Inquiries Call
1 (800) 4-ABSOPURE (1-800-422-7678)

Or access our website at: www.absopure.com
Absopure Tax ID - 81-0923508

# INVOICE

| Account No | 972587 |
|---|---|
| Invoice No. | 87322543 |
| Invoice Date | 10/17/2019 |
| Mail on or Before | 11/16/2019 |

**Billing Address**

NOVI MI 48375

| Date | PO/Ref No. | Description | Price | Qty | Tax | Amount |
|---|---|---|---|---|---|---|
| 10/17/2019 | | Absopure Spr 5Gal | $7.70 | 5 | | $38.50 |
| 10/17/2019 | | Btl, Deposit Bottle 5G | $7.00 | 5 | | $35.00 |
| 10/17/2019 | | MVW 16.9oz Sport Cap 24/cs | $16.00 | 1 | | $16.00 |

| Page 1 of 1 | 10/17/2019 011036 21 972587 | | $0.00 | $89.50 |
|---|---|---|---|---|

Absopure 001089

Make checks payable to:
Absopure Water Company
Dept # 9302308
PO Box 701760
Plymouth MI 48170

| Account No. | 9302308 |
|---|---|
| Invoice No. | 87322567 |
| Invoice Date | 10/17/2019 |
| Mail on or Before | **11/16/2019** |
| Total Due | **$138.10** |
| Payment Amount | |

NORTHVILLE MI  48168|
USA| 4|
ZHN0|57714127|138.10 |21|R1|1100|9302308|00

For **VISA / MC / AMEX** Card Payments:
Account _____
Exp      ____/_____
Would you like to AutoPay monthly  **Y / N**

**Please write Account no. and Invoice no. on checks**

For Inquiries Call
1 (800) 4-ABSOPURE (1-800-422-7678)

Or access our website at: www.absopure.com
Absopure Tax ID - 81-0923508

# INVOICE

| Account No | 9302308 |
|---|---|
| Invoice No. | 87322567 |
| Invoice Date | 10/17/2019 |
| Mail on or Before | 11/16/2019 |

**Billing Address**

NORTHVILLE MI  48168

| Date | PO/Ref No. | Description | Price | Qty | Tax | Amount |
|---|---|---|---|---|---|---|
| 10/17/2019 | | MVW 5 Gal Glass | $16.95 | 8 | | $135.60 |
| 10/17/2019 | | Btl Deposit Glass MVW | $10.00 | 8 | | $80.00 |
| 10/17/2019 | | Btl Deposit Glass MVW | -$10.00 | -8 | | -$80.00 |
| | | Delivery Fee | | | | $2.50 |

| Page 1 of 1 | 10/17/2019 011036 21 9302308 | | $0.00 | $138.10 |
|---|---|---|---|---|

Absopure 001090

**Make checks payable to:**
Absopure Water Company
Dept # 976575
PO Box 701760
Plymouth MI 48170

| Account No. | 976575 |
|---|---|
| Invoice No. | 87323093 |
| Invoice Date | 10/17/2019 |
| Mail on or Before | **11/16/2019** |
| Total Due | **$45.91** |
| Payment Amount | |

TROY MI  48084|
USA| 4|
ZHN0|57714469|45.91 |20|R1|1100|976575|00

For **VISA / MC / AMEX** Card Payments:

Account _____

Exp      ____/_____

Would you like to AutoPay monthly  **Y / N**

**Please write Account no. and Invoice no. on checks**

For Inquiries Call
1 (800) 4-ABSOPURE (1-800-422-7678)

Or access our website at: www.absopure.com
Absopure Tax ID - 81-0923508

**Billing Address**

TROY MI  48084

# INVOICE

| Account No | 976575 |
|---|---|
| Invoice No. | 87323093 |
| Invoice Date | 10/17/2019 |
| Mail on or Before | 11/16/2019 |

| Date | PO/Ref No. | Description | Price | Qty | Tax | Amount |
|---|---|---|---|---|---|---|
| 10/17/2019 | | MVW 5 Gal Glass | $19.95 | 2 | | $39.90 |
| 10/17/2019 | | Btl Deposit Glass MVW | $10.00 | 2 | | $20.00 |
| 10/17/2019 | | Btl Deposit Glass MVW | -$10.00 | -2 | | -$20.00 |
| | | Energy Surcharge | | | | $6.01 |

| Page 1 of 1 | 10/17/2019 011015 20 976575 | | $0.00 | $45.91 |
|---|---|---|---|---|

Absopure 001091

**Make checks payable to:**
Absopure Water Company
Dept # 973351
PO Box 701760
Plymouth MI 48170

| Account No. | 973351 |
|---|---|
| Invoice No. | 87323088 |
| Invoice Date | 10/17/2019 |
| Mail on or Before | **11/16/2019** |
| Total Due | **$52.80** |
| Payment Amount | |

TROY MI  48084|
USA| 4|
ZHN0|57714470|52.80 |21|R1|1100|973351|00

For **VISA / MC / AMEX** Card Payments:

Account _____

Exp        ____/_____

Would you like to AutoPay monthly  **Y / N**

**Please write Account no. and Invoice no. on checks**

For Inquiries Call
1 (800) 4-ABSOPURE (1-800-422-7678)

Or access our website at: www.absopure.com
Absopure Tax ID - 81-0923508

# INVOICE

| Account No | 973351 |
|---|---|
| Invoice No. | 87323088 |
| Invoice Date | 10/17/2019 |
| Mail on or Before | 11/16/2019 |

**Billing Address**

TROY MI  48084

| Date | PO/Ref No. | Description | Price | Qty | Tax | Amount |
|---|---|---|---|---|---|---|
| 10/17/2019 | | MVW 5 Gal Glass | $16.95 | 4 | | $67.80 |
| 10/17/2019 | | Btl Deposit Glass MVW | $15.00 | 4 | | $60.00 |
| 10/17/2019 | | Btl Deposit Glass MVW | -$15.00 | -5 | | -$75.00 |

| Page 1 of 1 | 10/17/2019 011015 21 973351 | | $0.00 | $52.80 |
|---|---|---|---|---|

Absopure 001092

**Make checks payable to:**
Absopure Water Company
Dept # 9301960
PO Box 701760
Plymouth MI 48170

| Account No. | 9301960 |
|---|---|
| Invoice No. | 87323177 |
| Invoice Date | 10/17/2019 |
| Mail on or Before | **11/16/2019** |
| Total Due | **$53.35** |
| Payment Amount | |

For **VISA / MC / AMEX** Card Payments:

Account _____

Exp _____/_____

Would you like to AutoPay monthly **Y / N**

███████████████████

ST CLAIR SHORES MI  48081|
USA| 4|
ZHN0|57714664|53.35 |20|R1|1100|9301960|00

**Please write Account no. and Invoice no. on checks**

For Inquiries Call
1 (800) 4-ABSOPURE (1-800-422-7678)

Or access our website at: www.absopure.com
Absopure Tax ID - 81-0923508

# INVOICE

**Billing Address**

███████████████████

ST CLAIR SHORES MI  48081

| Account No | 9301960 |
|---|---|
| Invoice No. | 87323177 |
| Invoice Date | 10/17/2019 |
| Mail on or Before | 11/16/2019 |

| Date | PO/Ref No. | Description | Price | Qty | Tax | Amount |
|---|---|---|---|---|---|---|
| 10/17/2019 | | MVW 5 Gal Glass | $16.95 | 3 | | $50.85 |
| 10/17/2019 | | Btl Deposit Glass MVW | $10.00 | 3 | | $30.00 |
| 10/17/2019 | | Btl Deposit Glass MVW | -$10.00 | -3 | | -$30.00 |
| | | Delivery Fee | | | | $2.50 |

| Page 1 of 1 | 10/17/2019 011044 20 9301960 | | | | $0.00 | $53.35 |
|---|---|---|---|---|---|---|

Absopure 001093

**Make checks payable to:**
Absopure Water Company
Dept # 954634
PO Box 701760
Plymouth MI 48170

| Account No. | 954634 |
|---|---|
| Invoice No. | 87325248 |
| Invoice Date | 10/18/2019 |
| Mail on or Before | **10/28/2019** |
| Total Due | **$50.90** |
| Payment Amount | |

LIVONIA MI  48150|
USA| 4|
ZHN0|57714693|50.90 |20|R1|1100|954634|00

For **VISA / MC / AMEX** Card Payments:

Account _____

Exp _____/_____

Would you like to AutoPay monthly  **Y / N**

**Please write Account no. and Invoice no. on checks**

For Inquiries Call
1 (800) 4-ABSOPURE (1-800-422-7678)

Or access our website at: www.absopure.com
Absopure Tax ID - 81-0923508

# INVOICE

**Billing Address**

LIVONIA MI  48150

| Account No | 954634 |
|---|---|
| Invoice No. | 87325248 |
| Invoice Date | 10/18/2019 |
| Mail on or Before | 10/28/2019 |

| Date | PO/Ref No. | Description | Price | Qty | Tax | Amount |
|---|---|---|---|---|---|---|
| 10/18/2019 | | MVW 5 Gal Glass | $17.95 | 2 | | $35.90 |
| 10/18/2019 | | Btl Deposit Glass MVW | $15.00 | 2 | | $30.00 |
| 10/18/2019 | | Btl Deposit Glass MVW | -$15.00 | -1 | | -$15.00 |

| Page 1 of 1 | 10/18/2019 011999 20 954634 | | $0.00 | $50.90 |
|---|---|---|---|---|

**Make checks payable to:**
Absopure Water Company
Dept # 987518
PO Box 701760
Plymouth MI 48170

Absopure 001094

| Account No. | 987518 |
|---|---|
| Invoice No. | 87323924 |
| Invoice Date | 10/18/2019 |
| Mail on or Before | **11/17/2019** |
| Total Due | **$62.75** |
| Payment Amount | |

▉▉▉▉▉▉▉▉▉▉

PLEASANT RIDGE MI  48069|
USA| 4|
ZHN0|57714744|62.75 |21|R1|1100|987518|00

For **VISA / MC / AMEX** Card Payments:

Account _____

Exp _____/_____

Would you like to AutoPay monthly  **Y / N**

**Please write Account no. and Invoice no. on checks**

For Inquiries Call
1 (800) 4-ABSOPURE (1-800-422-7678)

Or access our website at: www.absopure.com
Absopure Tax ID - 81-0923508

**Billing Address**

▉▉▉▉▉▉▉▉

PLEASANT RIDGE MI  48069

# INVOICE

| Account No | 987518 |
|---|---|
| Invoice No. | 87323924 |
| Invoice Date | 10/18/2019 |
| Mail on or Before | 11/17/2019 |

| Date | PO/Ref No. | Description | Price | Qty | Tax | Amount |
|---|---|---|---|---|---|---|
| 10/18/2019 | | Absopure Dis 5Gal | $6.95 | 4 | | $27.80 |
| 10/18/2019 | | Btl, Deposit Bottle 5G | $7.00 | 4 | | $28.00 |
| 10/18/2019 | | MVW 5 Gal Glass | $19.95 | 1 | | $19.95 |
| 10/18/2019 | | Btl Deposit Glass MVW | $15.00 | 1 | | $15.00 |
| 10/18/2019 | | Btl, Deposit Bottle 5G | -$7.00 | -4 | | -$28.00 |

| Page 1 of 1 | 10/18/2019 011011 21 987518 | | $0.00 | $62.75 |
|---|---|---|---|---|

Absopure 001095

**Make checks payable to:**

Absopure Water Company
Dept # 971186
PO Box 701760
Plymouth MI 48170

| Account No. | 971186 |
|---|---|
| Invoice No. | 87324528 |
| Invoice Date | 10/18/2019 |
| Mail on or Before | **11/17/2019** |
| Total Due | **$133.65** |
| Payment Amount | |

For **VISA / MC / AMEX** Card Payments:

Account _____

Exp _____/_____

Would you like to AutoPay monthly **Y / N**

**Please write Account no. and Invoice no. on checks**

BEVERLY HILLS MI  48025|
USA| 4|
ZHN0|57714782|133.65 |21|R1|1100|971186|00

For Inquiries Call
1 (800) 4-ABSOPURE (1-800-422-7678)

Or access our website at: www.absopure.com
Absopure Tax ID - 81-0923508

# INVOICE

| Account No | 971186 |
|---|---|
| Invoice No. | 87324528 |
| Invoice Date | 10/18/2019 |
| Mail on or Before | 11/17/2019 |

**Billing Address**

BEVERLY HILLS MI  48025

| Date | PO/Ref No. | Description | Price | Qty | Tax | Amount |
|---|---|---|---|---|---|---|
| 10/18/2019 | | MVW 5 Gal Glass | $16.95 | 7 | | $118.65 |
| 10/18/2019 | | Btl Deposit Glass MVW | $15.00 | 7 | | $105.00 |
| 10/18/2019 | | Btl Deposit Glass MVW | -$15.00 | -6 | | -$90.00 |

| Page 1 of 1 | 10/18/2019 011008 21 971186 | | $0.00 | $133.65 |
|---|---|---|---|---|

Absopure 001096

Absopure Water Company
Dept # 974116
PO Box 701760
Plymouth MI 48170

**Make checks payable to:**

| Account No. | 974116 |
|---|---|
| Invoice No. | 87323846 |
| Invoice Date | 10/18/2019 |
| Mail on or Before | **11/17/2019** |
| Total Due | **$115.75** |
| Payment Amount | |

For **VISA / MC / AMEX** Card Payments:

Account _____

Exp _____/_____

Would you like to AutoPay monthly **Y / N**

Please write Account no. and Invoice no. on checks

FARMINGTON MI  48336|
USA| 4|
ZHN0|57715284|115.75 |21|R1|1100|974116|00

For Inquiries Call
1 (800) 4-ABSOPURE (1-800-422-7678)

Or access our website at: www.absopure.com
Absopure Tax ID - 81-0923508

**Billing Address**

FARMINGTON MI  48336

# INVOICE

| Account No | 974116 |
|---|---|
| Invoice No. | 87323846 |
| Invoice Date | 10/18/2019 |
| Mail on or Before | 11/17/2019 |

| Date | PO/Ref No. | Description | Price | Qty | Tax | Amount |
|---|---|---|---|---|---|---|
| 10/18/2019 | | MVW 16.9oz Sport Cap 24/cs | $16.00 | 1 | | $16.00 |
| 10/18/2019 | | MVW 5 Gal Glass | $16.95 | 5 | | $84.75 |
| 10/18/2019 | | Btl Deposit Glass MVW | $15.00 | 5 | | $75.00 |
| 10/18/2019 | | Btl Deposit Glass MVW | -$15.00 | -4 | | -$60.00 |

| Page 1 of 1 | 10/18/2019 011001 21 974116 | | $0.00 | $115.75 |
|---|---|---|---|---|

Absopure 001097

**Make checks payable to:**
Absopure Water Company
Dept # 9301653
PO Box 701760
Plymouth MI 48170

| Account No. | 9301653 |
|---|---|
| Invoice No. | 87323864 |
| Invoice Date | 10/18/2019 |
| Mail on or Before | **11/17/2019** |
| Total Due | **$104.20** |
| Payment Amount | |

FARMINGTON MI  48336|
USA| 4|
ZHN0|57715289|104.20 |21|R1|1100|9301653|00

For **VISA / MC / AMEX** Card Payments:

Account _____

Exp      ____/_____

Would you like to AutoPay monthly  **Y / N**

**Please write Account no. and Invoice no. on checks**

For Inquiries Call
1 (800) 4-ABSOPURE (1-800-422-7678)

Or access our website at: www.absopure.com
Absopure Tax ID - 81-0923508

**Billing Address**

FARMINGTON MI  48336

# INVOICE

| Account No | 9301653 |
|---|---|
| Invoice No. | 87323864 |
| Invoice Date | 10/18/2019 |
| Mail on or Before | 11/17/2019 |

| Date | PO/Ref No. | Description | Price | Qty | Tax | Amount |
|---|---|---|---|---|---|---|
| 10/18/2019 | | MVW 5 Gal Glass | $16.95 | 6 | | $101.70 |
| 10/18/2019 | | Btl Deposit Glass MVW | $10.00 | 6 | | $60.00 |
| 10/18/2019 | | Btl Deposit Glass MVW | -$10.00 | -6 | | -$60.00 |
| | | Delivery Fee | | | | $2.50 |

| Page 1 of 1 | 10/18/2019 011001 21 9301653 | | $0.00 | $104.20 |
|---|---|---|---|---|

Absopure 001098

**Make checks payable to:**
Absopure Water Company
Dept # 9301673
PO Box 701760
Plymouth MI 48170

| Account No. | 9301673 |
|---|---|
| Invoice No. | 87323997 |
| Invoice Date | 10/18/2019 |
| Mail on or Before | **11/17/2019** |
| Total Due | **$73.50** |
| Payment Amount | |

NOVI MI 48377|
USA| 4|
ZHN0|57716252|73.50 |60|R1|1100|9301673|00

For **VISA / MC / AMEX** Card Payments:

Account _____

Exp _____/_____

Would you like to AutoPay monthly **Y / N**

**Please write Account no. and Invoice no. on checks**

For Inquiries Call
1 (800) 4-ABSOPURE (1-800-422-7678)

Or access our website at: www.absopure.com
Absopure Tax ID - 81-0923508

# INVOICE

| Account No | 9301673 |
|---|---|
| Invoice No. | 87323997 |
| Invoice Date | 10/18/2019 |
| Mail on or Before | 11/17/2019 |

**Billing Address**

NOVI MI 48377

| Date | PO/Ref No. | Description | Price | Qty | Tax | Amount |
|---|---|---|---|---|---|---|
| 10/18/2019 | | MVW 5 Gal Glass | $16.95 | 3 | | $50.85 |
| 10/18/2019 | | Btl Deposit Glass MVW | $10.00 | 3 | | $30.00 |
| 10/18/2019 | | MVW 16.9oz Sparkling Glass 12/cs | $18.95 | 1 | | $18.95 |
| 10/18/2019 | | Bottle Deposit | $0.10 | 12 | | $1.20 |
| 10/18/2019 | | Btl Deposit Glass MVW | -$10.00 | -3 | | -$30.00 |
| | | Delivery Fee | | | | $2.50 |

| Page 1 of 1 | 10/18/2019 011020 60 9301673 | | $0.00 | $73.50 |
|---|---|---|---|---|

Absopure 001099

**Make checks payable to:**
Absopure Water Company
Dept # 9300895
PO Box 701760
Plymouth MI 48170

| Account No. | 9300895 |
|---|---|
| Invoice No. | 87323994 |
| Invoice Date | 10/18/2019 |
| Mail on or Before | **11/17/2019** |
| Total Due | **$122.20** |
| Payment Amount | |

WALLAD LAKE MI  48390|
USA| 4|
ZHN0|57716262|122.20 |21|R1|1100|9300895|00

For **VISA / MC / AMEX** Card Payments:
Account _____
Exp      ____/_____
Would you like to AutoPay monthly  **Y / N**

Please write Account no. and Invoice no. on checks

For Inquiries Call
1 (800) 4-ABSOPURE (1-800-422-7678)

Or access our website at: www.absopure.com
Absopure Tax ID - 81-0923508

**Billing Address**

WALLAD LAKE MI  48390

# INVOICE

| Account No | 9300895 |
|---|---|
| Invoice No. | 87323994 |
| Invoice Date | 10/18/2019 |
| Mail on or Before | 11/17/2019 |

| Date | PO/Ref No. | Description | Price | Qty | Tax | Amount |
|---|---|---|---|---|---|---|
| 10/18/2019 | | MVW 5 Gal Glass | $19.95 | 6 | | $119.70 |
| 10/18/2019 | | Btl Deposit Glass MVW | $15.00 | 6 | | $90.00 |
| 10/18/2019 | | Btl Deposit Glass MVW | -$15.00 | -6 | | -$90.00 |
| | | Delivery Fee | | | | $2.50 |

| Page 1 of 1 | 10/18/2019 011020 21 9300895 | | $0.00 | $122.20 |
|---|---|---|---|---|

Absopure 001100

**Make checks payable to:**
Absopure Water Company
Dept # 9300791
PO Box 701760
Plymouth MI 48170

| Account No. | 9300791 |
|---|---|
| Invoice No. | 87323993 |
| Invoice Date | 10/18/2019 |
| Mail on or Before | **11/17/2019** |
| Total Due | **$53.35** |
| Payment Amount | |

COMMERCE MI  48382|
USA| 4|
ZHN0|57716264|53.35 |21|R1|1100|9300791|00

For **VISA / MC / AMEX** Card Payments:
Account _____
Exp     ____/_____
Would you like to AutoPay monthly  **Y / N**

**Please write Account no. and Invoice no. on checks**

For Inquiries Call
1 (800) 4-ABSOPURE (1-800-422-7678)

Or access our website at: www.absopure.com
Absopure Tax ID - 81-0923508

**Billing Address**

COMMERCE MI  48382

# INVOICE

| Account No | 9300791 |
|---|---|
| Invoice No. | 87323993 |
| Invoice Date | 10/18/2019 |
| Mail on or Before | 11/17/2019 |

| Date | PO/Ref No. | Description | Price | Qty | Tax | Amount |
|---|---|---|---|---|---|---|
| 10/18/2019 | | MVW 5 Gal Glass | $16.95 | 3 | | $50.85 |
| 10/18/2019 | | Btl Deposit Glass MVW | $10.00 | 3 | | $30.00 |
| 10/18/2019 | | Btl Deposit Glass MVW | -$10.00 | -3 | | -$30.00 |
| | | Delivery Fee | | | | $2.50 |

| Page 1 of 1 | 10/18/2019 011020 21 9300791 | | | | $0.00 | $53.35 |

Absopure 001101

**Make checks payable to:**
Absopure Water Company
Dept # 980123
PO Box 701760
Plymouth MI 48170

| Account No. | 980123 |
|---|---|
| Invoice No. | 87324210 |
| Invoice Date | 10/18/2019 |
| Mail on or Before | **11/17/2019** |
| Total Due | **$134.75** |
| Payment Amount | |

BRITTON MI  49229|
USA| 4|
ZHN0|57716340|134.75 |20|R1|1100|980123|00

For **VISA / MC / AMEX** Card Payments:

Account _____

Exp      ____/_____

Would you like to AutoPay monthly  **Y / N**

**Please write Account no. and Invoice no. on checks**

For Inquiries Call
1 (800) 4-ABSOPURE (1-800-422-7678)

Or access our website at: www.absopure.com
Absopure Tax ID - 81-0923508

# INVOICE

**Billing Address**

BRITTON MI  49229

| Account No | 980123 |
|---|---|
| Invoice No. | 87324210 |
| Invoice Date | 10/18/2019 |
| Mail on or Before | 11/17/2019 |

| Date | PO/Ref No. | Description | Price | Qty | Tax | Amount |
|---|---|---|---|---|---|---|
| 10/18/2019 | | MVW 2.5 Gal Glass | $11.95 | 5 | | $59.75 |
| 10/18/2019 | | Btl Deposit Glass MVW | $15.00 | 5 | | $75.00 |

| Page 1 of 1 | 10/18/2019 011030 20 980123 | | $0.00 | $134.75 |
|---|---|---|---|---|

**Make checks payable to:**
Absopure Water Company
Dept # 9300498
PO Box 701760
Plymouth MI 48170

Absopure 001102

| Account No. | 9300498 |
|---|---|
| Invoice No. | 87325360 |
| Invoice Date | 10/18/2019 |
| Mail on or Before | **11/17/2019** |
| Total Due | **$76.95** |
| Payment Amount | |

BELLEVILLE MI 48111|
USA| 4|
ZHN0|57716413|76.95 |20|R1|1100|9300498|00

For **VISA / MC / AMEX** Card Payments:

Account _____

Exp _____/_____

Would you like to AutoPay monthly **Y / N**

**Please write Account no. and Invoice no. on checks**

For Inquiries Call
1 (800) 4-ABSOPURE (1-800-422-7678)

Or access our website at: www.absopure.com
Absopure Tax ID - 81-0923508

# INVOICE

| Account No | 9300498 |
|---|---|
| Invoice No. | 87325360 |
| Invoice Date | 10/18/2019 |
| Mail on or Before | 11/17/2019 |

**Billing Address**

BELLEVILLE MI 48111

| Date | PO/Ref No. | Description | Price | Qty | Tax | Amount |
|---|---|---|---|---|---|---|
| 10/18/2019 | | MVW 2.5 Gal Glass | $12.50 | 4 | | $50.00 |
| 10/18/2019 | | Btl Deposit Glass MVW | $10.00 | 4 | | $40.00 |
| 10/18/2019 | | MVW 5 Gal Glass | $16.95 | 1 | | $16.95 |
| 10/18/2019 | | Btl Deposit Glass MVW | $10.00 | 1 | | $10.00 |
| 10/18/2019 | | Btl Deposit Glass MVW | -$10.00 | -4 | | -$40.00 |

| Page 1 of 1 | 10/18/2019 011999 20 9300498 | | | | $0.00 | $76.95 |

Absopure 001103

Make checks payable to:
Absopure Water Company
Dept # 991755
PO Box 701760
Plymouth MI 48170

| | |
|---|---|
| Account No. | 991755 |
| Invoice No. | 87324422 |
| Invoice Date | 10/18/2019 |
| Mail on or Before | **11/17/2019** |
| Total Due | **$1,008.00** |
| Payment Amount | |

For **VISA / MC / AMEX** Card Payments:

Account _____

Exp _____/_____

Would you like to AutoPay monthly  **Y / N**

**Please write Account no. and Invoice no. on checks**

FARMINGTON HILLS MI  48334| 5|
ZHN0|57716665|1,008.00 |50|R1|1100|991755|00

For Inquiries Call
1 (800) 4-ABSOPURE (1-800-422-7678)

Or access our website at: www.absopure.com
Absopure Tax ID - 81-0923508

# INVOICE

| | |
|---|---|
| Account No | 991755 |
| Invoice No. | 87324422 |
| Invoice Date | 10/18/2019 |
| Mail on or Before | 11/17/2019 |

**Billing Address**            **Service Address: 991755**

FARMINGTON HILLS MI  48334    DETROIT MI  48206

| Date | PO/Ref No. | Description | Price | Qty | Tax | Amount |
|---|---|---|---|---|---|---|
| 10/18/2019 | | MVW 12oz 24/cs | $14.00 | 72 | | $1,008.00 |

| Page 1 of 1 | 10/18/2019 011049 50 991755 | | $0.00 | $1,008.00 |
|---|---|---|---|---|

Absopure 001104

Make checks payable to:
Absopure Water Company
Dept # 9302119
PO Box 701760
Plymouth MI 48170

| Account No. | 9302119 |
|---|---|
| Invoice No. | 87324631 |
| Invoice Date | 10/18/2019 |
| Mail on or Before | **11/17/2019** |
| Total Due | **$40.00** |
| Payment Amount | |

▮▮▮▮▮▮

AUBURN HILLS MI  48326|
USA| 4|
ZHN0|57716813|40.00 |20|R1|1100|9302119|00

For **VISA / MC / AMEX** Card Payments:

Account _____

Exp      _____/_____

Would you like to AutoPay monthly  **Y / N**

**Please write Account no. and Invoice no. on checks**

For Inquiries Call
1 (800) 4-ABSOPURE (1-800-422-7678)

Or access our website at: www.absopure.com
Absopure Tax ID - 81-0923508

**Billing Address**

▮▮▮▮▮

AUBURN HILLS MI  48326

# INVOICE

| Account No | 9302119 |
|---|---|
| Invoice No. | 87324631 |
| Invoice Date | 10/18/2019 |
| Mail on or Before | 11/17/2019 |

| Date | PO/Ref No. | Description | Price | Qty | Tax | Amount |
|---|---|---|---|---|---|---|
| 10/18/2019 | | MVW 2.5 Gal Glass | $12.50 | 3 | | $37.50 |
| 10/18/2019 | | Btl Deposit Glass MVW | $10.00 | 3 | | $30.00 |
| 10/18/2019 | | Btl Deposit Glass MVW | -$10.00 | -3 | | -$30.00 |
| | | Delivery Fee | | | | $2.50 |

| Page 1 of 1 | 10/18/2019 011015 20 9302119 | | $0.00 | $40.00 |
|---|---|---|---|---|

**Make checks payable to:**
Absopure Water Company
Dept # 972730
PO Box 701760
Plymouth MI 48170

Absopure 001105

| Account No. | 972730 |
|---|---|
| Invoice No. | 87324052 |
| Invoice Date | 10/18/2019 |
| Mail on or Before | **11/17/2019** |
| Total Due | **$176.00** |
| Payment Amount | |

OKEMOS MI  48864|
USA| 4|
ZHN0|57717081|176.00 |21|R1|1100|972730|00

For **VISA / MC / AMEX** Card Payments:

Account _____

Exp    _____/_____

Would you like to AutoPay monthly  **Y / N**

**Please write Account no. and Invoice no. on checks**

For Inquiries Call
1 (800) 4-ABSOPURE (1-800-422-7678)

Or access our website at: www.absopure.com
Absopure Tax ID - 81-0923508

**Billing Address**

OKEMOS MI  48864

# INVOICE

| Account No | 972730 |
|---|---|
| Invoice No. | 87324052 |
| Invoice Date | 10/18/2019 |
| Mail on or Before | 11/17/2019 |

| Date | PO/Ref No. | Description | Price | Qty | Tax | Amount |
|---|---|---|---|---|---|---|
| 10/18/2019 | | MVW 1L Glass 12/cs | $22.00 | 8 | | $176.00 |
| | | | | | $0.00 | $176.00 |

| Page 1 of 1 | 10/18/2019 011025 21 972730 |
|---|---|

Absopure 001106

Make checks payable to:
Absopure Water Company
Dept # 181808
PO Box 701760
Plymouth MI 48170

| Account No. | 181808 |
|---|---|
| Invoice No. | 87324087 |
| Invoice Date | 10/18/2019 |
| Mail on or Before | **10/28/2019** |
| Total Due | **$123.65** |
| Payment Amount | |

ANN ARBOR MI  48105-9312|
USA| 4|
ZHN0|57717100|123.65 |20|R1|1100|181808|00

For **VISA / MC / AMEX** Card Payments:

Account _____

Exp _____/_____

Would you like to AutoPay monthly  **Y / N**

**Please write Account no. and Invoice no. on checks**

For Inquiries Call
1 (800) 4-ABSOPURE (1-800-422-7678)

Or access our website at: www.absopure.com
Absopure Tax ID - 81-0923508

**Billing Address**

ANN ARBOR MI  48105-9312

# INVOICE

| Account No | 181808 |
|---|---|
| Invoice No. | 87324087 |
| Invoice Date | 10/18/2019 |
| Mail on or Before | 10/28/2019 |

| Date | PO/Ref No. | Description | Price | Qty | Tax | Amount |
|---|---|---|---|---|---|---|
| 10/18/2019 | | Absopure Plus 16.9oz 24pk PRINTED WRAP | $0.00 | 1 | | $0.00 |
| 10/18/2019 | | Absopure Plus 16.9oz 24pk PRINTED WRAP | $5.95 | 5 | | $29.75 |
| 10/18/2019 | | Absopure Spr 25oz Sport Cap 24pk | $8.50 | 1 | | $8.50 |
| 10/18/2019 | | Absopure Spr 1L SC 12/CS UPC CP 52cs/pal | $7.00 | 2 | | $14.00 |
| 10/18/2019 | | Absopure Spr 1.5L 12/CS 39/pal CP | $8.00 | 2 | | $16.00 |
| 10/18/2019 | | Absopure Plus 1L 12/CS FC 64/pal CP | $12.50 | 1 | | $12.50 |
| 10/18/2019 | | Absopure Spr 128oz 6/CS CP | $6.50 | 1 | | $6.50 |
| 10/18/2019 | | Absopure Drk 128oz 6/CS CP | $0.00 | 1 | | $0.00 |
| 10/18/2019 | | Absopure Dis 128oz 6/CS CP | $0.00 | 2 | | $0.00 |
| 10/18/2019 | | MVW 16.9oz Sparkling Glass 12/cs | $13.00 | 1 | | $13.00 |
| 10/18/2019 | | Bottle Deposit | $0.10 | 12 | | $1.20 |
| 10/18/2019 | | MVW 1L Sparkling Glass 12/cs | $21.00 | 1 | | $21.00 |
| 10/18/2019 | | Bottle Deposit | $0.10 | 12 | | $1.20 |

********************************************************************************

Like us on Facebook: Facebook.com/absopure

| Page 1 of 1 | 10/18/2019 011027 20 181808 | | $0.00 | $123.65 |
|---|---|---|---|---|

Absopure 001107

**Make checks payable to:**
Absopure Water Company
Dept # 976661
PO Box 701760
Plymouth MI 48170

| | |
|---|---|
| Account No. | 976661 |
| Invoice No. | 87324107 |
| Invoice Date | 10/18/2019 |
| Mail on or Before | **11/17/2019** |
| Total Due | **$47.80** |
| Payment Amount | |

ANN ARBOR MI 48105|
USA| 4|
ZHN0|57717103|47.80 |21|R1|1100|976661|00

For **VISA / MC / AMEX** Card Payments:

Account _____

Exp _____/_____

Would you like to AutoPay monthly  **Y / N**

**Please write Account no. and Invoice no. on checks**

For Inquiries Call
1 (800) 4-ABSOPURE (1-800-422-7678)

Or access our website at: www.absopure.com
Absopure Tax ID - 81-0923508

**Billing Address**

ANN ARBOR MI 48105

# INVOICE

| | |
|---|---|
| Account No | 976661 |
| Invoice No. | 87324107 |
| Invoice Date | 10/18/2019 |
| Mail on or Before | 11/17/2019 |

| Date | PO/Ref No. | Description | Price | Qty | Tax | Amount |
|---|---|---|---|---|---|---|
| 10/18/2019 | | MVW 2.5 Gal Glass | $11.95 | 4 | | $47.80 |
| 10/18/2019 | | Btl Deposit Glass MVW | $15.00 | 4 | | $60.00 |
| 10/18/2019 | | Btl Deposit Glass MVW | -$15.00 | -4 | | -$60.00 |

| Page 1 of 1 | 10/18/2019 011027 21 976661 | | | | $0.00 | $47.80 |

Absopure 001108

Make checks payable to:
Absopure Water Company
Dept # 991944
PO Box 701760
Plymouth MI 48170

| Account No. | 991944 |
|---|---|
| Invoice No. | 87324125 |
| Invoice Date | 10/18/2019 |
| Mail on or Before | **11/17/2019** |
| Total Due | **$115.80** |
| Payment Amount | |

ANN ARBOR MI  48105|
USA| 4|
ZHN0|57717115|115.80 |21|R1|1100|991944|00

For **VISA / MC / AMEX** Card Payments:

Account _____

Exp      ____/_____

Would you like to AutoPay monthly  **Y / N**

**Please write Account no. and Invoice no. on checks**

For Inquiries Call
1 (800) 4-ABSOPURE (1-800-422-7678)

Or access our website at: www.absopure.com
Absopure Tax ID - 81-0923508

# INVOICE

| Account No | 991944 |
|---|---|
| Invoice No. | 87324125 |
| Invoice Date | 10/18/2019 |
| Mail on or Before | 11/17/2019 |

**Billing Address**

ANN ARBOR MI  48105

| Date | PO/Ref No. | Description | Price | Qty | Tax | Amount |
|---|---|---|---|---|---|---|
| 10/18/2019 | | MVW 1L Glass 12/cs | $28.95 | 4 | | $115.80 |

| Page 1 of 1 | 10/18/2019 011027 21 991944 | | $0.00 | $115.80 |
|---|---|---|---|---|

Absopure 001109

Absopure Water Company
Dept # 992691
PO Box 701760
Plymouth MI 48170

**Make checks payable to:**

| Account No. | 992691 |
|---|---|
| Invoice No. | 87324129 |
| Invoice Date | 10/18/2019 |
| Mail on or Before | **11/17/2019** |
| Total Due | **$99.90** |
| Payment Amount | |

ANN ARBOR MI  48104|
USA| 4|
ZHN0|57717122|99.90 |21|R1|1100|992691|00

For **VISA / MC / AMEX** Card Payments:

Account _____

Exp      ____/_____

Would you like to AutoPay monthly  **Y / N**

**Please write Account no. and Invoice no. on checks**

For Inquiries Call
1 (800) 4-ABSOPURE (1-800-422-7678)

Or access our website at: www.absopure.com
Absopure Tax ID - 81-0923508

**Billing Address**

ANN ARBOR MI  48104

# INVOICE

| Account No | 992691 |
|---|---|
| Invoice No. | 87324129 |
| Invoice Date | 10/18/2019 |
| Mail on or Before | 11/17/2019 |

| Date | PO/Ref No. | Description | Price | Qty | Tax | Amount |
|---|---|---|---|---|---|---|
| 10/18/2019 | | MVW 5 Gal Glass | $19.95 | 2 | | $39.90 |
| 10/18/2019 | | Btl Deposit Glass MVW | $15.00 | 2 | | $30.00 |
| 10/18/2019 | | MVW 5 Gal Glass | $0.00 | 2 | | $0.00 |
| 10/18/2019 | | Btl Deposit Glass MVW | $15.00 | 2 | | $30.00 |
| 10/18/2019 | | Crock | $0.00 | 1 | | $0.00 |
| 10/18/2019 | | Crock Stand | $0.00 | 1 | | $0.00 |

| Page 1 of 1 | 10/18/2019 011027 21 992691 | | $0.00 | $99.90 |
|---|---|---|---|---|

Absopure 001110

Make checks payable to:
Absopure Water Company
Dept # 980094
PO Box 701760
Plymouth MI 48170

| Account No. | 980094 |
|---|---|
| Invoice No. | 87324184 |
| Invoice Date | 10/18/2019 |
| Mail on or Before | **10/28/2019** |
| Total Due | **$125.65** |
| Payment Amount | |

GREGORY MI  48137|
USA| 4|
ZHN0|57717197|125.65 |20|R1|1100|980094|00

For **VISA / MC / AMEX** Card Payments:

Account _____

Exp _____/_____

Would you like to AutoPay monthly  **Y / N**

**Please write Account no. and Invoice no. on checks**

For Inquiries Call
1 (800) 4-ABSOPURE (1-800-422-7678)

Or access our website at: www.absopure.com
Absopure Tax ID - 81-0923508

# INVOICE

| Account No | 980094 |
|---|---|
| Invoice No. | 87324184 |
| Invoice Date | 10/18/2019 |
| Mail on or Before | 10/28/2019 |

**Billing Address**

GREGORY MI  48137

| Date | PO/Ref No. | Description | Price | Qty | Tax | Amount |
|---|---|---|---|---|---|---|
| 10/18/2019 | | MVW 5 Gal Glass | $17.95 | 6 | | $107.70 |
| 10/18/2019 | | Btl Deposit Glass MVW | $15.00 | 6 | | $90.00 |
| 10/18/2019 | | Btl Deposit Glass MVW | -$15.00 | -6 | | -$90.00 |
| 10/18/2019 | | MVW 16.9oz Glass 12/cs | $17.95 | 1 | | $17.95 |

| Page 1 of 1 | 10/18/2019 011041 20 980094 | | $0.00 | $125.65 |
|---|---|---|---|---|

Absopure 001111

Make checks payable to:
Absopure Water Company
Dept # 974583
PO Box 701760
Plymouth MI 48170

| Account No. | 974583 |
|---|---|
| Invoice No. | 87324024 |
| Invoice Date | 10/18/2019 |
| Mail on or Before | **11/17/2019** |
| Total Due | **$66.00** |
| Payment Amount | |

HOWELL MI  48843|
USA| 4|
ZHN0|57717206|66.00 |21|R1|1100|974583|00

For **VISA / MC / AMEX** Card Payments:

Account _____

Exp       ____/_____

Would you like to AutoPay monthly  **Y / N**

**Please write Account no. and Invoice no. on checks**

For Inquiries Call
1 (800) 4-ABSOPURE (1-800-422-7678)

Or access our website at: www.absopure.com
Absopure Tax ID - 81-0923508

**Billing Address**

HOWELL MI  48843

# INVOICE

| Account No | 974583 |
|---|---|
| Invoice No. | 87324024 |
| Invoice Date | 10/18/2019 |
| Mail on or Before | 11/17/2019 |

| Date | PO/Ref No. | Description | Price | Qty | Tax | Amount |
|---|---|---|---|---|---|---|
| 10/18/2019 | | MVW 1L Glass 12/cs | $22.00 | 3 | | $66.00 |

| Page 1 of 1 | 10/18/2019 011022 21 974583 | | $0.00 | $66.00 |
|---|---|---|---|---|

Absopure 001112

**Make checks payable to:**
Absopure Water Company
Dept # 9300992
PO Box 701760
Plymouth MI 48170

| Account No. | 9300992 |
|---|---|
| Invoice No. | 87324694 |
| Invoice Date | 10/18/2019 |
| Mail on or Before | **11/17/2019** |
| Total Due | **$77.50** |
| Payment Amount | |

For **VISA / MC / AMEX** Card Payments:

Account _____

Exp _____/_____

Would you like to AutoPay monthly **Y / N**

**Please write Account no. and Invoice no. on checks**

GROSSE PTE SHORES MI  48236|
USA| 4|
ZHN0|57717260|77.50 |21|R1|1100|9300992|00

For Inquiries Call
1 (800) 4-ABSOPURE (1-800-422-7678)

Or access our website at: www.absopure.com
Absopure Tax ID - 81-0923508

# INVOICE

| Account No | 9300992 |
|---|---|
| Invoice No. | 87324694 |
| Invoice Date | 10/18/2019 |
| Mail on or Before | 11/17/2019 |

**Billing Address**

GROSSE PTE SHORES MI  4823

| Date | PO/Ref No. | Description | Price | Qty | Tax | Amount |
|---|---|---|---|---|---|---|
| 10/18/2019 | | MVW 750mL Sport Cap 12/cs | $9.00 | 3 | | $27.00 |
| 10/18/2019 | | MVW 16.9oz Sport Cap 24/cs | $16.00 | 3 | | $48.00 |
| | | Delivery Fee | | | | $2.50 |

| Page 1 of 1 | 10/18/2019 011044 21 9300992 | | $0.00 | $77.50 |
|---|---|---|---|---|

Make checks payable to:
Absopure Water Company
Dept # 9302180
PO Box 701760
Plymouth MI 48170

Absopure 001113

| Account No. | 9302180 |
|---|---|
| Invoice No. | 87324696 |
| Invoice Date | 10/18/2019 |
| Mail on or Before | **11/17/2019** |
| Total Due | **$97.25** |
| Payment Amount | |

DETROIT MI  48226|
USA| 4|
ZHN0|57717261|97.25 |20|R1|1100|9302180|00

For **VISA / MC / AMEX** Card Payments:

Account _____

Exp        ____/_____

Would you like to AutoPay monthly  **Y / N**

**Please write Account no. and Invoice no. on checks**

For Inquiries Call
1 (800) 4-ABSOPURE (1-800-422-7678)

Or access our website at: www.absopure.com
Absopure Tax ID - 81-0923508

# INVOICE

| Account No | 9302180 |
|---|---|
| Invoice No. | 87324696 |
| Invoice Date | 10/18/2019 |
| Mail on or Before | 11/17/2019 |

**Billing Address**                    **Service Address: 9302180**

DETROIT MI  48226                  GROSSE POINTE SHORES MI  4823

| Date | PO/Ref No. | Description | Price | Qty | Tax | Amount |
|---|---|---|---|---|---|---|
| 10/18/2019 | | MVW 5 Gal Glass | $16.95 | 5 | | $84.75 |
| 10/18/2019 | | Btl Deposit Glass MVW | $10.00 | 5 | | $50.00 |
| 10/18/2019 | | Btl Deposit Glass MVW | -$10.00 | -4 | | -$40.00 |
| | | Delivery Fee | | | | $2.50 |

| Page 1 of 1 | 10/18/2019 011044 20 9302180 | | $0.00 | $97.25 |
|---|---|---|---|---|

Absopure 001114

**Make checks payable to:**
Absopure Water Company
Dept # 979890
PO Box 701760
Plymouth MI 48170

| Account No. | 979890 |
|---|---|
| Invoice No. | 87324676 |
| Invoice Date | 10/18/2019 |
| Mail on or Before | **11/17/2019** |
| Total Due | **$59.75** |
| Payment Amount | |

For **VISA / MC / AMEX** Card Payments:

Account _____

Exp _____/_____

Would you like to AutoPay monthly **Y / N**

**Please write Account no. and Invoice no. on checks**

GROSSE POINTE MI  48236|
USA| 4|
ZHN0|57717270|59.75 |21|R1|1100|979890|00

For Inquiries Call
1 (800) 4-ABSOPURE (1-800-422-7678)

Or access our website at: www.absopure.com
Absopure Tax ID - 81-0923508

**Billing Address**

GROSSE POINTE MI  48236

# INVOICE

| Account No | 979890 |
|---|---|
| Invoice No. | 87324676 |
| Invoice Date | 10/18/2019 |
| Mail on or Before | 11/17/2019 |

| Date | PO/Ref No. | Description | Price | Qty | Tax | Amount |
|---|---|---|---|---|---|---|
| 10/18/2019 | | MVW 5 Gal Glass | $17.95 | 5 | | $89.75 |
| 10/18/2019 | | Btl Deposit Glass MVW | $15.00 | 5 | | $75.00 |
| 10/18/2019 | | Btl Deposit Glass MVW | -$15.00 | -7 | | -$105.00 |

| Page 1 of 1 | 10/18/2019 011044 21 979890 | | $0.00 | $59.75 |
|---|---|---|---|---|

Absopure 001115

**Make checks payable to:**
Absopure Water Company
Dept # 976161
PO Box 701760
Plymouth MI 48170

| Account No. | 976161 |
|---|---|
| Invoice No. | 87324670 |
| Invoice Date | 10/18/2019 |
| Mail on or Before | **10/28/2019** |
| Total Due | **$38.85** |
| Payment Amount | |

For **VISA / MC / AMEX** Card Payments:

Account _____

Exp _____/_____

Would you like to AutoPay monthly **Y / N**

**Please write Account no. and Invoice no. on checks**

GROSSE POINTE MI  48230|
USA| 4|
ZHN0|57717289|38.85 |20|R1|1100|976161|00

For Inquiries Call
1 (800) 4-ABSOPURE (1-800-422-7678)

Or access our website at: www.absopure.com
Absopure Tax ID - 81-0923508

GROSSE POINTE MI  48230

# INVOICE

| Account No | 976161 |
|---|---|
| Invoice No. | 87324670 |
| Invoice Date | 10/18/2019 |
| Mail on or Before | 10/28/2019 |

| Date | PO/Ref No. | Description | Price | Qty | Tax | Amount |
|---|---|---|---|---|---|---|
| 10/18/2019 | | MVW 5 Gal Glass | $17.95 | 3 | | $53.85 |
| 10/18/2019 | | Btl Deposit Glass MVW | $15.00 | 3 | | $45.00 |
| 10/18/2019 | | Btl Deposit Glass MVW | -$15.00 | -4 | | -$60.00 |

| Page 1 of 1 | 10/18/2019 011044 20 976161 | | $0.00 | $38.85 |
|---|---|---|---|---|

**Make checks payable to:**
Absopure Water Company
Dept # 988870
PO Box 701760
Plymouth MI 48170

Absopure 001116

| Account No. | 988870 |
|---|---|
| Invoice No. | 87326931 |
| Invoice Date | 10/21/2019 |
| Mail on or Before | **11/20/2019** |
| Total Due | **$39.90** |
| Payment Amount | |

PLYMOUTH MI  48170|
USA| 4|
ZHN0|57718140|39.90 |21|R1|1100|988870|00

For **VISA / MC / AMEX** Card Payments:

Account _____

Exp      ____/_____

Would you like to AutoPay monthly  **Y / N**

**Please write Account no. and Invoice no. on checks**

For Inquiries Call
1 (800) 4-ABSOPURE (1-800-422-7678)

Or access our website at: www.absopure.com
Absopure Tax ID - 81-0923508

**Billing Address**

PLYMOUTH MI  48170

# INVOICE

| Account No | 988870 |
|---|---|
| Invoice No. | 87326931 |
| Invoice Date | 10/21/2019 |
| Mail on or Before | 11/20/2019 |

| Date | PO/Ref No. | Description | Price | Qty | Tax | Amount |
|---|---|---|---|---|---|---|
| 10/21/2019 | | MVW 5 Gal Glass | $19.95 | 2 | | $39.90 |
| 10/21/2019 | | Btl Deposit Glass MVW | $15.00 | 2 | | $30.00 |
| 10/21/2019 | | Btl Deposit Glass MVW | -$15.00 | -2 | | -$30.00 |

| Page 1 of 1 | 10/21/2019 011999 21 988870 | | $0.00 | $39.90 |
|---|---|---|---|---|

Absopure 001117

Make checks payable to:
Absopure Water Company
Dept # 949558
PO Box 701760
Plymouth MI 48170

| Account No. | 949558 |
|---|---|
| Invoice No. | 87326040 |
| Invoice Date | 10/21/2019 |
| Mail on or Before | **11/20/2019** |
| Total Due | **$84.75** |
| Payment Amount | |

For **VISA / MC / AMEX** Card Payments:

Account _____

Exp _____/_____

Would you like to AutoPay monthly **Y / N**

**Please write Account no. and Invoice no. on checks**

BLOOMFIELD HILLS MI  48301|
USA| 4|
ZHN0|57718165|84.75 |60|R1|1100|949558|00

For Inquiries Call
1 (800) 4-ABSOPURE (1-800-422-7678)

Or access our website at: www.absopure.com
Absopure Tax ID - 81-0923508

**Billing Address**

BLOOMFIELD HILLS MI  48301

# INVOICE

| Account No | 949558 |
|---|---|
| Invoice No. | 87326040 |
| Invoice Date | 10/21/2019 |
| Mail on or Before | 11/20/2019 |

| Date | PO/Ref No. | Description | Price | Qty | Tax | Amount |
|---|---|---|---|---|---|---|
| 10/21/2019 | | MVW 5 Gal Glass | $16.95 | 5 | | $84.75 |
| 10/21/2019 | | Btl Deposit Glass MVW | $15.00 | 5 | | $75.00 |
| 10/21/2019 | | Btl Deposit Glass MVW | -$15.00 | -5 | | -$75.00 |

| Page 1 of 1 | 10/21/2019 011008 60 949558 | | $0.00 | $84.75 |
|---|---|---|---|---|

Absopure 001118

**Make checks payable to:**
Absopure Water Company
Dept # 992636
PO Box 701760
Plymouth MI 48170

| Account No. | 992636 |
|---|---|
| Invoice No. | 87326053 |
| Invoice Date | 10/21/2019 |
| Mail on or Before | **11/20/2019** |
| Total Due | **$57.90** |
| Payment Amount | |

For **VISA / MC / AMEX** Card Payments:
Account _____
Exp _____/_____
Would you like to AutoPay monthly **Y / N**

**Please write Account no. and Invoice no. on checks**

BIRMINGHAM MI  48009|
USA| 4|
ZHN0|57718171|57.90 |21|R1|1100|992636|00

For Inquiries Call
1 (800) 4-ABSOPURE (1-800-422-7678)

Or access our website at: www.absopure.com
Absopure Tax ID - 81-0923508

**Billing Address**

BIRMINGHAM MI  48009

# INVOICE

| Account No | 992636 |
|---|---|
| Invoice No. | 87326053 |
| Invoice Date | 10/21/2019 |
| Mail on or Before | 11/20/2019 |

| Date | PO/Ref No. | Description | Price | Qty | Tax | Amount |
|---|---|---|---|---|---|---|
| 10/21/2019 | | MVW 1L Glass 12/cs | $28.95 | 2 | | $57.90 |
| 10/21/2019 | | MVW 1L Glass 12/cs | $0.00 | 2 | | $0.00 |

| Page 1 of 1 | 10/21/2019 011008 21 992636 | | $0.00 | $57.90 |
|---|---|---|---|---|

Absopure 001119

Make checks payable to:
Absopure Water Company
Dept # 9301933
PO Box 701760
Plymouth MI 48170

| Account No. | 9301933 |
| Invoice No. | 87326055 |
| Invoice Date | 10/21/2019 |
| Mail on or Before | **11/20/2019** |
| Total Due | **$80.30** |
| Payment Amount | |

BIRMINGHAM MI  48009|
USA| 4|
ZHN0|57718172|80.30 |20|R1|1100|9301933|00

For **VISA / MC / AMEX** Card Payments:
Account _____
Exp      _____/_____
Would you like to AutoPay monthly  **Y / N**

**Please write Account no. and Invoice no. on checks**

For Inquiries Call
1 (800) 4-ABSOPURE (1-800-422-7678)

Or access our website at: www.absopure.com
Absopure Tax ID - 81-0923508

**Billing Address**

BIRMINGHAM MI  48009

# INVOICE

| Account No | 9301933 |
| Invoice No. | 87326055 |
| Invoice Date | 10/21/2019 |
| Mail on or Before | 11/20/2019 |

| Date | PO/Ref No. | Description | Price | Qty | Tax | Amount |
|---|---|---|---|---|---|---|
| 10/21/2019 | | MVW 5 Gal Glass | $16.95 | 4 | | $67.80 |
| 10/21/2019 | | Btl Deposit Glass MVW | $10.00 | 4 | | $40.00 |
| 10/21/2019 | | Btl Deposit Glass MVW | -$10.00 | -3 | | -$30.00 |
| | | Delivery Fee | | | | $2.50 |

| Page 1 of 1 | 10/21/2019 011008 20 9301933 | | $0.00 | $80.30 |

Absopure 001120

Absopure Water Company
Dept # 971205
PO Box 701760
Plymouth MI 48170

**Make checks payable to:**

| | |
|---|---|
| Account No. | 971205 |
| Invoice No. | 87326044 |
| Invoice Date | 10/21/2019 |
| Mail on or Before | **11/20/2019** |
| Total Due | **$123.35** |
| Payment Amount | |

BIRMINGHAM MI  48009|
USA| 4|
ZHN0|57718176|123.35 |21|R1|1100|971205|00

For **VISA / MC / AMEX** Card Payments:

Account _____

Exp     _____/_____

Would you like to AutoPay monthly  **Y / N**

**Please write Account no. and Invoice no. on checks**

For Inquiries Call
1 (800) 4-ABSOPURE (1-800-422-7678)

Or access our website at: www.absopure.com
Absopure Tax ID - 81-0923508

# INVOICE

| | |
|---|---|
| Account No | 971205 |
| Invoice No. | 87326044 |
| Invoice Date | 10/21/2019 |
| Mail on or Before | 11/20/2019 |

**Billing Address**

BIRMINGHAM MI  48009

| Date | PO/Ref No. | Description | Price | Qty | Tax | Amount |
|---|---|---|---|---|---|---|
| 10/21/2019 | | MVW 5 Gal Glass | $16.95 | 3 | | $50.85 |
| 10/21/2019 | | Btl Deposit Glass MVW | $15.00 | 3 | | $45.00 |
| 10/21/2019 | | MVW 2.5 Gal Glass | $12.50 | 1 | | $12.50 |
| 10/21/2019 | | Btl Deposit Glass MVW | $15.00 | 1 | | $15.00 |

| Page 1 of 1 | 10/21/2019 011008 21 971205 | | $0.00 | $123.35 |
|---|---|---|---|---|

Absopure 001121

Make checks payable to:

Absopure Water Company
Dept # 9300626
PO Box 701760
Plymouth MI 48170

| Account No. | 9300626 |
|---|---|
| Invoice No. | 87326054 |
| Invoice Date | 10/21/2019 |
| Mail on or Before | **11/20/2019** |
| Total Due | **$80.30** |
| Payment Amount | |

BIRMINGHAM MI  48009|
USA| 4|
ZHN0|57718177|80.30 |21|R1|1100|9300626|00

For **VISA / MC / AMEX** Card Payments:

Account _____

Exp _____/_____

Would you like to AutoPay monthly  **Y / N**

**Please write Account no. and Invoice no. on checks**

For Inquiries Call
1 (800) 4-ABSOPURE (1-800-422-7678)

Or access our website at: www.absopure.com
Absopure Tax ID - 81-0923508

**Billing Address**

BIRMINGHAM MI  48009

# INVOICE

| Account No | 9300626 |
|---|---|
| Invoice No. | 87326054 |
| Invoice Date | 10/21/2019 |
| Mail on or Before | 11/20/2019 |

| Date | PO/Ref No. | Description | Price | Qty | Tax | Amount |
|---|---|---|---|---|---|---|
| 10/21/2019 | | MVW 5 Gal Glass | $16.95 | 4 | | $67.80 |
| 10/21/2019 | | Btl Deposit Glass MVW | $10.00 | 4 | | $40.00 |
| 10/21/2019 | | Btl Deposit Glass MVW | -$10.00 | -3 | | -$30.00 |
| | | Delivery Fee | | | | $2.50 |

| Page 1 of 1 | 10/21/2019 011008 21 9300626 | | $0.00 | $80.30 |
|---|---|---|---|---|

Absopure 001122

Make checks payable to:
Absopure Water Company
Dept # 979650
PO Box 701760
Plymouth MI 48170

| Account No. | 979650 |
|---|---|
| Invoice No. | 87326047 |
| Invoice Date | 10/21/2019 |
| Mail on or Before | **11/20/2019** |
| Total Due | **$131.80** |
| Payment Amount | |

BIRMINGHAM MI  48009|
USA| 4|
ZHN0|57718178|131.80 |21|R1|1100|979650|00

For **VISA / MC / AMEX** Card Payments:

Account _____

Exp      ____/_____

Would you like to AutoPay monthly **Y / N**

**Please write Account no. and Invoice no. on checks**

For Inquiries Call
1 (800) 4-ABSOPURE (1-800-422-7678)

Or access our website at: www.absopure.com
Absopure Tax ID - 81-0923508

# INVOICE

| Account No | 979650 |
|---|---|
| Invoice No. | 87326047 |
| Invoice Date | 10/21/2019 |
| Mail on or Before | 11/20/2019 |

**Billing Address**

BIRMINGHAM MI  48009

| Date | PO/Ref No. | Description | Price | Qty | Tax | Amount |
|---|---|---|---|---|---|---|
| 10/21/2019 | | MVW 5 Gal Glass | $17.95 | 4 | | $71.80 |
| 10/21/2019 | | Btl Deposit Glass MVW | $15.00 | 4 | | $60.00 |

| Page 1 of 1 | 10/21/2019 011008 21 979650 | | | | $0.00 | $131.80 |

Absopure 001123

**Make checks payable to:**
Absopure Water Company
Dept # 9302023
PO Box 701760
Plymouth MI 48170

| Account No. | 9302023 |
|---|---|
| Invoice No. | 87326056 |
| Invoice Date | 10/21/2019 |
| Mail on or Before | **11/20/2019** |
| Total Due | **$167.50** |
| Payment Amount | |

For **VISA / MC / AMEX** Card Payments:

Account _____

Exp _____/_____

Would you like to AutoPay monthly **Y / N**

**Please write Account no. and Invoice no. on checks**

BIRMINGHAM MI  48009| 5|
ZHN0|57718181|167.50 |21|R1|1100|9302023|00

For Inquiries Call
1 (800) 4-ABSOPURE (1-800-422-7678)

Or access our website at: www.absopure.com
Absopure Tax ID - 81-0923508

# INVOICE

| Account No | 9302023 |
|---|---|
| Invoice No. | 87326056 |
| Invoice Date | 10/21/2019 |
| Mail on or Before | 11/20/2019 |

**Billing Address**

BIRMINGHAM MI  48009

| Date | PO/Ref No. | Description | Price | Qty | Tax | Amount |
|---|---|---|---|---|---|---|
| 10/21/2019 | | Absopure Spr 5Gal | $6.25 | 4 | | $25.00 |
| 10/21/2019 | | Btl, Deposit Bottle 5G | $7.00 | 4 | | $28.00 |
| 10/21/2019 | | MVW 12oz 24/cs | $14.00 | 10 | | $140.00 |
| 10/21/2019 | | Btl, Deposit Bottle 5G | -$7.00 | -4 | | -$28.00 |
| | | Delivery Fee | | | | $2.50 |

| Page 1 of 1 | 10/21/2019 011008 21 9302023 | | $0.00 | $167.50 |
|---|---|---|---|---|

Make checks payable to:
Absopure Water Company
Dept # 971009
PO Box 701760
Plymouth MI 48170

Absopure 001124

| Account No. | 971009 |
|---|---|
| Invoice No. | 87326043 |
| Invoice Date | 10/21/2019 |
| Mail on or Before | **11/20/2019** |
| Total Due | **$44.00** |
| Payment Amount | |

For **VISA / MC / AMEX** Card Payments:

Account _____

Exp _____/_____

Would you like to AutoPay monthly **Y / N**

**Please write Account no. and Invoice no. on checks**

BEVERLY HILLS MI  48025| 5|
ZHN0|57718184|44.00 |21|R1|1100|971009|00

For Inquiries Call
1 (800) 4-ABSOPURE (1-800-422-7678)

Or access our website at: www.absopure.com
Absopure Tax ID - 81-0923508

## INVOICE

| Account No | 971009 |
|---|---|
| Invoice No. | 87326043 |
| Invoice Date | 10/21/2019 |
| Mail on or Before | 11/20/2019 |

**Billing Address**

BEVERLY HILLS MI  48025

| Date | PO/Ref No. | Description | Price | Qty | Tax | Amount |
|---|---|---|---|---|---|---|
| 10/21/2019 | | MVW 1L Glass 12/cs | $22.00 | 2 | | $44.00 |
| 10/21/2019 | | MVW 1L Glass 12/cs | $0.00 | 2 | | $0.00 |

| Page 1 of 1 | 10/21/2019 011008 21 971009 | | $0.00 | $44.00 |
|---|---|---|---|---|

Absopure 001125

**Make checks payable to:**
Absopure Water Company
Dept # 988322
PO Box 701760
Plymouth MI 48170

| Account No. | 988322 |
|---|---|
| Invoice No. | 87326004 |
| Invoice Date | 10/21/2019 |
| Mail on or Before | **11/20/2019** |
| Total Due | **$62.85** |
| Payment Amount | |

For **VISA / MC / AMEX** Card Payments:

Account _____

Exp      _____/_____

Would you like to AutoPay monthly  **Y / N**

**Please write Account no. and Invoice no. on checks**

STERLING HEIGHTS MI  48310|
USA| 4|
ZHN0|57718219|62.85 |21|R1|1100|988322|00

For Inquiries Call
1 (800) 4-ABSOPURE (1-800-422-7678)

Or access our website at: www.absopure.com
Absopure Tax ID - 81-0923508

# INVOICE

| Account No | 988322 |
|---|---|
| Invoice No. | 87326004 |
| Invoice Date | 10/21/2019 |
| Mail on or Before | 11/20/2019 |

**Billing Address**

STERLING HEIGHTS MI  48310

| Date | PO/Ref No. | Description | Price | Qty | Tax | Amount |
|---|---|---|---|---|---|---|
| 10/21/2019 | | MVW 1.5L 12/cs | $20.95 | 3 | | $62.85 |

| | | | |
|---|---|---|---|
| Page 1 of 1 | 10/21/2019 011005 21 988322 | $0.00 | $62.85 |

Absopure 001126

Make checks payable to:

Absopure Water Company
Dept # 971176
PO Box 701760
Plymouth MI 48170

| Account No. | 971176 |
|---|---|
| Invoice No. | 87325994 |
| Invoice Date | 10/21/2019 |
| Mail on or Before | **11/20/2019** |
| Total Due | **$50.85** |
| Payment Amount | |

■■■■■■■■■■■■

WARREN MI  48092|
USA| 4|
ZHN0|57718231|50.85 |60|R1|1100|971176|00

For **VISA / MC / AMEX** Card Payments:

Account _____

Exp    _____/_____

Would you like to AutoPay monthly  **Y / N**

**Please write Account no. and Invoice no. on checks**

For Inquiries Call
1 (800) 4-ABSOPURE (1-800-422-7678)

Or access our website at: www.absopure.com
Absopure Tax ID - 81-0923508

**Billing Address**

■■■■■■■■■■■■

WARREN MI  48092

# INVOICE

| Account No | 971176 |
|---|---|
| Invoice No. | 87325994 |
| Invoice Date | 10/21/2019 |
| Mail on or Before | 11/20/2019 |

| Date | PO/Ref No. | Description | Price | Qty | Tax | Amount |
|---|---|---|---|---|---|---|
| 10/21/2019 | | MVW 5 Gal Glass | $16.95 | 3 | | $50.85 |
| 10/21/2019 | | Btl Deposit Glass MVW | $15.00 | 3 | | $45.00 |
| 10/21/2019 | | Btl Deposit Glass MVW | -$15.00 | -3 | | -$45.00 |

| Page 1 of 1 | 10/21/2019 011005 60 971176 | | $0.00 | $50.85 |
|---|---|---|---|---|

Absopure 001127

**Make checks payable to:**
Absopure Water Company
Dept # 971054
PO Box 701760
Plymouth MI 48170

| Account No. | 971054 |
|---|---|
| Invoice No. | 87326439 |
| Invoice Date | 10/21/2019 |
| Mail on or Before | **11/20/2019** |
| Total Due | **$55.45** |
| Payment Amount | |

For **VISA / MC / AMEX** Card Payments:

Account _____

Exp _____/_____

Would you like to AutoPay monthly  **Y / N**

**Please write Account no. and Invoice no. on checks**

███████████████████████

SOUTHFIELD MI  48033|
USA| 4|
ZHN0|57718265|55.45 |20|R1|1100|971054|00

For Inquiries Call
1 (800) 4-ABSOPURE (1-800-422-7678)

Or access our website at: www.absopure.com
Absopure Tax ID - 81-0923508

**Billing Address**
████████████████████

SOUTHFIELD MI  48033

# INVOICE

| Account No | 971054 |
|---|---|
| Invoice No. | 87326439 |
| Invoice Date | 10/21/2019 |
| Mail on or Before | 11/20/2019 |

| Date | PO/Ref No. | Description | Price | Qty | Tax | Amount |
|---|---|---|---|---|---|---|
| 10/21/2019 | | Absopure Dis 5Gal | $7.50 | 3 | | $22.50 |
| 10/21/2019 | | Btl, Deposit Bottle 5G | $7.00 | 3 | | $21.00 |
| 10/21/2019 | | MV Sparkling BB/Pom 12 oz Glass 24/cs | $32.95 | 1 | | $32.95 |
| 10/21/2019 | | Bottle Deposit | $0.10 | 24 | | $2.40 |
| 10/21/2019 | | Bottle Deposit | -$0.10 | -24 | | -$2.40 |
| 10/21/2019 | | Btl, Deposit Bottle 5G | -$7.00 | -3 | | -$21.00 |

| Page 1 of 1 | 10/21/2019 011011 20 971054 | | $0.00 | $55.45 |
|---|---|---|---|---|

Absopure 001128

Make checks payable to:
Absopure Water Company
Dept # 978296
PO Box 701760
Plymouth MI 48170

| Account No. | 978296 |
|---|---|
| Invoice No. | 87326253 |
| Invoice Date | 10/21/2019 |
| Mail on or Before | **11/20/2019** |
| Total Due | **$144.75** |
| Payment Amount | |

CLINTON TWP MI  48038|
USA| 4|
ZHN0|57718318|144.75 |21|R1|1100|978296|00

For **VISA / MC / AMEX** Card Payments:

Account _____

Exp      ____/_____

Would you like to AutoPay monthly  **Y / N**

**Please write Account no. and Invoice no. on checks**

For Inquiries Call
1 (800) 4-ABSOPURE (1-800-422-7678)

Or access our website at: www.absopure.com
Absopure Tax ID - 81-0923508

# INVOICE

| Account No | 978296 |
|---|---|
| Invoice No. | 87326253 |
| Invoice Date | 10/21/2019 |
| Mail on or Before | 11/20/2019 |

**Billing Address**

CLINTON TWP MI  48038

| Date | PO/Ref No. | Description | Price | Qty | Tax | Amount |
|---|---|---|---|---|---|---|
| 10/21/2019 | | MVW 1L Glass 12/cs | $28.95 | 5 | | $144.75 |

| | | | | | $0.00 | $144.75 |
|---|---|---|---|---|---|---|

| Page 1 of 1 | 10/21/2019 011052 21 978296 |
|---|---|

Absopure 001129

Absopure Water Company
Dept # 980652
PO Box 701760
Plymouth MI 48170

| Account No. | 980652 |
|---|---|
| Invoice No. | 87326255 |
| Invoice Date | 10/21/2019 |
| Mail on or Before | **11/20/2019** |
| Total Due | **$158.65** |
| Payment Amount | |

LENOX MI  48048|
USA| 4|
ZHN0|57718330|158.65 |21|R1|1100|980652|00

For **VISA / MC / AMEX** Card Payments:

Account _____

Exp      _____/_____

Would you like to AutoPay monthly  **Y / N**

**Please write Account no. and Invoice no. on checks**

For Inquiries Call
1 (800) 4-ABSOPURE (1-800-422-7678)

Or access our website at: www.absopure.com
Absopure Tax ID - 81-0923508

**Billing Address**

LENOX MI  48048

# INVOICE

| Account No | 980652 |
|---|---|
| Invoice No. | 87326255 |
| Invoice Date | 10/21/2019 |
| Mail on or Before | 11/20/2019 |

| Date | PO/Ref No. | Description | Price | Qty | Tax | Amount |
|---|---|---|---|---|---|---|
| 10/21/2019 | | MVW 1.5L 12/cs | $20.95 | 1 | | $20.95 |
| 10/21/2019 | | MVW 5 Gal Glass | $17.95 | 6 | | $107.70 |
| 10/21/2019 | | Btl Deposit Glass MVW | $15.00 | 6 | | $90.00 |
| 10/21/2019 | | Btl Deposit Glass MVW | -$15.00 | -4 | | -$60.00 |

| Page 1 of 1 | 10/21/2019 011052 21 980652 | | $0.00 | $158.65 |
|---|---|---|---|---|

Absopure 001130

**Make checks payable to:**
Absopure Water Company
Dept # 980125
PO Box 701760
Plymouth MI 48170

| Account No. | 980125 |
|---|---|
| Invoice No. | 87326360 |
| Invoice Date | 10/21/2019 |
| Mail on or Before | **11/20/2019** |
| Total Due | **$122.70** |
| Payment Amount | |

███████████████

BLOOMFIELD HILLS MI  48301|
USA| 4|
ZHN0|57718458|122.70 |60|R1|1100|980125|00

For **VISA / MC / AMEX** Card Payments:

Account _____

Exp       _____/_____

Would you like to AutoPay monthly  **Y / N**

**Please write Account no. and Invoice no. on checks**

For Inquiries Call
1 (800) 4-ABSOPURE (1-800-422-7678)

Or access our website at: www.absopure.com
Absopure Tax ID - 81-0923508

# INVOICE

| Account No | 980125 |
|---|---|
| Invoice No. | 87326360 |
| Invoice Date | 10/21/2019 |
| Mail on or Before | 11/20/2019 |

**Billing Address**

███████████████

BLOOMFIELD HILLS MI  48301

| Date | PO/Ref No. | Description | Price | Qty | Tax | Amount |
|---|---|---|---|---|---|---|
| 10/21/2019 | | MVW 5 Gal Glass | $17.95 | 6 | | $107.70 |
| 10/21/2019 | | Btl Deposit Glass MVW | $15.00 | 6 | | $90.00 |
| 10/21/2019 | | Btl Deposit Glass MVW | -$15.00 | -5 | | -$75.00 |

| Page 1 of 1 | 10/21/2019 011001 60 980125 | | $0.00 | $122.70 |
|---|---|---|---|---|

Absopure 001131

**Make checks payable to:**
Absopure Water Company
Dept # 9302081
PO Box 701760
Plymouth MI 48170

| Account No. | 9302081 |
|---|---|
| Invoice No. | 87326373 |
| Invoice Date | 10/21/2019 |
| Mail on or Before | **11/20/2019** |
| Total Due | **$82.50** |
| Payment Amount | |

For **VISA / MC / AMEX** Card Payments:

Account _____

Exp      _____/_____

Would you like to AutoPay monthly  **Y / N**

**Please write Account no. and Invoice no. on checks**

W BLOOMFIELD MI  48323|
USA| 4|
ZHN0|57718459|82.50 |20|R1|1100|9302081|00

For Inquiries Call
1 (800) 4-ABSOPURE (1-800-422-7678)

Or access our website at: www.absopure.com
Absopure Tax ID - 81-0923508

**Billing Address**

W BLOOMFIELD MI  48323

# INVOICE

| Account No | 9302081 |
|---|---|
| Invoice No. | 87326373 |
| Invoice Date | 10/21/2019 |
| Mail on or Before | 11/20/2019 |

| Date | PO/Ref No. | Description | Price | Qty | Tax | Amount |
|---|---|---|---|---|---|---|
| 10/21/2019 | | MVW 1L Glass 12/cs | $20.00 | 4 | | $80.00 |
| | | Delivery Fee | | | | $2.50 |

| Page 1 of 1 | 10/21/2019 011001 20 9302081 | | $0.00 | $82.50 |
|---|---|---|---|---|

Absopure 001132

**Make checks payable to:**
Absopure Water Company
Dept # 974747
PO Box 701760
Plymouth MI 48170

| Account No. | 974747 |
|---|---|
| Invoice No. | 87326189 |
| Invoice Date | 10/21/2019 |
| Mail on or Before | **11/20/2019** |
| Total Due | **$101.70** |
| Payment Amount | |

███████████████████

WASHINGTON MI  48095|
USA| 4|
ZHN0|57718712|101.70 |21|R1|1100|974747|00

For **VISA / MC / AMEX** Card Payments:

Account _____

Exp        _____/_____

Would you like to AutoPay monthly  **Y / N**

**Please write Account no. and Invoice no. on checks**

For Inquiries Call
1 (800) 4-ABSOPURE (1-800-422-7678)

Or access our website at: www.absopure.com
Absopure Tax ID - 81-0923508

**Billing Address**
███████████████████

WASHINGTON MI  48095

# INVOICE

| Account No | 974747 |
|---|---|
| Invoice No. | 87326189 |
| Invoice Date | 10/21/2019 |
| Mail on or Before | 11/20/2019 |

| Date | PO/Ref No. | Description | Price | Qty | Tax | Amount |
|---|---|---|---|---|---|---|
| 10/21/2019 | | MVW 5 Gal Glass | $16.95 | 6 | | $101.70 |
| 10/21/2019 | | Btl Deposit Glass MVW | $15.00 | 6 | | $90.00 |
| 10/21/2019 | | Btl Deposit Glass MVW | -$15.00 | -6 | | -$90.00 |

| Page 1 of 1 | 10/21/2019 011018 21 974747 | | $0.00 | $101.70 |
|---|---|---|---|---|

Absopure 001133

**Make checks payable to:**
Absopure Water Company
Dept # 979280
PO Box 701760
Plymouth MI 48170

| Account No. | 979280 |
|---|---|
| Invoice No. | 87326665 |
| Invoice Date | 10/21/2019 |
| Mail on or Before | **11/20/2019** |
| Total Due | **$89.75** |
| Payment Amount | |

For **VISA / MC / AMEX** Card Payments:

Account _____

Exp _____/_____

Would you like to AutoPay monthly **Y / N**

**Please write Account no. and Invoice no. on checks**

SOUTH LYON MI  48178|
USA| 4|
ZHN0|57718738|89.75 |21|R1|1100|979280|00

For Inquiries Call
1 (800) 4-ABSOPURE (1-800-422-7678)

Or access our website at: www.absopure.com
Absopure Tax ID - 81-0923508

**Billing Address**

SOUTH LYON MI  48178

# INVOICE

| Account No | 979280 |
|---|---|
| Invoice No. | 87326665 |
| Invoice Date | 10/21/2019 |
| Mail on or Before | 11/20/2019 |

| Date | PO/Ref No. | Description | Price | Qty | Tax | Amount |
|---|---|---|---|---|---|---|
| 10/21/2019 | | MVW 5 Gal Glass | $17.95 | 5 | | $89.75 |
| 10/21/2019 | | Btl Deposit Glass MVW | $15.00 | 5 | | $75.00 |
| 10/21/2019 | | Btl Deposit Glass MVW | -$15.00 | -5 | | -$75.00 |

| Page 1 of 1 | 10/21/2019 011041 21 979280 | | $0.00 | $89.75 |
|---|---|---|---|---|

Absopure 001134

**Make checks payable to:**
Absopure Water Company
Dept # 989305
PO Box 701760
Plymouth MI 48170

| Account No. | 989305 |
|---|---|
| Invoice No. | 87326485 |
| Invoice Date | 10/21/2019 |
| Mail on or Before | **11/20/2019** |
| Total Due | **$144.75** |
| Payment Amount | |

BRIGHTON MI  48114|
USA| 4|
ZHN0|57718838|144.75 |21|R1|1100|989305|00

For **VISA / MC / AMEX** Card Payments:

Account _____

Exp     ____/_____

Would you like to AutoPay monthly  **Y / N**

**Please write Account no. and Invoice no. on checks**

For Inquiries Call
1 (800) 4-ABSOPURE (1-800-422-7678)

Or access our website at: www.absopure.com
Absopure Tax ID - 81-0923508

# INVOICE

| Account No | 989305 |
|---|---|
| Invoice No. | 87326485 |
| Invoice Date | 10/21/2019 |
| Mail on or Before | 11/20/2019 |

**Billing Address**

BRIGHTON MI  48114

| Date | PO/Ref No. | Description | Price | Qty | Tax | Amount |
|---|---|---|---|---|---|---|
| 10/21/2019 | | MVW 1L Glass 12/cs | $28.95 | 5 | | $144.75 |
| 10/21/2019 | | MVW 1L Glass 12/cs | $0.00 | 1 | | $0.00 |

| Page 1 of 1 | 10/21/2019 011022 21 989305 | | $0.00 | $144.75 |
|---|---|---|---|---|

Absopure 001135

**Make checks payable to:**
Absopure Water Company
Dept # 977090
PO Box 701760
Plymouth MI 48170

| Account No. | 977090 |
|---|---|
| Invoice No. | 87327342 |
| Invoice Date | 10/21/2019 |
| Mail on or Before | **11/20/2019** |
| Total Due | **$107.85** |
| Payment Amount | |

For **VISA / MC / AMEX** Card Payments:

Account _____

Exp _____/_____

Would you like to AutoPay monthly **Y / N**

**Please write Account no. and Invoice no. on checks**

SHELBY TWSP MI 48316|
USA| 4|
ZHN0|57718901|107.85 |50|R1|1100|977090|00

For Inquiries Call
1 (800) 4-ABSOPURE (1-800-422-7678)

Or access our website at: www.absopure.com
Absopure Tax ID - 81-0923508

# INVOICE

| Account No | 977090 |
|---|---|
| Invoice No. | 87327342 |
| Invoice Date | 10/21/2019 |
| Mail on or Before | 11/20/2019 |

**Billing Address**        **Service Address: 977090**

SHELBY TWSP MI 48316        WARREN MI 48089

| Date | PO/Ref No. | Description | Price | Qty | Tax | Amount |
|---|---|---|---|---|---|---|
| 10/21/2019 | | Absopure SPR 16.9oz 24/cs CP 84/PAL | $7.50 | 8 | | $60.00 |
| 10/21/2019 | | MVW 12oz 24/cs | $15.95 | 3 | | $47.85 |

| Page 1 of 1 | 10/21/2019 011044 50 977090 | | $0.00 | $107.85 |
|---|---|---|---|---|

Absopure 001136

**Make checks payable to:**
Absopure Water Company
Dept # 9300489
PO Box 701760
Plymouth MI 48170

| | |
|---|---|
| Account No. | 9300489 |
| Invoice No. | 87326127 |
| Invoice Date | 10/21/2019 |
| Mail on or Before | **11/20/2019** |
| Total Due | **$53.75** |
| Payment Amount | |

███████████████

WATERFORD MI  48329|
USA| 4|
ZHN0|57718956|53.75 |20|R1|1100|9300489|00

For **VISA / MC / AMEX** Card Payments:

Account _____

Exp      ____/_____

Would you like to AutoPay monthly  **Y / N**

**Please write Account no. and Invoice no. on checks**

For Inquiries Call
1 (800) 4-ABSOPURE (1-800-422-7678)

Or access our website at: www.absopure.com
Absopure Tax ID - 81-0923508

**Billing Address**
████████████████

WATERFORD MI  48329

# INVOICE

| | |
|---|---|
| Account No | 9300489 |
| Invoice No. | 87326127 |
| Invoice Date | 10/21/2019 |
| Mail on or Before | 11/20/2019 |

| Date | PO/Ref No. | Description | Price | Qty | Tax | Amount |
|---|---|---|---|---|---|---|
| 10/21/2019 | | Absopure Spr 5Gal | $6.40 | 1 | | $6.40 |
| 10/21/2019 | | Btl, Deposit Bottle 5G | $7.00 | 1 | | $7.00 |
| 10/21/2019 | | MVW 750mL Sport Cap 12/cs | $14.95 | 3 | | $44.85 |
| 10/21/2019 | | Btl, Deposit Bottle 5G | -$7.00 | -1 | | -$7.00 |
| | | Delivery Fee | | | | $2.50 |

| Page 1 of 1 | 10/21/2019 011012 20 9300489 | | $0.00 | $53.75 |
|---|---|---|---|---|

Absopure 001137

Make checks payable to:
Absopure Water Company
Dept # 971773
PO Box 701760
Plymouth MI 48170

| Account No. | 971773 |
|---|---|
| Invoice No. | 87326110 |
| Invoice Date | 10/21/2019 |
| Mail on or Before | **11/20/2019** |
| Total Due | **$101.70** |
| Payment Amount | |

AUBURN HILLS MI  48326|
USA| 4|
ZHN0|57718996|101.70 |21|R1|1100|971773|00

For **VISA / MC / AMEX** Card Payments:

Account _____

Exp        ____/_____

Would you like to AutoPay monthly  **Y / N**

**Please write Account no. and Invoice no. on checks**

For Inquiries Call
1 (800) 4-ABSOPURE (1-800-422-7678)

Or access our website at: www.absopure.com
Absopure Tax ID - 81-0923508

# INVOICE

| Account No | 971773 |
|---|---|
| Invoice No. | 87326110 |
| Invoice Date | 10/21/2019 |
| Mail on or Before | 11/20/2019 |

**Billing Address**

AUBURN HILLS MI  48326

| Date | PO/Ref No. | Description | Price | Qty | Tax | Amount |
|---|---|---|---|---|---|---|
| 10/21/2019 | | MVW 5 Gal Glass | $16.95 | 6 | | $101.70 |
| 10/21/2019 | | Btl Deposit Glass MVW | $15.00 | 6 | | $90.00 |
| 10/21/2019 | | Btl Deposit Glass MVW | -$15.00 | -6 | | -$90.00 |

| Page 1 of 1 | 10/21/2019 011012 21 971773 | | $0.00 | $101.70 |
|---|---|---|---|---|

Absopure 001138

Absopure Water Company
Dept # 171576
PO Box 701760
Plymouth MI 48170

| Account No. | 171576 |
|---|---|
| Invoice No. | 87326533 |
| Invoice Date | 10/21/2019 |
| Mail on or Before | **10/31/2019** |
| Total Due | **$131.90** |
| Payment Amount | |

**Make checks payable to:**

ANN ARBOR MI  48103-3340|
USA| 4|
ZHN0|57719173|131.90 |20|R1|1100|171576|00

For **VISA / MC / AMEX** Card Payments:

Account _____

Exp _____/_____

Would you like to AutoPay monthly  **Y / N**

**Please write Account no. and Invoice no. on checks**

For Inquiries Call
1 (800) 4-ABSOPURE (1-800-422-7678)

Or access our website at: www.absopure.com
Absopure Tax ID - 81-0923508

**Billing Address**

ANN ARBOR MI  48103-3340

# INVOICE

| Account No | 171576 |
|---|---|
| Invoice No. | 87326533 |
| Invoice Date | 10/21/2019 |
| Mail on or Before | 10/31/2019 |

| Date | PO/Ref No. | Description | Price | Qty | Tax | Amount |
|---|---|---|---|---|---|---|
| 10/21/2019 | | Absopure Spr 1.5L 12/CS 39/pal CP | $8.00 | 1 | | $8.00 |
| 10/21/2019 | | Absopure Spr 1L SC 12/CS UPC CP 52cs/pal | $7.00 | 2 | | $14.00 |
| 10/21/2019 | | Absopure Plus 1L 12/CS FC 64/pal CP | $12.50 | 1 | | $12.50 |
| 10/21/2019 | | Absopure SPR 16.9oz 24/cs CP 84/PAL | $0.00 | 2 | | $0.00 |
| 10/21/2019 | | Absopure SPR 16.9oz 24/cs CP 84/PAL | $5.50 | 2 | | $11.00 |
| 10/21/2019 | | MVW 1L Sparkling Glass 12/cs | $21.00 | 2 | | $42.00 |
| 10/21/2019 | | Bottle Deposit | $0.10 | 24 | | $2.40 |
| 10/21/2019 | | MVW 1L Glass 12/cs | $21.00 | 2 | | $42.00 |

*************************************************************************************************

Like us on Facebook: Facebook.com/absopure

| Page 1 of 1 | 10/21/2019 011027 20 171576 | | $0.00 | $131.90 |
|---|---|---|---|---|

Absopure 001139

Make checks payable to:
Absopure Water Company
Dept # 976295
PO Box 701760
Plymouth MI 48170

| Account No. | 976295 |
|---|---|
| Invoice No. | 87328516 |
| Invoice Date | 10/22/2019 |
| Mail on or Before | **11/21/2019** |
| Total Due | **$37.50** |
| Payment Amount | |

For **VISA / MC / AMEX** Card Payments:

Account _____

Exp       _____/_____

Would you like to AutoPay monthly **Y / N**

**Please write Account no. and Invoice no. on checks**

PLYMOUTH MI  48170|
USA| 4|
ZHN0|57719302|37.50 |20|R1|1100|976295|00

For Inquiries Call
1 (800) 4-ABSOPURE (1-800-422-7678)

Or access our website at: www.absopure.com
Absopure Tax ID - 81-0923508

# INVOICE

| Account No | 976295 |
|---|---|
| Invoice No. | 87328516 |
| Invoice Date | 10/22/2019 |
| Mail on or Before | 11/21/2019 |

**Billing Address**

PLYMOUTH MI  48170

| Date | PO/Ref No. | Description | Price | Qty | Tax | Amount |
|---|---|---|---|---|---|---|
| 10/22/2019 | | MVW 2.5 Gal Glass | $12.50 | 3 | | $37.50 |
| 10/22/2019 | | Btl Deposit Glass MVW | $15.00 | 3 | | $45.00 |
| 10/22/2019 | | Btl Deposit Glass MVW | -$15.00 | -3 | | -$45.00 |

| Page 1 of 1 | 10/22/2019 011999 20 976295 | | $0.00 | $37.50 |
|---|---|---|---|---|

Absopure 001140

Make checks payable to:
Absopure Water Company
Dept # 9300290
PO Box 701760
Plymouth MI 48170

| Account No. | 9300290 |
|---|---|
| Invoice No. | 87327974 |
| Invoice Date | 10/22/2019 |
| Mail on or Before | **11/21/2019** |
| Total Due | **$50.50** |
| Payment Amount | |

STERLING HEIGHTS MI 48310|
USA| 4|
ZHN0|57719330|50.50 |21|R1|1100|9300290|00

For **VISA / MC / AMEX** Card Payments:

Account _____

Exp      ____/_____

Would you like to AutoPay monthly **Y / N**

**Please write Account no. and Invoice no. on checks**

For Inquiries Call
1 (800) 4-ABSOPURE (1-800-422-7678)

Or access our website at: www.absopure.com
Absopure Tax ID - 81-0923508

**Billing Address**

STERLING HEIGHTS MI  48310

# INVOICE

| Account No | 9300290 |
|---|---|
| Invoice No. | 87327974 |
| Invoice Date | 10/22/2019 |
| Mail on or Before | 11/21/2019 |

| Date | PO/Ref No. | Description | Price | Qty | Tax | Amount |
|---|---|---|---|---|---|---|
| 10/22/2019 | | MVW 16.9oz Sport Cap 24/cs | $16.00 | 3 | | $48.00 |
| | | Delivery Fee | | | | $2.50 |

| Page 1 of 1 | | 10/22/2019 011005 21 9300290 | | | $0.00 | $50.50 |

Absopure 001141

Make checks payable to:
Absopure Water Company
Dept # 452429
PO Box 701760
Plymouth MI 48170

| | |
|---|---|
| Account No. | 452429 |
| Invoice No. | 87327995 |
| Invoice Date | 10/22/2019 |
| Mail on or Before | **11/21/2019** |
| Total Due | **$146.00** |
| Payment Amount | |

For **VISA / MC / AMEX** Card Payments:

Account _____

Exp _____/_____

Would you like to AutoPay monthly **Y / N**

**Please write Account no. and Invoice no. on checks**

ROYAL OAK MI  48067-2630| 5|
ZHN0|57719341|146.00 |10|R1|1100|452429|00

For Inquiries Call
1 (800) 4-ABSOPURE (1-800-422-7678)

Or access our website at: www.absopure.com
Absopure Tax ID - 81-0923508

**Billing Address**

ROYAL OAK MI  48067-2630

# INVOICE

| | |
|---|---|
| Account No | 452429 |
| Invoice No. | 87327995 |
| Invoice Date | 10/22/2019 |
| Mail on or Before | 11/21/2019 |

| Date | PO/Ref No. | Description | Price | Qty | Tax | Amount |
|---|---|---|---|---|---|---|
| 10/22/2019 | | Absopure Spr 128oz 6/CS CP | $4.50 | 2 | | $9.00 |
| 10/22/2019 | | MVW 1L Glass 12/cs | $22.00 | 3 | | $66.00 |
| 10/22/2019 | | MVW 5 Gal Glass | $10.00 | 6 | | $60.00 |
| 10/22/2019 | | Btl Deposit Glass MVW | $10.00 | 6 | | $60.00 |
| 10/22/2019 | | Absopure Dis 5Gal | $5.00 | 4 | | $20.00 |
| 10/22/2019 | | Btl, Deposit Bottle 5G | $7.00 | 4 | | $28.00 |
| 10/22/2019 | | Absopure Spr 5Gal | $5.00 | 3 | | $15.00 |
| 10/22/2019 | | Btl, Deposit Bottle 5G | $7.00 | 3 | | $21.00 |
| 10/22/2019 | | Btl, Deposit Bottle 5G | -$7.00 | -9 | | -$63.00 |
| 10/22/2019 | | Btl Deposit Glass MVW | -$10.00 | -7 | | -$70.00 |

*********************************************************************

Like us on Facebook: Facebook.com/absopure

| Page 1 of 1 | 10/22/2019 011008 10 452429 | | $0.00 | $146.00 |
|---|---|---|---|---|

Absopure 001142

Make checks payable to:
Absopure Water Company
Dept # 992636
PO Box 701760
Plymouth MI 48170

| Account No. | 992636 |
|---|---|
| Invoice No. | 87328014 |
| Invoice Date | 10/22/2019 |
| Mail on or Before | **11/21/2019** |
| Total Due | **$6.80** |
| Payment Amount | |

BIRMINGHAM MI  48009|
USA| 4|
ZHN0|57719358|6.80 |21|R1|1100|992636|00

For **VISA / MC / AMEX** Card Payments:
Account _____
Exp        ____/_____
Would you like to AutoPay monthly  **Y / N**

**Please write Account no. and Invoice no. on checks**

For Inquiries Call
1 (800) 4-ABSOPURE (1-800-422-7678)

Or access our website at: www.absopure.com
Absopure Tax ID - 81-0923508

# INVOICE

| Account No | 992636 |
|---|---|
| Invoice No. | 87328014 |
| Invoice Date | 10/22/2019 |
| Mail on or Before | 11/21/2019 |

**Billing Address**

BIRMINGHAM MI  48009

| Date | PO/Ref No. | Description | Price | Qty | Tax | Amount |
|---|---|---|---|---|---|---|
| 10/22/2019 | | MVW 1L Glass 12/cs | -$28.95 | -2 | | -$57.90 |
| 10/22/2019 | | MVW 1L Glass 12/cs | $0.00 | 2 | | $0.00 |
| 10/22/2019 | | MVW 1L Sparkling Glass 12/cs | $29.95 | 2 | | $59.90 |
| 10/22/2019 | | Bottle Deposit | $0.10 | 24 | | $2.40 |
| 10/22/2019 | | MVW 1L Sparkling Glass 12/cs | $0.00 | 2 | | $0.00 |
| 10/22/2019 | | Bottle Deposit | $0.10 | 24 | | $2.40 |

| Page 1 of 1 | 10/22/2019 011008 21 992636 | | $0.00 | $6.80 |
|---|---|---|---|---|

Absopure 001143

**Make checks payable to:**
Absopure Water Company
Dept # 975819
PO Box 701760
Plymouth MI 48170

| Account No. | 975819 |
|---|---|
| Invoice No. | 87327038 |
| Invoice Date | 10/22/2019 |
| Mail on or Before | **11/21/2019** |
| Total Due | **$89.75** |
| Payment Amount | |

███████████████

GROSSE ILE MI  48138|
USA| 4|
ZHN0|57719499|89.75 |21|R1|1100|975819|00

For **VISA / MC / AMEX** Card Payments:

Account _____

Exp _____/_____

Would you like to AutoPay monthly  **Y / N**

**Please write Account no. and Invoice no. on checks**

For Inquiries Call
1 (800) 4-ABSOPURE (1-800-422-7678)

Or access our website at: www.absopure.com
Absopure Tax ID - 81-0923508

# INVOICE

| Account No | 975819 |
|---|---|
| Invoice No. | 87327038 |
| Invoice Date | 10/22/2019 |
| Mail on or Before | 11/21/2019 |

**Billing Address**

████████████████

GROSSE ILE MI  48138

| Date | PO/Ref No. | Description | Price | Qty | Tax | Amount |
|---|---|---|---|---|---|---|
| 10/22/2019 | | MVW 5 Gal Glass | $17.95 | 5 | | $89.75 |
| 10/22/2019 | | Btl Deposit Glass MVW | $15.00 | 5 | | $75.00 |
| 10/22/2019 | | Btl Deposit Glass MVW | -$15.00 | -5 | | -$75.00 |

| Page 1 of 1 | 10/22/2019 011014 21 975819 | | $0.00 | $89.75 |
|---|---|---|---|---|

Absopure 001144

**Make checks payable to:**
Absopure Water Company
Dept # 9301946
PO Box 701760
Plymouth MI 48170

| | |
|---|---|
| Account No. | 9301946 |
| Invoice No. | 87328574 |
| Invoice Date | 10/22/2019 |
| Mail on or Before | **11/21/2019** |
| Total Due | **$50.85** |
| Payment Amount | |

SOUTH LYON MI  48178|
USA| 4|
ZHN0|57719679|50.85 |21|R1|1100|9301946|00

For **VISA / MC / AMEX** Card Payments:

Account _____

Exp _____/_____

Would you like to AutoPay monthly **Y / N**

**Please write Account no. and Invoice no. on checks**

For Inquiries Call
1 (800) 4-ABSOPURE (1-800-422-7678)

Or access our website at: www.absopure.com
Absopure Tax ID - 81-0923508

# INVOICE

| Account No | 9301946 |
|---|---|
| Invoice No. | 87328574 |
| Invoice Date | 10/22/2019 |
| Mail on or Before | 11/21/2019 |

**Billing Address**

SOUTH LYON MI  48178

| Date | PO/Ref No. | Description | Price | Qty | Tax | Amount |
|---|---|---|---|---|---|---|
| 10/22/2019 | | MVW 5 Gal Glass | $16.95 | 3 | | $50.85 |
| 10/22/2019 | | Btl Deposit Glass MVW | $10.00 | 3 | | $30.00 |
| 10/22/2019 | | Btl Deposit Glass MVW | -$10.00 | -3 | | -$30.00 |

| Page 1 of 1 | 10/22/2019 011999 21 9301946 | | $0.00 | $50.85 |
|---|---|---|---|---|

Absopure 001145

**Make checks payable to:**
Absopure Water Company
Dept # 974953
PO Box 701760
Plymouth MI 48170

| Account No. | 974953 |
|---|---|
| Invoice No. | 87328220 |
| Invoice Date | 10/22/2019 |
| Mail on or Before | **11/21/2019** |
| Total Due | **$319.50** |
| Payment Amount | |

GRAND BLANC MI  48439| 5|
ZHN0|57719725|319.50 |21|R1|1100|974953|00

For **VISA / MC / AMEX** Card Payments:

Account _____

Exp       ____/_____

Would you like to AutoPay monthly  **Y / N**

**Please write Account no. and Invoice no. on checks**

For Inquiries Call
1 (800) 4-ABSOPURE (1-800-422-7678)

Or access our website at: www.absopure.com
Absopure Tax ID - 81-0923508

# INVOICE

| Account No | 974953 |
|---|---|
| Invoice No. | 87328220 |
| Invoice Date | 10/22/2019 |
| Mail on or Before | 11/21/2019 |

**Billing Address**          **Service Address: 974953**

GRAND BLANC MI  48439          FENTON MI  48430

| Date | PO/Ref No. | Description | Price | Qty | Tax | Amount |
|---|---|---|---|---|---|---|
| 10/22/2019 | | MVW 5 Gal Glass | $16.95 | 10 | | $169.50 |
| 10/22/2019 | | Btl Deposit Glass MVW | $15.00 | 10 | | $150.00 |

| Page 1 of 1 | 10/22/2019 011067 21 974953 | | $0.00 | $319.50 |
|---|---|---|---|---|

Absopure 001146

Make checks payable to:
Absopure Water Company
Dept # 9301433
PO Box 701760
Plymouth MI 48170

| | |
|---|---|
| Account No. | 9301433 |
| Invoice No. | 87327950 |
| Invoice Date | 10/22/2019 |
| Mail on or Before | **11/21/2019** |
| Total Due | **$114.15** |
| Payment Amount | |

BLOOMFIELD HILLS MI 48302|
USA| 4|
ZHN0|57719773|114.15 |20|R1|1100|9301433|00

For **VISA / MC / AMEX** Card Payments:
Account _____
Exp _____/_____
Would you like to AutoPay monthly **Y / N**

**Please write Account no. and Invoice no. on checks**

For Inquiries Call
1 (800) 4-ABSOPURE (1-800-422-7678)

Or access our website at: www.absopure.com
Absopure Tax ID - 81-0923508

# INVOICE

| | |
|---|---|
| Account No | 9301433 |
| Invoice No. | 87327950 |
| Invoice Date | 10/22/2019 |
| Mail on or Before | 11/21/2019 |

**Billing Address**

BLOOMFIELD HILLS MI 48302

| Date | PO/Ref No. | Description | Price | Qty | Tax | Amount |
|---|---|---|---|---|---|---|
| 10/22/2019 | | Absopure Spr 5Gal | $6.90 | 1 | | $6.90 |
| 10/22/2019 | | Btl, Deposit Bottle 5G | $7.00 | 1 | | $7.00 |
| 10/22/2019 | | MVW 16.9oz Sport Cap 24/cs | $20.95 | 5 | | $104.75 |
| 10/22/2019 | | Btl, Deposit Bottle 5G | -$7.00 | -1 | | -$7.00 |
| | | Delivery Fee | | | | $2.50 |

| Page 1 of 1 | 10/22/2019 011041 20 9301433 | | $0.00 | $114.15 |
|---|---|---|---|---|

Absopure 001147

Make checks payable to:
Absopure Water Company
Dept # 9300430
PO Box 701760
Plymouth MI 48170

| Account No. | 9300430 |
|---|---|
| Invoice No. | 87327947 |
| Invoice Date | 10/22/2019 |
| Mail on or Before | **11/21/2019** |
| Total Due | **$36.40** |
| Payment Amount | |

For **VISA / MC / AMEX** Card Payments:

Account _____

Exp _____/_____

Would you like to AutoPay monthly  **Y / N**

**Please write Account no. and Invoice no. on checks**

BLOOMFIELD HILLS MI  48302|
USA| 4|
ZHN0|57719790|36.40 |20|R1|1100|9300430|00

For Inquiries Call
1 (800) 4-ABSOPURE (1-800-422-7678)

Or access our website at: www.absopure.com
Absopure Tax ID - 81-0923508

**Billing Address**

BLOOMFIELD HILLS MI  48302

# INVOICE

| Account No | 9300430 |
|---|---|
| Invoice No. | 87327947 |
| Invoice Date | 10/22/2019 |
| Mail on or Before | 11/21/2019 |

| Date | PO/Ref No. | Description | Price | Qty | Tax | Amount |
|---|---|---|---|---|---|---|
| 10/22/2019 | | MVW 5 Gal Glass | $16.95 | 2 | | $33.90 |
| 10/22/2019 | | Btl Deposit Glass MVW | $10.00 | 2 | | $20.00 |
| 10/22/2019 | | Btl Deposit Glass MVW | -$10.00 | -2 | | -$20.00 |
| | | Delivery Fee | | | | $2.50 |

| Page 1 of 1 | 10/22/2019 011041 20 9300430 | | $0.00 | $36.40 |
|---|---|---|---|---|

Absopure 001148

**Make checks payable to:**
Absopure Water Company
Dept # 985501
PO Box 701760
Plymouth MI 48170

| Account No. | 985501 |
|---|---|
| Invoice No. | 87327938 |
| Invoice Date | 10/22/2019 |
| Mail on or Before | **11/21/2019** |
| Total Due | **$71.80** |
| Payment Amount | |

WATERFORD MI  48328|
USA| 4|
ZHN0|57719795|71.80 |21|R1|1100|985501|00

For **VISA / MC / AMEX** Card Payments:

Account _____

Exp      _____/_____

Would you like to AutoPay monthly  **Y / N**

**Please write Account no. and Invoice no. on checks**

For Inquiries Call
1 (800) 4-ABSOPURE (1-800-422-7678)

Or access our website at: www.absopure.com
Absopure Tax ID - 81-0923508

# INVOICE

| Account No | 985501 |
|---|---|
| Invoice No. | 87327938 |
| Invoice Date | 10/22/2019 |
| Mail on or Before | 11/21/2019 |

**Billing Address**

WATERFORD MI  48328

| Date | PO/Ref No. | Description | Price | Qty | Tax | Amount |
|---|---|---|---|---|---|---|
| 10/22/2019 | | MVW 5 Gal Glass | $17.95 | 4 | | $71.80 |
| 10/22/2019 | | Btl Deposit Glass MVW | $15.00 | 4 | | $60.00 |
| 10/22/2019 | | Btl Deposit Glass MVW | -$15.00 | -4 | | -$60.00 |
| 10/22/2019 | | C&C Cooler | $0.00 | 1 | | $0.00 |
| 10/22/2019 | | C&C Cooler | $0.00 | 1 | | $0.00 |

| Page 1 of 1 | 10/22/2019 011041 21 985501 | | | | $0.00 | $71.80 |

Absopure 001149

Make checks payable to:

Absopure Water Company
Dept # 347940
PO Box 701760
Plymouth MI 48170

| Account No. | 347940 |
|---|---|
| Invoice No. | 87327915 |
| Invoice Date | 10/22/2019 |
| Mail on or Before | **11/21/2019** |
| Total Due | **$78.11** |
| Payment Amount | |

KEEGO HARBOR MI  48320-1245|
USA| 4|
ZHN0|57719796|78.11 |10|R1|1100|347940|00

For **VISA / MC / AMEX** Card Payments:

Account _____

Exp      ____/_____

Would you like to AutoPay monthly **Y / N**

**Please write Account no. and Invoice no. on checks**

For Inquiries Call
1 (800) 4-ABSOPURE (1-800-422-7678)

Or access our website at: www.absopure.com
Absopure Tax ID - 81-0923508

# INVOICE

**Billing Address**

KEEGO HARBOR MI  48320-1245

| Account No | 347940 |
|---|---|
| Invoice No. | 87327915 |
| Invoice Date | 10/22/2019 |
| Mail on or Before | 11/21/2019 |

| Date | PO/Ref No. | Description | Price | Qty | Tax | Amount |
|---|---|---|---|---|---|---|
| 10/22/2019 | | MVW 5 Gal Glass | $17.95 | 4 | | $71.80 |
| 10/22/2019 | | Btl Deposit Glass MVW | $15.00 | 4 | | $60.00 |
| 10/22/2019 | | Cup 9oz Cold Paper Absopure Logo | $5.95 | 1 | $0.36 | $6.31 |
| 10/22/2019 | | Btl Deposit Glass MVW | -$15.00 | -4 | | -$60.00 |
| | | *********************************************************** | | | | |
| | | Like us on Facebook: Facebook.com/absopure | | | | |

| Page 1 of 1 | 10/22/2019 011041 10 347940 | | $0.36 | $78.11 |
|---|---|---|---|---|

Absopure 001150

**Make checks payable to:**
Absopure Water Company
Dept # 119185
PO Box 701760
Plymouth MI 48170

| Account No. | 119185 |
|---|---|
| Invoice No. | 87327258 |
| Invoice Date | 10/22/2019 |
| Mail on or Before | **11/21/2019** |
| Total Due | **$61.00** |
| Payment Amount | |

For **VISA / MC / AMEX** Card Payments:

Account _____

Exp _____/_____

Would you like to AutoPay monthly **Y / N**

**Please write Account no. and Invoice no. on checks**

1705 TOWNSEND ST|
DETROIT MI  48214| 5|
ZHN0|57719895|61.00 |21|R1|1100|119185|00

For Inquiries Call
1 (800) 4-ABSOPURE (1-800-422-7678)

Or access our website at: www.absopure.com
Absopure Tax ID - 81-0923508

**Billing Address**

DETROIT MI  48214

# INVOICE

| Account No | 119185 |
|---|---|
| Invoice No. | 87327258 |
| Invoice Date | 10/22/2019 |
| Mail on or Before | 11/21/2019 |

| Date | PO/Ref No. | Description | Price | Qty | Tax | Amount |
|---|---|---|---|---|---|---|
| 10/22/2019 | | MVW 5 Gal Glass | $15.25 | 4 | | $61.00 |
| 10/22/2019 | | Btl Deposit Glass MVW | $15.00 | 4 | | $60.00 |
| 10/22/2019 | | Btl Deposit Glass MVW | -$15.00 | -4 | | -$60.00 |
| | | ***************************** Like us on Facebook: Facebook.com/absopure ***************************** | | | | |

| Page 1 of 1 | 10/22/2019 011047 21 119185 | | $0.00 | $61.00 |
|---|---|---|---|---|

Absopure 001151

Make checks payable to:
Absopure Water Company
Dept # 980695
PO Box 701760
Plymouth MI 48170

| Account No. | 980695 |
|---|---|
| Invoice No. | 87327301 |
| Invoice Date | 10/22/2019 |
| Mail on or Before | **11/21/2019** |
| Total Due | **$53.85** |
| Payment Amount | |

For **VISA / MC / AMEX** Card Payments:

Account _____

Exp _____/_____

Would you like to AutoPay monthly **Y / N**

**Please write Account no. and Invoice no. on checks**

DETROIT MI  48203|
USA| 4|
ZHN0|57719910|53.85 |21|R1|1100|980695|00

For Inquiries Call
1 (800) 4-ABSOPURE (1-800-422-7678)

Or access our website at: www.absopure.com
Absopure Tax ID - 81-0923508

**Billing Address**

DETROIT MI  48203

# INVOICE

| Account No | 980695 |
|---|---|
| Invoice No. | 87327301 |
| Invoice Date | 10/22/2019 |
| Mail on or Before | 11/21/2019 |

| Date | PO/Ref No. | Description | Price | Qty | Tax | Amount |
|---|---|---|---|---|---|---|
| 10/22/2019 | | MVW 5 Gal Glass | $17.95 | 3 | | $53.85 |
| 10/22/2019 | | Btl Deposit Glass MVW | $15.00 | 3 | | $45.00 |
| 10/22/2019 | | Btl Deposit Glass MVW | -$15.00 | -3 | | -$45.00 |

| Page 1 of 1 | 10/22/2019 011049 21 980695 | | $0.00 | $53.85 |
|---|---|---|---|---|

Absopure 001152

Make checks payable to:
Absopure Water Company
Dept # 9300720
PO Box 701760
Plymouth MI 48170

| Account No. | 9300720 |
|---|---|
| Invoice No. | 87327902 |
| Invoice Date | 10/22/2019 |
| Mail on or Before | **11/21/2019** |
| Total Due | **$104.20** |
| Payment Amount | |

Make checks payable to:

CANTON MI  48188|
USA| 4|
ZHN0|57719961|104.20 |21|R1|1100|9300720|00

For **VISA / MC / AMEX** Card Payments:

Account _____

Exp      ____/_____

Would you like to AutoPay monthly  **Y / N**

**Please write Account no. and Invoice no. on checks**

For Inquiries Call
1 (800) 4-ABSOPURE (1-800-422-7678)

Or access our website at: www.absopure.com
Absopure Tax ID - 81-0923508

**Billing Address**

CANTON MI  48188

# INVOICE

| Account No | 9300720 |
|---|---|
| Invoice No. | 87327902 |
| Invoice Date | 10/22/2019 |
| Mail on or Before | 11/21/2019 |

| Date | PO/Ref No. | Description | Price | Qty | Tax | Amount |
|---|---|---|---|---|---|---|
| 10/22/2019 | | MVW 5 Gal Glass | $16.95 | 6 | | $101.70 |
| 10/22/2019 | | Btl Deposit Glass MVW | $10.00 | 6 | | $60.00 |
| 10/22/2019 | | Btl Deposit Glass MVW | -$10.00 | -6 | | -$60.00 |
| | | Delivery Fee | | | | $2.50 |

| Page 1 of 1 | 10/22/2019 011036 21 9300720 | | $0.00 | $104.20 |
|---|---|---|---|---|

Absopure 001153

**Make checks payable to:**
Absopure Water Company
Dept # 933194
PO Box 701760
Plymouth MI 48170

| Account No. | 933194 |
|---|---|
| Invoice No. | 87328152 |
| Invoice Date | 10/22/2019 |
| Mail on or Before | **11/21/2019** |
| Total Due | **$89.75** |
| Payment Amount | |

GROSSE POINTE MI  48236|
USA| 4|
ZHN0|57720267|89.75 |21|R1|1100|933194|00

For **VISA / MC / AMEX** Card Payments:

Account _____

Exp     _____/_____

Would you like to AutoPay monthly  **Y / N**

**Please write Account no. and Invoice no. on checks**

For Inquiries Call
1 (800) 4-ABSOPURE (1-800-422-7678)

Or access our website at: www.absopure.com
Absopure Tax ID - 81-0923508

# INVOICE

| Account No | 933194 |
|---|---|
| Invoice No. | 87328152 |
| Invoice Date | 10/22/2019 |
| Mail on or Before | 11/21/2019 |

**Billing Address**

GROSSE POINTE MI  48236

| Date | PO/Ref No. | Description | Price | Qty | Tax | Amount |
|---|---|---|---|---|---|---|
| 10/22/2019 | | MVW 2.5 Gal Glass | $11.95 | 5 | | $59.75 |
| 10/22/2019 | | Btl Deposit Glass MVW | $15.00 | 5 | | $75.00 |
| 10/22/2019 | | Btl Deposit Glass MVW | -$15.00 | -3 | | -$45.00 |
| | | ******************************************************* | | | | |
| | | Like us on Facebook: Facebook.com/absopure | | | | |

| Page 1 of 1 | 10/22/2019 011044 21 933194 | | $0.00 | $89.75 |
|---|---|---|---|---|

Absopure 001154

Make checks payable to:
Absopure Water Company
Dept # 186129
PO Box 701760
Plymouth MI 48170

| Account No. | 186129 |
|---|---|
| Invoice No. | 87328146 |
| Invoice Date | 10/22/2019 |
| Mail on or Before | **11/21/2019** |
| Total Due | **$43.30** |
| Payment Amount | |

GROSSE POINTE PARK MI  48230|
USA| 4|
ZHN0|57720275|43.30 |20|R1|1100|186129|00

For **VISA / MC / AMEX** Card Payments:

Account _____

Exp _____/_____

Would you like to AutoPay monthly  **Y / N**

**Please write Account no. and Invoice no. on checks**

For Inquiries Call
1 (800) 4-ABSOPURE (1-800-422-7678)

Or access our website at: www.absopure.com
Absopure Tax ID - 81-0923508

# INVOICE

| Account No | 186129 |
|---|---|
| Invoice No. | 87328146 |
| Invoice Date | 10/22/2019 |
| Mail on or Before | 11/21/2019 |

**Billing Address**

GROSSE POINTE PARK MI  4823

| Date | PO/Ref No. | Description | Price | Qty | Tax | Amount |
|---|---|---|---|---|---|---|
| 10/22/2019 | | Absopure Spr 5Gal | $3.85 | 1 | | $3.85 |
| 10/22/2019 | | Btl, Deposit Bottle 5G | $7.00 | 1 | | $7.00 |
| 10/22/2019 | | Absopure Dis 128oz 6/CS CP | $5.00 | 2 | | $10.00 |
| 10/22/2019 | | Absopure Spr 128oz 6/CS CP | $8.50 | 1 | | $8.50 |
| 10/22/2019 | | MVW 16.9oz Sport Cap 24/cs | $20.95 | 1 | | $20.95 |
| 10/22/2019 | | Btl, Deposit Bottle 5G | -$7.00 | -1 | | -$7.00 |
| | | ********************************Like us on Facebook: Facebook.com/absopure******************************** | | | | |

| Page 1 of 1 | 10/22/2019 011044 20 186129 | | $0.00 | $43.30 |
|---|---|---|---|---|

Absopure 001155

**Make checks payable to:**
Absopure Water Company
Dept # 975488
PO Box 701760
Plymouth MI 48170

| Account No. | 975488 |
|---|---|
| Invoice No. | 87328042 |
| Invoice Date | 10/22/2019 |
| Mail on or Before | **11/21/2019** |
| Total Due | **$19.95** |
| Payment Amount | |

█████████

AUBURN HILLS MI  48326|
USA| 4|
ZHN0|57720353|19.95 |21|R1|1100|975488|00

For **VISA / MC / AMEX** Card Payments:

Account _____

Exp _____/_____

Would you like to AutoPay monthly **Y / N**

**Please write Account no. and Invoice no. on checks**

For Inquiries Call
1 (800) 4-ABSOPURE (1-800-422-7678)

Or access our website at: www.absopure.com
Absopure Tax ID - 81-0923508

**Billing Address**

█████████

AUBURN HILLS MI  48326

# INVOICE

| Account No | 975488 |
|---|---|
| Invoice No. | 87328042 |
| Invoice Date | 10/22/2019 |
| Mail on or Before | 11/21/2019 |

| Date | PO/Ref No. | Description | Price | Qty | Tax | Amount |
|---|---|---|---|---|---|---|
| 10/22/2019 | | MVW 5 Gal Glass | $19.95 | 1 | | $19.95 |
| 10/22/2019 | | Btl Deposit Glass MVW | $15.00 | 1 | | $15.00 |
| 10/22/2019 | | Btl Deposit Glass MVW | -$15.00 | -1 | | -$15.00 |

| Page 1 of 1 | 10/22/2019 011012 21 975488 | | | | $0.00 | $19.95 |

Absopure 001156

**Make checks payable to:**
Absopure Water Company
Dept # 972112
PO Box 701760
Plymouth MI 48170

| Account No. | 972112 |
|---|---|
| Invoice No. | 87328041 |
| Invoice Date | 10/22/2019 |
| Mail on or Before | **11/21/2019** |
| Total Due | **$82.80** |
| Payment Amount | |

OAKLAND TWP MI  48306|
USA| 4|
ZHN0|57720366|82.80 |21|R1|1100|972112|00

For **VISA / MC / AMEX** Card Payments:

Account _____

Exp        ____/_____

Would you like to AutoPay monthly  **Y / N**

**Please write Account no. and Invoice no. on checks**

For Inquiries Call
1 (800) 4-ABSOPURE (1-800-422-7678)

Or access our website at: www.absopure.com
Absopure Tax ID - 81-0923508

**Billing Address**

OAKLAND TWP MI  48306

# INVOICE

| Account No | 972112 |
|---|---|
| Invoice No. | 87328041 |
| Invoice Date | 10/22/2019 |
| Mail on or Before | 11/21/2019 |

| Date | PO/Ref No. | Description | Price | Qty | Tax | Amount |
|---|---|---|---|---|---|---|
| 10/22/2019 | | MVW 5 Gal Glass | $16.95 | 4 | | $67.80 |
| 10/22/2019 | | Btl Deposit Glass MVW | $15.00 | 4 | | $60.00 |
| 10/22/2019 | | Btl Deposit Glass MVW | -$15.00 | -3 | | -$45.00 |

| Page 1 of 1 | 10/22/2019 011012 21 972112 | | $0.00 | $82.80 |
|---|---|---|---|---|

Make checks payable to:

Absopure Water Company
Dept # 9301367
PO Box 701760
Plymouth MI 48170

Absopure 001157

| Account No. | 9301367 |
|---|---|
| Invoice No. | 87327116 |
| Invoice Date | 10/22/2019 |
| Mail on or Before | **11/21/2019** |
| Total Due | **$40.30** |
| Payment Amount | |

LIVONIA MI  48152|
USA| 4|
ZHN0|57720403|40.30 |20|R1|1100|9301367|00

For **VISA / MC / AMEX** Card Payments:

Account _____

Exp _____/_____

Would you like to AutoPay monthly  **Y / N**

**Please write Account no. and Invoice no. on checks**

For Inquiries Call
1 (800) 4-ABSOPURE (1-800-422-7678)

Or access our website at: www.absopure.com
Absopure Tax ID - 81-0923508

# INVOICE

| Account No | 9301367 |
|---|---|
| Invoice No. | 87327116 |
| Invoice Date | 10/22/2019 |
| Mail on or Before | 11/21/2019 |

**Billing Address**

LIVONIA MI  48152

| Date | PO/Ref No. | Description | Price | Qty | Tax | Amount |
|---|---|---|---|---|---|---|
| 10/22/2019 | | MVW 5 Gal Glass | $16.95 | 4 | | $67.80 |
| 10/22/2019 | | Btl Deposit Glass MVW | $10.00 | 4 | | $40.00 |
| 10/22/2019 | | Btl Deposit Glass MVW | -$10.00 | -7 | | -$70.00 |
| | | Delivery Fee | | | | $2.50 |

| Page 1 of 1 | 10/22/2019 011037 20 9301367 | | $0.00 | $40.30 |
|---|---|---|---|---|

Absopure 001158

**Make checks payable to:**
Absopure Water Company
Dept # 976664
PO Box 701760
Plymouth MI 48170

| Account No. | 976664 |
|---|---|
| Invoice No. | 87328613 |
| Invoice Date | 10/22/2019 |
| Mail on or Before | **11/21/2019** |
| Total Due | **$71.80** |
| Payment Amount | |

BELLEVILLE MI  48111|
USA| 4|
ZHN0|57720471|71.80 |21|R1|1100|976664|00

For **VISA / MC / AMEX** Card Payments:

Account _____

Exp      ____/_____

Would you like to AutoPay monthly  **Y / N**

**Please write Account no. and Invoice no. on checks**

For Inquiries Call
1 (800) 4-ABSOPURE (1-800-422-7678)

Or access our website at: www.absopure.com
Absopure Tax ID - 81-0923508

**Billing Address**

BELLEVILLE MI  48111

# INVOICE

| Account No | 976664 |
|---|---|
| Invoice No. | 87328613 |
| Invoice Date | 10/22/2019 |
| Mail on or Before | 11/21/2019 |

| Date | PO/Ref No. | Description | Price | Qty | Tax | Amount |
|---|---|---|---|---|---|---|
| 10/22/2019 | 2869200118 | MVW 16.9oz Glass 12/cs | $17.95 | 4 | | $71.80 |

| Page 1 of 1 | 10/22/2019 011025 21 976664 | | $0.00 | $71.80 |
|---|---|---|---|---|

Absopure 001159

Absopure Water Company
Dept # 9300058
PO Box 701760
Plymouth MI 48170

| Account No. | 9300058 |
|---|---|
| Invoice No. | 87328138 |
| Invoice Date | 10/22/2019 |
| Mail on or Before | **11/21/2019** |
| Total Due | **$91.90** |
| Payment Amount | |

FARMINGTON HILLS MI  48334|
USA| 4|
ZHN0|57720564|91.90 |20|R1|1100|9300058|00

**Make checks payable to:**

For **VISA / MC / AMEX** Card Payments:

Account _____

Exp _____/_____

Would you like to AutoPay monthly **Y / N**

**Please write Account no. and Invoice no. on checks**

For Inquiries Call
1 (800) 4-ABSOPURE (1-800-422-7678)

Or access our website at: www.absopure.com
Absopure Tax ID - 81-0923508

# INVOICE

| Account No | 9300058 |
|---|---|
| Invoice No. | 87328138 |
| Invoice Date | 10/22/2019 |
| Mail on or Before | 11/21/2019 |

**Billing Address**          **Service Address: 9300058**

FARMINGTON HILLS MI  48334   BLOOMFIELD HILLS MI  48302

| Date | PO/Ref No. | Description | Price | Qty | Tax | Amount |
|---|---|---|---|---|---|---|
| 10/22/2019 | | MVW 2.5 Gal Glass | $12.25 | 6 | | $73.50 |
| 10/22/2019 | | Btl Deposit Glass MVW | $10.00 | 6 | | $60.00 |
| 10/22/2019 | | MVW 16.9oz Glass 12/cs | $17.95 | 2 | | $35.90 |
| 10/22/2019 | | Btl Deposit Glass MVW | -$10.00 | -8 | | -$80.00 |
| | | Delivery Fee | | | | $2.50 |

| Page 1 of 1 | 10/22/2019 011018 20 9300058 | | $0.00 | $91.90 |
|---|---|---|---|---|

Absopure 001160

Make checks payable to:
Absopure Water Company
Dept # 9301613
PO Box 701760
Plymouth MI 48170

| Account No. | 9301613 |
|---|---|
| Invoice No. | 87329888 |
| Invoice Date | 10/23/2019 |
| Mail on or Before | **11/02/2019** |
| Total Due | **$70.30** |
| Payment Amount | |

█████████████████████

FRANKLIN MI  48025|
USA| 4|
ZHN0|57720810|70.30 |20|R1|1100|9301613|00

For **VISA / MC / AMEX** Card Payments:

Account _____

Exp      ____/_____

Would you like to AutoPay monthly  **Y / N**

**Please write Account no. and Invoice no. on checks**

For Inquiries Call
1 (800) 4-ABSOPURE (1-800-422-7678)

Or access our website at: www.absopure.com
Absopure Tax ID - 81-0923508

# INVOICE

**Billing Address**

██████████████████████

FRANKLIN MI  48025

| Account No | 9301613 |
|---|---|
| Invoice No. | 87329888 |
| Invoice Date | 10/23/2019 |
| Mail on or Before | 11/02/2019 |

| Date | PO/Ref No. | Description | Price | Qty | Tax | Amount |
|---|---|---|---|---|---|---|
| 10/23/2019 | | MVW 5 Gal Glass | $16.95 | 4 | | $67.80 |
| 10/23/2019 | | Btl Deposit Glass MVW | $10.00 | 4 | | $40.00 |
| 10/23/2019 | | Btl Deposit Glass MVW | -$10.00 | -4 | | -$40.00 |
| | | Delivery Fee | | | | $2.50 |

| Page 1 of 1 | 10/23/2019 011008 20 9301613 | | $0.00 | $70.30 |
|---|---|---|---|---|

Absopure 001161

Make checks payable to:
Absopure Water Company
Dept # 9300721
PO Box 701760
Plymouth MI 48170

| Account No. | 9300721 |
|---|---|
| Invoice No. | 87329480 |
| Invoice Date | 10/23/2019 |
| Mail on or Before | **11/22/2019** |
| Total Due | **$90.00** |
| Payment Amount | |

For **VISA / MC / AMEX** Card Payments:

Account _____

Exp _____/_____

Would you like to AutoPay monthly **Y / N**

**Please write Account no. and Invoice no. on checks**

SOUTHFIELD MI  48075|
USA| 4|
ZHN0|57720928|90.00 |20|R1|1100|9300721|00

For Inquiries Call
1 (800) 4-ABSOPURE (1-800-422-7678)

Or access our website at: www.absopure.com
Absopure Tax ID - 81-0923508

# INVOICE

| Account No | 9300721 |
|---|---|
| Invoice No. | 87329480 |
| Invoice Date | 10/23/2019 |
| Mail on or Before | 11/22/2019 |

**Billing Address**

SOUTHFIELD MI  48075

| Date | PO/Ref No. | Description | Price | Qty | Tax | Amount |
|---|---|---|---|---|---|---|
| 10/23/2019 | | MVW 16.9oz Sport Cap 24/cs | $16.00 | 3 | | $48.00 |
| 10/23/2019 | | MVW 12oz 24/cs | $14.00 | 3 | | $42.00 |

| Page 1 of 1 | 10/23/2019 011011 20 9300721 | | $0.00 | $90.00 |
|---|---|---|---|---|

Absopure 001162

**Make checks payable to:**
Absopure Water Company
Dept # 848914
PO Box 701760
Plymouth MI 48170

| Account No. | 848914 |
|---|---|
| Invoice No. | 87329620 |
| Invoice Date | 10/23/2019 |
| Mail on or Before | **11/22/2019** |
| Total Due | **$90.45** |
| Payment Amount | |

NORTHVILLE MI  48167|
USA| 4|
ZHN0|57721159|90.45 |20|R1|1100|848914|00

For **VISA / MC / AMEX** Card Payments:

Account _____

Exp _____/_____

Would you like to AutoPay monthly **Y / N**

**Please write Account no. and Invoice no. on checks**

For Inquiries Call
1 (800) 4-ABSOPURE (1-800-422-7678)

Or access our website at: www.absopure.com
Absopure Tax ID - 81-0923508

# INVOICE

| Account No | 848914 |
|---|---|
| Invoice No. | 87329620 |
| Invoice Date | 10/23/2019 |
| Mail on or Before | 11/22/2019 |

**Billing Address**

NORTHVILLE MI  48167

| Date | PO/Ref No. | Description | Price | Qty | Tax | Amount |
|---|---|---|---|---|---|---|
| 10/23/2019 | | Absopure Spr 128oz 6/CS Pet W/Handle CP | $11.50 | 2 | | $23.00 |
| 10/23/2019 | | Absopure Spr 25oz Flat Cap 24pk Printed | $11.95 | 1 | | $11.95 |
| 10/23/2019 | | MVW 16.9oz Sparkling Glass 12/cs | $18.95 | 1 | | $18.95 |
| 10/23/2019 | | Bottle Deposit | $0.10 | 12 | | $1.20 |
| 10/23/2019 | | MV Sparkling Lime 12oz Glass 24/cs | $32.95 | 1 | | $32.95 |
| 10/23/2019 | | Bottle Deposit | $0.10 | 24 | | $2.40 |

*********************************************************************************

Like us on Facebook: Facebook.com/absopure

| Page 1 of 1 | 10/23/2019 011036 20 848914 | | $0.00 | $90.45 |
|---|---|---|---|---|

Absopure 001163

**Make checks payable to:**
Absopure Water Company
Dept # 9301340
PO Box 701760
Plymouth MI 48170

| Account No. | 9301340 |
|---|---|
| Invoice No. | 87330046 |
| Invoice Date | 10/23/2019 |
| Mail on or Before | **11/22/2019** |
| Total Due | **$343.75** |
| Payment Amount | |

For **VISA / MC / AMEX** Card Payments:

Account _____

Exp _____/_____

Would you like to AutoPay monthly **Y / N**

**Please write Account no. and Invoice no. on checks**

LAPEER MI  48446|
USA| 4|
ZHN0|57721332|343.75 |20|R1|1100|9301340|00

For Inquiries Call
1 (800) 4-ABSOPURE (1-800-422-7678)

Or access our website at: www.absopure.com
Absopure Tax ID - 81-0923508

**Billing Address**

LAPEER MI  48446

# INVOICE

| Account No | 9301340 |
|---|---|
| Invoice No. | 87330046 |
| Invoice Date | 10/23/2019 |
| Mail on or Before | 11/22/2019 |

| Date | PO/Ref No. | Description | Price | Qty | Tax | Amount |
|---|---|---|---|---|---|---|
| 10/23/2019 | | MVW 5 Gal Glass | $16.95 | 15 | | $254.25 |
| 10/23/2019 | | Btl Deposit Glass MVW | $10.00 | 15 | | $150.00 |
| 10/23/2019 | | Btl, Deposit Bottle 5G | -$7.00 | -9 | | -$63.00 |
| | | Delivery Fee | | | | $2.50 |

| Page 1 of 1 | 10/23/2019 011018 20 9301340 | | $0.00 | $343.75 |
|---|---|---|---|---|

Absopure 001164

**Make checks payable to:**
Absopure Water Company
Dept # 576413
PO Box 701760
Plymouth MI 48170

| Account No. | 576413 |
|---|---|
| Invoice No. | 87330323 |
| Invoice Date | 10/23/2019 |
| Mail on or Before | **11/22/2019** |
| Total Due | **$206.20** |
| Payment Amount | |

LIVONIA MI  48150-1565|
USA| 4|
ZHN0|57721411|206.20 |50|R1|1100|576413|00

For **VISA / MC / AMEX** Card Payments:

Account _____

Exp _____/_____

Would you like to AutoPay monthly  **Y / N**

**Please write Account no. and Invoice no. on checks**

For Inquiries Call
1 (800) 4-ABSOPURE (1-800-422-7678)

Or access our website at: www.absopure.com
Absopure Tax ID - 81-0923508

**Billing Address**

LIVONIA MI  48150-1565

# INVOICE

| Account No | 576413 |
|---|---|
| Invoice No. | 87330323 |
| Invoice Date | 10/23/2019 |
| Mail on or Before | 11/22/2019 |

| Date | PO/Ref No. | Description | Price | Qty | Tax | Amount |
|---|---|---|---|---|---|---|
| 10/23/2019 | 2872100249 | Btl Deposit Glass MVW | -$15.00 | -6 | | -$90.00 |
| 10/23/2019 | 2872100249 | Btl, Deposit Bottle 5G | -$7.00 | -20 | | -$140.00 |
| 10/23/2019 | 2872100249 | Absopure Spr 5Gal | $4.25 | 7 | | $29.75 |
| 10/23/2019 | 2872100249 | Btl, Deposit Bottle 5G | $7.00 | 7 | | $49.00 |
| 10/23/2019 | 2872100249 | Absopure Dis 5Gal | $4.25 | 4 | | $17.00 |
| 10/23/2019 | 2872100249 | Btl, Deposit Bottle 5G | $7.00 | 4 | | $28.00 |
| 10/23/2019 | 2872100249 | MVW 5 Gal Glass | $10.50 | 6 | | $63.00 |
| 10/23/2019 | 2872100249 | Btl Deposit Glass MVW | $15.00 | 6 | | $90.00 |
| 10/23/2019 | 2872100249 | MVW 2.5 Gal Glass | $8.75 | 1 | | $8.75 |
| 10/23/2019 | 2872100249 | Btl Deposit Glass MVW | $15.00 | 1 | | $15.00 |
| 10/23/2019 | 2872100249 | MVW 1.5L 12/cs | $12.00 | 5 | | $60.00 |
| 10/23/2019 | 2872100249 | Absopure Drk 128oz 6/CS Pet W/Handle CP | $8.50 | 1 | | $8.50 |
| 10/23/2019 | 2872100249 | MVW 16.9oz Sport Cap 24/cs | $10.50 | 4 | | $42.00 |
| 10/23/2019 | 2872100249 | Absopure Spr 320oz 2/CS CP | $4.20 | 3 | | $12.60 |
| 10/23/2019 | 2872100249 | Absopure Dis 320oz 2/CS CP | $4.20 | 3 | | $12.60 |

***************************************************************

Like us on Facebook: Facebook.com/absopure

| Page 1 of 1 | 10/23/2019 011037 50 576413 | | $0.00 | $206.20 |
|---|---|---|---|---|

Absopure 001165

**Make checks payable to:**
Absopure Water Company
Dept # 9301013
PO Box 701760
Plymouth MI 48170

| Account No. | 9301013 |
|---|---|
| Invoice No. | 87328780 |
| Invoice Date | 10/23/2019 |
| Mail on or Before | **11/22/2019** |
| Total Due | **$70.30** |
| Payment Amount | |

WESTLAND MI  48185|
USA| 4|
ZHN0|57721474|70.30 |21|R1|1100|9301013|00

For **VISA / MC / AMEX** Card Payments:

Account _____

Exp      ____/_____

Would you like to AutoPay monthly  **Y / N**

**Please write Account no. and Invoice no. on checks**

For Inquiries Call
1 (800) 4-ABSOPURE (1-800-422-7678)

Or access our website at: www.absopure.com
Absopure Tax ID - 81-0923508

# INVOICE

| Account No | 9301013 |
|---|---|
| Invoice No. | 87328780 |
| Invoice Date | 10/23/2019 |
| Mail on or Before | 11/22/2019 |

**Billing Address**

WESTLAND MI  48185

| Date | PO/Ref No. | Description | Price | Qty | Tax | Amount |
|---|---|---|---|---|---|---|
| 10/23/2019 | | MVW 5 Gal Glass | $16.95 | 4 | | $67.80 |
| 10/23/2019 | | Btl Deposit Glass MVW | $10.00 | 4 | | $40.00 |
| 10/23/2019 | | Btl Deposit Glass MVW | -$10.00 | -4 | | -$40.00 |
| | | Delivery Fee | | | | $2.50 |

| Page 1 of 1 | 10/23/2019 011039 21 9301013 | | $0.00 | $70.30 |
|---|---|---|---|---|

Absopure 001166

Make checks payable to:
Absopure Water Company
Dept # 9302022
PO Box 701760
Plymouth MI 48170

| Account No. | 9302022 |
|---|---|
| Invoice No. | 87328868 |
| Invoice Date | 10/23/2019 |
| Mail on or Before | **11/22/2019** |
| Total Due | **$91.50** |
| Payment Amount | |

███████████████████
DETROIT MI  48227|
USA| 4|
ZHN0|57721523|91.50 |20|R1|1100|9302022|00

For **VISA / MC / AMEX** Card Payments:

Account _____

Exp      _____/_____

Would you like to AutoPay monthly  **Y / N**

**Please write Account no. and Invoice no. on checks**

For Inquiries Call
1 (800) 4-ABSOPURE (1-800-422-7678)

Or access our website at: www.absopure.com
Absopure Tax ID - 81-0923508

# INVOICE

| Account No | 9302022 |
|---|---|
| Invoice No. | 87328868 |
| Invoice Date | 10/23/2019 |
| Mail on or Before | 11/22/2019 |

**Billing Address**
███████████████
DETROIT MI  48227

| Date | PO/Ref No. | Description | Price | Qty | Tax | Amount |
|---|---|---|---|---|---|---|
| 10/23/2019 | | Absopure Dis 5Gal | $5.70 | 10 | | $57.00 |
| 10/23/2019 | | Btl, Deposit Bottle 5G | $7.00 | 10 | | $70.00 |
| 10/23/2019 | | MVW 16.9oz Sport Cap 24/cs | $16.00 | 2 | | $32.00 |
| 10/23/2019 | | Btl, Deposit Bottle 5G | -$7.00 | -10 | | -$70.00 |
| | | Delivery Fee | | | | $2.50 |

| Page 1 of 1 | 10/23/2019 011045 20 9302022 | | $0.00 | $91.50 |
|---|---|---|---|---|

Absopure 001167

Make checks payable to:
Absopure Water Company
Dept # 985333
PO Box 701760
Plymouth MI 48170

| Account No. | 985333 |
|---|---|
| Invoice No. | 87329435 |
| Invoice Date | 10/23/2019 |
| Mail on or Before | **11/22/2019** |
| Total Due | **$140.70** |
| Payment Amount | |

For **VISA / MC / AMEX** Card Payments:

Account _____

Exp     ____/_____

Would you like to AutoPay monthly  **Y / N**

**Please write Account no. and Invoice no. on checks**

LANSING MI  48917|
USA| 4|
ZHN0|57721621|140.70 |21|R1|1100|985333|00

For Inquiries Call
1 (800) 4-ABSOPURE (1-800-422-7678)

Or access our website at: www.absopure.com
Absopure Tax ID - 81-0923508

**Billing Address**

LANSING MI  48917

# INVOICE

| Account No | 985333 |
|---|---|
| Invoice No. | 87329435 |
| Invoice Date | 10/23/2019 |
| Mail on or Before | 11/22/2019 |

| Date | PO/Ref No. | Description | Price | Qty | Tax | Amount |
|---|---|---|---|---|---|---|
| 10/23/2019 | | MVW 1L Glass 12/cs | $28.95 | 3 | | $86.85 |
| 10/23/2019 | | MVW 16.9oz Glass 12/cs | $17.95 | 3 | | $53.85 |

| Page 1 of 1 | 10/23/2019 011006 21 985333 | | $0.00 | $140.70 |
|---|---|---|---|---|

Absopure 001168

**Make checks payable to:**
Absopure Water Company
Dept # 9301164
PO Box 701760
Plymouth MI 48170

| Account No. | 9301164 |
|---|---|
| Invoice No. | 87330077 |
| Invoice Date | 10/23/2019 |
| Mail on or Before | **11/22/2019** |
| Total Due | **$87.25** |
| Payment Amount | |

WARREN MI  48091|
USA| 4|
ZHN0|57721738|87.25 |21|R1|1100|9301164|00

For **VISA / MC / AMEX** Card Payments:

Account _____

Exp _____/_____

Would you like to AutoPay monthly  **Y / N**

**Please write Account no. and Invoice no. on checks**

For Inquiries Call
1 (800) 4-ABSOPURE (1-800-422-7678)

Or access our website at: www.absopure.com
Absopure Tax ID - 81-0923508

**Billing Address**

WARREN MI  48091

# INVOICE

| Account No | 9301164 |
|---|---|
| Invoice No. | 87330077 |
| Invoice Date | 10/23/2019 |
| Mail on or Before | 11/22/2019 |

| Date | PO/Ref No. | Description | Price | Qty | Tax | Amount |
|---|---|---|---|---|---|---|
| 10/23/2019 | | MVW 5 Gal Glass | $16.95 | 5 | | $84.75 |
| 10/23/2019 | | Btl Deposit Glass MVW | $10.00 | 5 | | $50.00 |
| 10/23/2019 | | Btl Deposit Glass MVW | -$10.00 | -5 | | -$50.00 |
| | | Delivery Fee | | | | $2.50 |

| Page 1 of 1 | 10/23/2019 011044 21 9301164 | | | | $0.00 | $87.25 |

Absopure 001169

Make checks payable to:
Absopure Water Company
Dept # 975540
PO Box 701760
Plymouth MI 48170

| Account No. | 975540 |
|---|---|
| Invoice No. | 87330170 |
| Invoice Date | 10/23/2019 |
| Mail on or Before | **11/22/2019** |
| Total Due | **$139.65** |
| Payment Amount | |

For **VISA / MC / AMEX** Card Payments:

Account _____

Exp _____/_____

Would you like to AutoPay monthly **Y / N**

**Please write Account no. and Invoice no. on checks**

TROY MI  48084| 5|
ZHN0|57721758|139.65 |21|R1|1100|975540|00

For Inquiries Call
1 (800) 4-ABSOPURE (1-800-422-7678)

Or access our website at: www.absopure.com
Absopure Tax ID - 81-0923508

**Billing Address**

TROY MI  48084

# INVOICE

| Account No | 975540 |
|---|---|
| Invoice No. | 87330170 |
| Invoice Date | 10/23/2019 |
| Mail on or Before | 11/22/2019 |

| Date | PO/Ref No. | Description | Price | Qty | Tax | Amount |
|---|---|---|---|---|---|---|
| 10/23/2019 | | MVW 5 Gal Glass | $19.95 | 7 | | $139.65 |
| 10/23/2019 | | Btl Deposit Glass MVW | $15.00 | 7 | | $105.00 |
| 10/23/2019 | | Btl Deposit Glass MVW | -$15.00 | -7 | | -$105.00 |

| Page 1 of 1 | 10/23/2019 011104 21 975540 | | $0.00 | $139.65 |
|---|---|---|---|---|

Absopure 001170

Make checks payable to:
Absopure Water Company
Dept # 9301920
PO Box 701760
Plymouth MI 48170

| Account No. | 9301920 |
|---|---|
| Invoice No. | 87329978 |
| Invoice Date | 10/24/2019 |
| Mail on or Before | **11/23/2019** |
| Total Due | **$70.30** |
| Payment Amount | |

OAKLAND TWP MI  48306|
USA| 4|
ZHN0|57721784|70.30 |21|R1|1100|9301920|00

For **VISA / MC / AMEX** Card Payments:

Account _____

Exp       ____/_____

Would you like to AutoPay monthly  **Y / N**

**Please write Account no. and Invoice no. on checks**

For Inquiries Call
1 (800) 4-ABSOPURE (1-800-422-7678)

Or access our website at: www.absopure.com
Absopure Tax ID - 81-0923508

# INVOICE

| Account No | 9301920 |
|---|---|
| Invoice No. | 87329978 |
| Invoice Date | 10/24/2019 |
| Mail on or Before | 11/23/2019 |

**Billing Address**

OAKLAND TWP MI  48306

| Date | PO/Ref No. | Description | Price | Qty | Tax | Amount |
|---|---|---|---|---|---|---|
| 10/23/2019 | | MVW 5 Gal Glass | $16.95 | 4 | | $67.80 |
| 10/23/2019 | | Btl Deposit Glass MVW | $10.00 | 4 | | $40.00 |
| 10/23/2019 | | Btl Deposit Glass MVW | -$10.00 | -4 | | -$40.00 |
| | | Delivery Fee | | | | $2.50 |

| Page 1 of 1 | 10/23/2019 011012 21 9301920 | | $0.00 | $70.30 |
|---|---|---|---|---|

Absopure 001171

**Make checks payable to:**
Absopure Water Company
Dept # 9300739
PO Box 701760
Plymouth MI 48170

| | |
|---|---|
| Account No. | 9300739 |
| Invoice No. | 87329974 |
| Invoice Date | 10/24/2019 |
| Mail on or Before | **11/23/2019** |
| Total Due | **$65.50** |
| Payment Amount | |

CLARKSTON MI 48348|
USA| 4|
ZHN0|57721821|65.50 |20|R1|1100|9300739|00

For **VISA / MC / AMEX** Card Payments:

Account _____

Exp    _____/_____

Would you like to AutoPay monthly **Y / N**

**Please write Account no. and Invoice no. on checks**

For Inquiries Call
1 (800) 4-ABSOPURE (1-800-422-7678)

Or access our website at: www.absopure.com
Absopure Tax ID - 81-0923508

# INVOICE

| | |
|---|---|
| Account No | 9300739 |
| Invoice No. | 87329974 |
| Invoice Date | 10/24/2019 |
| Mail on or Before | 11/23/2019 |

**Billing Address**          **Service Address: 9300739**

CLARKSTON MI  48348          LAKE ORION MI  48362

| Date | PO/Ref No. | Description | Price | Qty | Tax | Amount |
|---|---|---|---|---|---|---|
| 10/23/2019 | | MVW 16.9oz Sport Cap 24/cs | $15.75 | 4 | | $63.00 |
| | | Delivery Fee | | | | $2.50 |

| Page 1 of 1 | 10/23/2019 011012 20 9300739 | | $0.00 | $65.50 |
|---|---|---|---|---|

Absopure 001172

Make checks payable to:
Absopure Water Company
Dept # 991972
PO Box 701760
Plymouth MI 48170

| Account No. | 991972 |
|---|---|
| Invoice No. | 87327990 |
| Invoice Date | 10/22/2019 |
| Mail on or Before | **11/21/2019** |
| Total Due | **$107.80** |
| Payment Amount | |

For **VISA / MC / AMEX** Card Payments:

Account _____

Exp _____/_____

Would you like to AutoPay monthly **Y / N**

**Please write Account no. and Invoice no. on checks**

████████████████████

PETOSKEY MI  49770|
USA| 4|
ZHN0|57721840|107.80 |21|R1|1100|991972|00

For Inquiries Call
1 (800) 4-ABSOPURE (1-800-422-7678)

Or access our website at: www.absopure.com
Absopure Tax ID - 81-0923508

**Billing Address**

████████████████████

PETOSKEY MI  49770

# INVOICE

| Account No | 991972 |
|---|---|
| Invoice No. | 87327990 |
| Invoice Date | 10/22/2019 |
| Mail on or Before | 11/21/2019 |

| Date | PO/Ref No. | Description | Price | Qty | Tax | Amount |
|---|---|---|---|---|---|---|
| 10/22/2019 | | MVW 2.5 Gal Glass | $11.95 | 4 | | $47.80 |
| 10/22/2019 | | Btl Deposit Glass MVW | $15.00 | 4 | | $60.00 |

| Page 1 of 1 | 10/22/2019 011007 21 991972 | | $0.00 | $107.80 |
|---|---|---|---|---|

Absopure 001173

Make checks payable to:
Absopure Water Company
Dept # 992669
PO Box 701760
Plymouth MI 48170

| Account No. | 992669 |
|---|---|
| Invoice No. | 87327992 |
| Invoice Date | 10/22/2019 |
| Mail on or Before | **11/21/2019** |
| Total Due | **$57.90** |
| Payment Amount | |

**Make checks payable to:**

PETOSKEY MI  49770|
USA| 4|
ZHN0|57721841|57.90 |20|R1|1100|992669|00

For **VISA / MC / AMEX** Card Payments:

Account _____

Exp      _____/_____

Would you like to AutoPay monthly  **Y / N**

**Please write Account no. and Invoice no. on checks**

For Inquiries Call
1 (800) 4-ABSOPURE (1-800-422-7678)

Or access our website at: www.absopure.com
Absopure Tax ID - 81-0923508

**Billing Address**

PETOSKEY MI  49770

# INVOICE

| Account No | 992669 |
|---|---|
| Invoice No. | 87327992 |
| Invoice Date | 10/22/2019 |
| Mail on or Before | 11/21/2019 |

| Date | PO/Ref No. | Description | Price | Qty | Tax | Amount |
|---|---|---|---|---|---|---|
| 10/22/2019 | | MVW 1L Glass 12/cs | $28.95 | 2 | | $57.90 |
| 10/22/2019 | | MVW 1L Glass 12/cs | $0.00 | 2 | | $0.00 |

| Page 1 of 1 | 10/22/2019 011007 20 992669 | | $0.00 | $57.90 |
|---|---|---|---|---|

Absopure 001174

Make checks payable to:

Absopure Water Company
Dept # 9301476
PO Box 701760
Plymouth MI 48170

| | |
|---|---|
| Account No. | 9301476 |
| Invoice No. | 87331362 |
| Invoice Date | 10/24/2019 |
| Mail on or Before | **11/23/2019** |
| Total Due | **$138.10** |
| Payment Amount | |

For **VISA / MC / AMEX** Card Payments:

Account _____

Exp _____/_____

Would you like to AutoPay monthly **Y / N**

**Please write Account no. and Invoice no. on checks**

MADISON HEIGHTS MI  48071| 5|
ZHN0|57722111|138.10 |20|R1|1100|9301476|00

For Inquiries Call
1 (800) 4-ABSOPURE (1-800-422-7678)

Or access our website at: www.absopure.com
Absopure Tax ID - 81-0923508

**Billing Address**

MADISON HEIGHTS MI  48071

# INVOICE

| | |
|---|---|
| Account No | 9301476 |
| Invoice No. | 87331362 |
| Invoice Date | 10/24/2019 |
| Mail on or Before | 11/23/2019 |

| Date | PO/Ref No. | Description | Price | Qty | Tax | Amount |
|---|---|---|---|---|---|---|
| 10/24/2019 | | MVW 5 Gal Glass | $16.95 | 8 | | $135.60 |
| 10/24/2019 | | Btl Deposit Glass MVW | $10.00 | 8 | | $80.00 |
| 10/24/2019 | | Btl Deposit Glass MVW | -$10.00 | -8 | | -$80.00 |
| | | Delivery Fee | | | | $2.50 |

| Page 1 of 1 | 10/24/2019 011008 20 9301476 | | $0.00 | $138.10 |
|---|---|---|---|---|

Absopure 001175

**Make checks payable to:**
Absopure Water Company
Dept # 9302090
PO Box 701760
Plymouth MI 48170

| | |
|---|---|
| Account No. | 9302090 |
| Invoice No. | 87331363 |
| Invoice Date | 10/24/2019 |
| Mail on or Before | **11/23/2019** |
| Total Due | **$14.75** |
| Payment Amount | |

ROYAL OAK MI  48067|
USA| 4|
ZHN0|57722116|14.75 |21|R1|1100|9302090|00

For **VISA / MC / AMEX** Card Payments:

Account _____

Exp      _____/_____

Would you like to AutoPay monthly  **Y / N**

**Please write Account no. and Invoice no. on checks**

For Inquiries Call
1 (800) 4-ABSOPURE (1-800-422-7678)

Or access our website at: www.absopure.com
Absopure Tax ID - 81-0923508

**Billing Address**

ROYAL OAK MI  48067

# INVOICE

| | |
|---|---|
| Account No | 9302090 |
| Invoice No. | 87331363 |
| Invoice Date | 10/24/2019 |
| Mail on or Before | 11/23/2019 |

| Date | PO/Ref No. | Description | Price | Qty | Tax | Amount |
|---|---|---|---|---|---|---|
| 10/24/2019 | | MVW 5 Gal Glass | $16.95 | 5 | | $84.75 |
| 10/24/2019 | | Btl Deposit Glass MVW | $10.00 | 5 | | $50.00 |
| 10/24/2019 | | Btl Deposit Glass MVW | -$10.00 | -12 | | -$120.00 |

| Page 1 of 1 | 10/24/2019 011008 21 9302090 | | $0.00 | $14.75 |
|---|---|---|---|---|

Absopure 001176

Make checks payable to:
Absopure Water Company
Dept # 9302405
PO Box 701760
Plymouth MI 48170

| Account No. | 9302405 |
|---|---|
| Invoice No. | 87330724 |
| Invoice Date | 10/24/2019 |
| Mail on or Before | **11/23/2019** |
| Total Due | **$108.10** |
| Payment Amount | |

WEST BLOOMFIELD MI  48322|
USA| 4|
ZHN0|57722202|108.10 |60|R1|1100|9302405|00

For **VISA / MC / AMEX** Card Payments:

Account _____

Exp _____/_____

Would you like to AutoPay monthly  **Y / N**

**Please write Account no. and Invoice no. on checks**

For Inquiries Call
1 (800) 4-ABSOPURE (1-800-422-7678)

Or access our website at: www.absopure.com
Absopure Tax ID - 81-0923508

**Billing Address**

WEST BLOOMFIELD MI  48322

# INVOICE

| Account No | 9302405 |
|---|---|
| Invoice No. | 87330724 |
| Invoice Date | 10/24/2019 |
| Mail on or Before | 11/23/2019 |

| Date | PO/Ref No. | Description | Price | Qty | Tax | Amount |
|---|---|---|---|---|---|---|
| 10/24/2019 | | MVW 5 Gal Glass | $16.95 | 8 | | $135.60 |
| 10/24/2019 | | Btl Deposit Glass MVW | $10.00 | 8 | | $80.00 |
| 10/24/2019 | | Btl Deposit Glass MVW | -$10.00 | -11 | | -$110.00 |
| | | Delivery Fee | | | | $2.50 |

| Page 1 of 1 | 10/24/2019 011001 60 9302405 | | $0.00 | $108.10 |
|---|---|---|---|---|

Absopure 001177

**Make checks payable to:**
Absopure Water Company
Dept # 9301608
PO Box 701760
Plymouth MI 48170

| Account No. | 9301608 |
|---|---|
| Invoice No. | 87330802 |
| Invoice Date | 10/24/2019 |
| Mail on or Before | **11/23/2019** |
| Total Due | **$53.35** |
| Payment Amount | |

For **VISA / MC / AMEX** Card Payments:

Account _____

Exp _____/_____

Would you like to AutoPay monthly **Y / N**

**Please write Account no. and Invoice no. on checks**

HUNTINGTON WOODS MI  48070|
USA| 4|
ZHN0|57722283|53.35 |21|R1|1100|9301608|00

For Inquiries Call
1 (800) 4-ABSOPURE (1-800-422-7678)

Or access our website at: www.absopure.com
Absopure Tax ID - 81-0923508

**Billing Address**

HUNTINGTON WOODS MI  4807

# INVOICE

| Account No | 9301608 |
|---|---|
| Invoice No. | 87330802 |
| Invoice Date | 10/24/2019 |
| Mail on or Before | 11/23/2019 |

| Date | PO/Ref No. | Description | Price | Qty | Tax | Amount |
|---|---|---|---|---|---|---|
| 10/24/2019 | | MVW 5 Gal Glass | $16.95 | 3 | | $50.85 |
| 10/24/2019 | | Btl Deposit Glass MVW | $10.00 | 3 | | $30.00 |
| 10/24/2019 | | Btl Deposit Glass MVW | -$10.00 | -3 | | -$30.00 |
| | | Delivery Fee | | | | $2.50 |

| Page 1 of 1 | 10/24/2019 011011 21 9301610 | | $0.00 | $53.35 |
|---|---|---|---|---|

Absopure 001178

**Make checks payable to:**
Absopure Water Company
Dept # 9301870
PO Box 701760
Plymouth MI 48170

| Account No. | 9301870 |
|---|---|
| Invoice No. | 87330803 |
| Invoice Date | 10/24/2019 |
| Mail on or Before | **11/23/2019** |
| Total Due | **$53.35** |
| Payment Amount | |

OAK PARK MI  48237|
USA| 4|
ZHN0|57722287|53.35 |21|R1|1100|9301870|00

For **VISA / MC / AMEX** Card Payments:

Account _____

Exp     _____/_____

Would you like to AutoPay monthly  **Y / N**

**Please write Account no. and Invoice no. on checks**

For Inquiries Call
1 (800) 4-ABSOPURE (1-800-422-7678)

Or access our website at: www.absopure.com
Absopure Tax ID - 81-0923508

# INVOICE

| Account No | 9301870 |
|---|---|
| Invoice No. | 87330803 |
| Invoice Date | 10/24/2019 |
| Mail on or Before | 11/23/2019 |

**Billing Address**

OAK PARK MI  48237

| Date | PO/Ref No. | Description | Price | Qty | Tax | Amount |
|---|---|---|---|---|---|---|
| 10/24/2019 | | MVW 5 Gal Glass | $16.95 | 3 | | $50.85 |
| 10/24/2019 | | Btl Deposit Glass MVW | $10.00 | 3 | | $30.00 |
| 10/24/2019 | | Btl Deposit Glass MVW | -$10.00 | -3 | | -$30.00 |
| | | Delivery Fee | | | | $2.50 |

| Page 1 of 1 | 10/24/2019 011011 21 9301870 | | $0.00 | $53.35 |
|---|---|---|---|---|

Absopure 001179

**Make checks payable to:**
Absopure Water Company
Dept # 971613
PO Box 701760
Plymouth MI 48170

| Account No. | 971613 |
|---|---|
| Invoice No. | 87330773 |
| Invoice Date | 10/24/2019 |
| Mail on or Before | **11/23/2019** |
| Total Due | **$48.75** |
| Payment Amount | |

For **VISA / MC / AMEX** Card Payments:

Account _____

Exp _____/_____

Would you like to AutoPay monthly **Y / N**

**Please write Account no. and Invoice no. on checks**

OAK PARK MI  48237|
USA| 4|
ZHN0|57722294|48.75 |21|R1|1100|971613|00

For Inquiries Call
1 (800) 4-ABSOPURE (1-800-422-7678)

Or access our website at: www.absopure.com
Absopure Tax ID - 81-0923508

# INVOICE

| Account No | 971613 |
|---|---|
| Invoice No. | 87330773 |
| Invoice Date | 10/24/2019 |
| Mail on or Before | 11/23/2019 |

**Billing Address**

OAK PARK MI  48237

| Date | PO/Ref No. | Description | Price | Qty | Tax | Amount |
|---|---|---|---|---|---|---|
| 10/24/2019 | | MVW 1.5L 12/cs | $16.25 | 3 | | $48.75 |

| Page 1 of 1 | 10/24/2019 011011 21 971613 | | $0.00 | $48.75 |
|---|---|---|---|---|

Absopure 001180

**Make checks payable to:**
Absopure Water Company
Dept # 975214
PO Box 701760
Plymouth MI 48170

| Account No. | 975214 |
|---|---|
| Invoice No. | 87331308 |
| Invoice Date | 10/24/2019 |
| Mail on or Before | **11/23/2019** |
| Total Due | **$44.85** |
| Payment Amount | |

ROSEVILLE MI 48066|
USA| 4|
ZHN0|57722329|44.85 |21|R1|1100|975214|00

For **VISA / MC / AMEX** Card Payments:

Account _____

Exp _____/_____

Would you like to AutoPay monthly **Y / N**

**Please write Account no. and Invoice no. on checks**

For Inquiries Call
1 (800) 4-ABSOPURE (1-800-422-7678)

Or access our website at: www.absopure.com
Absopure Tax ID - 81-0923508

**Billing Address**

ROSEVILLE MI 48066

# INVOICE

| Account No | 975214 |
|---|---|
| Invoice No. | 87331308 |
| Invoice Date | 10/24/2019 |
| Mail on or Before | 11/23/2019 |

| Date | PO/Ref No. | Description | Price | Qty | Tax | Amount |
|---|---|---|---|---|---|---|
| 10/24/2019 | | MVW 5 Gal Glass | $19.95 | 3 | | $59.85 |
| 10/24/2019 | | Btl Deposit Glass MVW | $15.00 | 3 | | $45.00 |
| 10/24/2019 | | Btl Deposit Glass MVW | -$15.00 | -4 | | -$60.00 |

| Page 1 of 1 | 10/24/2019 011005 21 975214 | | $0.00 | $44.85 |
|---|---|---|---|---|

Absopure 001181

**Make checks payable to:**
Absopure Water Company
Dept # 986201
PO Box 701760
Plymouth MI 48170

| Account No. | 986201 |
|---|---|
| Invoice No. | 87331314 |
| Invoice Date | 10/24/2019 |
| Mail on or Before | **11/23/2019** |
| Total Due | **$60.75** |
| Payment Amount | |

ROSEVILLE MI  48066|
USA| 4|
ZHN0|57722333|60.75 |60|R1|1100|986201|00

For **VISA / MC / AMEX** Card Payments:

Account _____

Exp _____/_____

Would you like to AutoPay monthly **Y / N**

**Please write Account no. and Invoice no. on checks**

For Inquiries Call
1 (800) 4-ABSOPURE (1-800-422-7678)

Or access our website at: www.absopure.com
Absopure Tax ID - 81-0923508

# INVOICE

| Account No | 986201 |
|---|---|
| Invoice No. | 87331314 |
| Invoice Date | 10/24/2019 |
| Mail on or Before | 11/23/2019 |

**Billing Address**

ROSEVILLE MI  48066

| Date | PO/Ref No. | Description | Price | Qty | Tax | Amount |
|---|---|---|---|---|---|---|
| 10/24/2019 | | MVW 5 Gal Glass | $15.25 | 3 | | $45.75 |
| 10/24/2019 | | Btl Deposit Glass MVW | $15.00 | 3 | | $45.00 |
| 10/24/2019 | | Btl Deposit Glass MVW | -$15.00 | -2 | | -$30.00 |

| Page 1 of 1 | 10/24/2019 011005 60 986201 | | $0.00 | $60.75 |
|---|---|---|---|---|

Absopure 001182

**Make checks payable to:**
Absopure Water Company
Dept # 973073
PO Box 701760
Plymouth MI 48170

| Account No. | 973073 |
|---|---|
| Invoice No. | 87331149 |
| Invoice Date | 10/24/2019 |
| Mail on or Before | **11/23/2019** |
| Total Due | **$81.85** |
| Payment Amount | |

For **VISA / MC / AMEX** Card Payments:

Account _____

Exp _____/_____

Would you like to AutoPay monthly **Y / N**

Please write Account no. and Invoice no. on checks

ANN ARBOR MI  48103|
USA| 4|
ZHN0|57722465|81.85 |21|R1|1100|973073|00

For Inquiries Call
1 (800) 4-ABSOPURE (1-800-422-7678)

Or access our website at: www.absopure.com
Absopure Tax ID - 81-0923508

**Billing Address**

ANN ARBOR MI  48103

# INVOICE

| Account No | 973073 |
|---|---|
| Invoice No. | 87331149 |
| Invoice Date | 10/24/2019 |
| Mail on or Before | 11/23/2019 |

| Date | PO/Ref No. | Description | Price | Qty | Tax | Amount |
|---|---|---|---|---|---|---|
| 10/24/2019 | | Absopure Spr 5Gal | $7.70 | 7 | | $53.90 |
| 10/24/2019 | | Btl, Deposit Bottle 5G | $7.00 | 7 | | $49.00 |
| 10/24/2019 | | Btl, Deposit Bottle 5G | -$7.00 | -8 | | -$56.00 |
| 10/24/2019 | | MVW 5 Gal Glass | $19.95 | 1 | | $19.95 |
| 10/24/2019 | | Btl Deposit Glass MVW | $15.00 | 1 | | $15.00 |

| Page 1 of 1 | 10/24/2019 011027 21 973073 | | $0.00 | $81.85 |
|---|---|---|---|---|

Absopure 001183

Make checks payable to:
Absopure Water Company
Dept # 929099
PO Box 701760
Plymouth MI 48170

| | |
|---|---|
| Account No. | 929099 |
| Invoice No. | 87331143 |
| Invoice Date | 10/24/2019 |
| Mail on or Before | **11/03/2019** |
| Total Due | **$91.45** |
| Payment Amount | |

ANN ARBOR MI  48103|
USA| 4|
ZHN0|57722467|91.45 |20|R1|1100|929099|00

For **VISA / MC / AMEX** Card Payments:

Account _____

Exp      _____/_____

Would you like to AutoPay monthly  **Y / N**

**Please write Account no. and Invoice no. on checks**

For Inquiries Call
1 (800) 4-ABSOPURE (1-800-422-7678)

Or access our website at: www.absopure.com
Absopure Tax ID - 81-0923508

# INVOICE

| | |
|---|---|
| Account No | 929099 |
| Invoice No. | 87331143 |
| Invoice Date | 10/24/2019 |
| Mail on or Before | 11/03/2019 |

**Billing Address**

ANN ARBOR MI  48103

| Date | PO/Ref No. | Description | Price | Qty | Tax | Amount |
|---|---|---|---|---|---|---|
| 10/24/2019 | | MVW 1L Glass 12/cs | $21.00 | 2 | | $42.00 |
| 10/24/2019 | | MVW 16.9oz Sparkling Glass 12/cs | $13.00 | 1 | | $13.00 |
| 10/24/2019 | | Bottle Deposit | $0.10 | 12 | | $1.20 |
| 10/24/2019 | | MVW 16.9oz Glass 12/cs | $12.75 | 1 | | $12.75 |
| 10/24/2019 | | Absopure Spr 25oz Sport Cap 24pk | $8.50 | 1 | | $8.50 |
| 10/24/2019 | | Absopure Spr 1L SC 12/CS UPC CP 52cs/pal | $0.00 | 1 | | $0.00 |
| 10/24/2019 | | Absopure Spr 1L SC 12/CS UPC CP 52cs/pal | $7.00 | 2 | | $14.00 |

************************************************************************************************

Like us on Facebook: Facebook.com/absopure

| Page 1 of 1 | 10/24/2019 011027 20 929099 | | $0.00 | $91.45 |
|---|---|---|---|---|

Absopure 001184

Make checks payable to:
Absopure Water Company
Dept # 9300275
PO Box 701760
Plymouth MI 48170

| Account No. | 9300275 |
|---|---|
| Invoice No. | 87330401 |
| Invoice Date | 10/24/2019 |
| Mail on or Before | **11/23/2019** |
| Total Due | **$300.50** |
| Payment Amount | |

MONROE MI  48162|
USA| 4|
ZHN0|57722511|300.50 |20|R1|1100|9300275|00

For **VISA / MC / AMEX** Card Payments:

Account _____

Exp      ____/_____

Would you like to AutoPay monthly  **Y / N**

**Please write Account no. and Invoice no. on checks**

For Inquiries Call
1 (800) 4-ABSOPURE (1-800-422-7678)

Or access our website at: www.absopure.com
Absopure Tax ID - 81-0923508

**Billing Address**

MONROE MI  48162

# INVOICE

| Account No | 9300275 |
|---|---|
| Invoice No. | 87330401 |
| Invoice Date | 10/24/2019 |
| Mail on or Before | 11/23/2019 |

| Date | PO/Ref No. | Description | Price | Qty | Tax | Amount |
|---|---|---|---|---|---|---|
| 10/24/2019 | | MVW 750mL Sport Cap 12/cs | $17.75 | 6 | | $106.50 |
| 10/24/2019 | | MVW 16.9oz Sport Cap 24/cs | $16.00 | 4 | | $64.00 |
| 10/24/2019 | | MVW 5 Gal Glass | $14.75 | 10 | | $147.50 |
| 10/24/2019 | | Btl Deposit Glass MVW | $10.00 | 10 | | $100.00 |
| 10/24/2019 | | Btl Deposit Glass MVW | -$10.00 | -12 | | -$120.00 |
| | | Delivery Fee | | | | $2.50 |

| Page 1 of 1 | 10/24/2019 011030 20 9300275 | | $0.00 | $300.50 |
|---|---|---|---|---|

Absopure 001185

**Make checks payable to:**
Absopure Water Company
Dept # 990418
PO Box 701760
Plymouth MI 48170

| Account No. | 990418 |
|---|---|
| Invoice No. | 87331589 |
| Invoice Date | 10/24/2019 |
| Mail on or Before | **11/23/2019** |
| Total Due | **$104.85** |
| Payment Amount | |

For **VISA / MC / AMEX** Card Payments:

Account _____

Exp     _____/_____

Would you like to AutoPay monthly  **Y / N**

**Please write Account no. and Invoice no. on checks**

███████████████████

FLUSHING MI  48433|
USA| 4|
ZHN0|57722565|104.85 |20|R1|1100|990418|00

For Inquiries Call
1 (800) 4-ABSOPURE (1-800-422-7678)

Or access our website at: www.absopure.com
Absopure Tax ID - 81-0923508

**Billing Address**

███████████████

FLUSHING MI  48433

# INVOICE

| Account No | 990418 |
|---|---|
| Invoice No. | 87331589 |
| Invoice Date | 10/24/2019 |
| Mail on or Before | 11/23/2019 |

| Date | PO/Ref No. | Description | Price | Qty | Tax | Amount |
|---|---|---|---|---|---|---|
| 10/24/2019 | | MVW 5 Gal Glass | $19.95 | 3 | | $59.85 |
| 10/24/2019 | | Btl Deposit Glass MVW | $15.00 | 3 | | $45.00 |

| Page 1 of 1 | 10/24/2019 011067 20 990418 | | $0.00 | $104.85 |
|---|---|---|---|---|

Absopure 001186

Make checks payable to:

Absopure Water Company
Dept # 976575
PO Box 701760
Plymouth MI 48170

| Account No. | 976575 |
|---|---|
| Invoice No. | 87331464 |
| Invoice Date | 10/24/2019 |
| Mail on or Before | **11/23/2019** |
| Total Due | **$15.96** |
| Payment Amount | |

TROY MI  48084|
USA| 4|
ZHN0|57722835|15.96 |20|R1|1100|976575|00

For **VISA / MC / AMEX** Card Payments:

Account _____

Exp _____/_____

Would you like to AutoPay monthly **Y / N**

**Please write Account no. and Invoice no. on checks**

For Inquiries Call
1 (800) 4-ABSOPURE (1-800-422-7678)

Or access our website at: www.absopure.com
Absopure Tax ID - 81-0923508

**Billing Address**

TROY MI  48084

# INVOICE

| Account No | 976575 |
|---|---|
| Invoice No. | 87331464 |
| Invoice Date | 10/24/2019 |
| Mail on or Before | 11/23/2019 |

| Date | PO/Ref No. | Description | Price | Qty | Tax | Amount |
|---|---|---|---|---|---|---|
| 10/24/2019 | | MVW 5 Gal Glass | $19.95 | 1 | | $19.95 |
| 10/24/2019 | | Btl Deposit Glass MVW | $10.00 | 1 | | $10.00 |
| 10/24/2019 | | Btl Deposit Glass MVW | -$10.00 | -2 | | -$20.00 |
| | | Energy Surcharge | | | | $6.01 |

| Page 1 of 1 | 10/24/2019 011015 20 976575 | | $0.00 | $15.96 |
|---|---|---|---|---|

Absopure 001187

**Make checks payable to:**
Absopure Water Company
Dept # 990880
PO Box 701760
Plymouth MI 48170

| Account No. | 990880 |
|---|---|
| Invoice No. | 87330486 |
| Invoice Date | 10/24/2019 |
| Mail on or Before | **11/23/2019** |
| Total Due | **$59.85** |
| Payment Amount | |

TOLEDO OH  43615|
USA| 4|
ZHN0|57722871|59.85 |21|R1|1100|990880|00

For **VISA / MC / AMEX** Card Payments:

Account _____

Exp _____/_____

Would you like to AutoPay monthly **Y / N**

**Please write Account no. and Invoice no. on checks**

For Inquiries Call
1 (800) 4-ABSOPURE (1-800-422-7678)

Or access our website at: www.absopure.com
Absopure Tax ID - 81-0923508

# INVOICE

| Account No | 990880 |
|---|---|
| Invoice No. | 87330486 |
| Invoice Date | 10/24/2019 |
| Mail on or Before | 11/23/2019 |

**Billing Address**

TOLEDO OH  43615

| Date | PO/Ref No. | Description | Price | Qty | Tax | Amount |
|---|---|---|---|---|---|---|
| 10/24/2019 | | MVW 5 Gal Glass | $19.95 | 3 | | $59.85 |
| 10/24/2019 | | Btl Deposit Glass MVW | $15.00 | 3 | | $45.00 |
| 10/24/2019 | | Btl Deposit Glass MVW | -$15.00 | -3 | | -$45.00 |

| Page 1 of 1 | 10/24/2019 011038 21 990880 | | $0.00 | $59.85 |
|---|---|---|---|---|

Absopure 001188

**Make checks payable to:**
Absopure Water Company
Dept # 979260
PO Box 701760
Plymouth MI 48170

| | |
|---|---|
| Account No. | 979260 |
| Invoice No. | 87330861 |
| Invoice Date | 10/24/2019 |
| Mail on or Before | **11/23/2019** |
| Total Due | **$71.80** |
| Payment Amount | |

BRIGHTON MI  48114|
USA| 4|
ZHN0|57722959|71.80 |21|R1|1100|979260|00

For **VISA / MC / AMEX** Card Payments:

Account _____

Exp      ____/_____

Would you like to AutoPay monthly  **Y / N**

**Please write Account no. and Invoice no. on checks**

For Inquiries Call
1 (800) 4-ABSOPURE (1-800-422-7678)

Or access our website at: www.absopure.com
Absopure Tax ID - 81-0923508

# INVOICE

**Billing Address**

BRIGHTON MI  48114

| | |
|---|---|
| Account No | 979260 |
| Invoice No. | 87330861 |
| Invoice Date | 10/24/2019 |
| Mail on or Before | 11/23/2019 |

| Date | PO/Ref No. | Description | Price | Qty | Tax | Amount |
|---|---|---|---|---|---|---|
| 10/24/2019 | | MVW 5 Gal Glass | $17.95 | 4 | | $71.80 |
| 10/24/2019 | | Btl Deposit Glass MVW | $15.00 | 4 | | $60.00 |
| 10/24/2019 | | Btl Deposit Glass MVW | -$15.00 | -4 | | -$60.00 |

| Page 1 of 1 | 10/24/2019 011022 21 979260 | | $0.00 | $71.80 |
|---|---|---|---|---|

Absopure 001189

**Make checks payable to:**
Absopure Water Company
Dept # 9301052
PO Box 701760
Plymouth MI 48170

| Account No. | 9301052 |
|---|---|
| Invoice No. | 87330611 |
| Invoice Date | 10/24/2019 |
| Mail on or Before | **11/23/2019** |
| Total Due | **$22.00** |
| Payment Amount | |

For **VISA / MC / AMEX** Card Payments:

Account _____

Exp _____/_____

Would you like to AutoPay monthly **Y / N**

**Please write Account no. and Invoice no. on checks**

■■■■■■■■■■

DETROIT MI  48235|
USA| 4|
ZHN0|57723132|22.00 |20|R1|1100|9301052|00

For Inquiries Call
1 (800) 4-ABSOPURE (1-800-422-7678)

Or access our website at: www.absopure.com
Absopure Tax ID - 81-0923508

**Billing Address**
■■■■■■■■
DETROIT MI  48235

# INVOICE

| Account No | 9301052 |
|---|---|
| Invoice No. | 87330611 |
| Invoice Date | 10/24/2019 |
| Mail on or Before | 11/23/2019 |

| Date | PO/Ref No. | Description | Price | Qty | Tax | Amount |
|---|---|---|---|---|---|---|
| 10/24/2019 | | Absopure Spr 128oz 6/CS Pet W/Handle CP | $11.50 | 1 | | $11.50 |
| 10/24/2019 | | MVW 750mL Sport Cap 12/cs | $9.00 | 2 | | $18.00 |
| 10/24/2019 | | Btl Deposit Glass MVW | -$10.00 | -1 | | -$10.00 |
| | | Delivery Fee | | | | $2.50 |

| Page 1 of 1 | 10/24/2019 011045 20 9301052 | | $0.00 | $22.00 |
|---|---|---|---|---|

Absopure 001190

Make checks payable to:

Absopure Water Company
Dept # 992816
PO Box 701760
Plymouth MI 48170

| Account No. | 992816 |
|---|---|
| Invoice No. | 87331424 |
| Invoice Date | 10/24/2019 |
| Mail on or Before | **11/23/2019** |
| Total Due | **$139.80** |
| Payment Amount | |

CLARKSTON MI  48348|
USA| 4|
ZHN0|57723220|139.80 |60|R1|1100|992816|00

For **VISA / MC / AMEX** Card Payments:

Account _____

Exp      ____/_____

Would you like to AutoPay monthly  **Y / N**

**Please write Account no. and Invoice no. on checks**

For Inquiries Call
1 (800) 4-ABSOPURE (1-800-422-7678)

Or access our website at: www.absopure.com
Absopure Tax ID - 81-0923508

**Billing Address**

CLARKSTON MI  48348

# INVOICE

| Account No | 992816 |
|---|---|
| Invoice No. | 87331424 |
| Invoice Date | 10/24/2019 |
| Mail on or Before | 11/23/2019 |

| Date | PO/Ref No. | Description | Price | Qty | Tax | Amount |
|---|---|---|---|---|---|---|
| 10/24/2019 | | MVW 5 Gal Glass | $19.95 | 4 | | $79.80 |
| 10/24/2019 | | Btl Deposit Glass MVW | $15.00 | 4 | | $60.00 |

| Page 1 of 1 | 10/24/2019 011012 60 992816 | | $0.00 | $139.80 |
|---|---|---|---|---|

Absopure 001191

**Make checks payable to:**
Absopure Water Company
Dept # 9300471
PO Box 701760
Plymouth MI 48170

| Account No. | 9300471 |
|---|---|
| Invoice No. | 87331998 |
| Invoice Date | 10/25/2019 |
| Mail on or Before | **11/24/2019** |
| Total Due | **$49.70** |
| Payment Amount | |

For **VISA / MC / AMEX** Card Payments:
Account _____
Exp _____/_____
Would you like to AutoPay monthly **Y / N**

**Please write Account no. and Invoice no. on checks**

BIRMINGHAM MI  48009|
USA| 4|
ZHN0|57723436|49.70 |20|R1|1100|9300471|00

For Inquiries Call
1 (800) 4-ABSOPURE (1-800-422-7678)

Or access our website at: www.absopure.com
Absopure Tax ID - 81-0923508

**Billing Address**

BIRMINGHAM MI  48009

# INVOICE

| Account No | 9300471 |
|---|---|
| Invoice No. | 87331998 |
| Invoice Date | 10/25/2019 |
| Mail on or Before | 11/24/2019 |

| Date | PO/Ref No. | Description | Price | Qty | Tax | Amount |
|---|---|---|---|---|---|---|
| 10/25/2019 | | MVW 5 Gal Glass | $16.95 | 1 | | $16.95 |
| 10/25/2019 | | Btl Deposit Glass MVW | $10.00 | 1 | | $10.00 |
| 10/25/2019 | | Absopure Spr 5Gal | $6.25 | 1 | | $6.25 |
| 10/25/2019 | | Btl, Deposit Bottle 5G | $7.00 | 1 | | $7.00 |
| 10/25/2019 | | Diamond Spring 5Gal | $13.00 | 2 | | $26.00 |
| 10/25/2019 | | Btl Deposit 5G Diamond | $6.00 | 2 | | $12.00 |
| 10/25/2019 | | Absopure Hand Pump | -$25.00 | -1 | $1.50- | -$26.50 |
| 10/25/2019 | | Absopure Hand Pump | $25.00 | 1 | $1.50 | $26.50 |
| 10/25/2019 | | Btl Deposit Glass MVW | -$10.00 | -1 | | -$10.00 |
| 10/25/2019 | | Btl, Deposit Bottle 5G | -$7.00 | -3 | | -$21.00 |
| | | Delivery Fee | | | | $2.50 |

| Page 1 of 1 | 10/25/2019 011008 20 9300471 | | | | $0.00 | $49.70 |

Absopure 001192

**Make checks payable to:**
Absopure Water Company
Dept # 971009
PO Box 701760
Plymouth MI 48170

| Account No. | 971009 |
|---|---|
| Invoice No. | 87331985 |
| Invoice Date | 10/25/2019 |
| Mail on or Before | **11/24/2019** |
| Total Due | **$88.00** |
| Payment Amount | |

For **VISA / MC / AMEX** Card Payments:

Account _____

Exp    _____/_____

Would you like to AutoPay monthly  **Y / N**

**Please write Account no. and Invoice no. on checks**

BEVERLY HILLS MI  48025| 5|
ZHN0|57723439|88.00 |21|R1|1100|971009|00

For Inquiries Call
1 (800) 4-ABSOPURE (1-800-422-7678)

Or access our website at: www.absopure.com
Absopure Tax ID - 81-0923508

**Billing Address**

BEVERLY HILLS MI  48025

# INVOICE

| Account No | 971009 |
|---|---|
| Invoice No. | 87331985 |
| Invoice Date | 10/25/2019 |
| Mail on or Before | 11/24/2019 |

| Date | PO/Ref No. | Description | Price | Qty | Tax | Amount |
|---|---|---|---|---|---|---|
| 10/25/2019 | | MVW 1L Glass 12/cs | $22.00 | 4 | | $88.00 |

| Page 1 of 1 | 10/25/2019 011008 21 971009 | | $0.00 | $88.00 |
|---|---|---|---|---|

Absopure 001193

**Make checks payable to:**
Absopure Water Company
Dept # 986069
PO Box 701760
Plymouth MI 48170

| Account No. | 986069 |
|---|---|
| Invoice No. | 87331990 |
| Invoice Date | 10/25/2019 |
| Mail on or Before | **11/24/2019** |
| Total Due | **$53.85** |
| Payment Amount | |

For **VISA / MC / AMEX** Card Payments:
Account _____
Exp _____/_____
Would you like to AutoPay monthly **Y / N**

**Please write Account no. and Invoice no. on checks**

SOUTHFIELD MI  48076|
USA| 4|
ZHN0|57723447|53.85 |60|R1|1100|986069|00

For Inquiries Call
1 (800) 4-ABSOPURE (1-800-422-7678)

Or access our website at: www.absopure.com
Absopure Tax ID - 81-0923508

# INVOICE

| Account No | 986069 |
|---|---|
| Invoice No. | 87331990 |
| Invoice Date | 10/25/2019 |
| Mail on or Before | 11/24/2019 |

**Billing Address**

SOUTHFIELD MI  48076

| Date | PO/Ref No. | Description | Price | Qty | Tax | Amount |
|---|---|---|---|---|---|---|
| 10/25/2019 | | MVW 5 Gal Glass | $17.95 | 3 | | $53.85 |
| 10/25/2019 | | Btl Deposit Glass MVW | $15.00 | 3 | | $45.00 |
| 10/25/2019 | | Btl Deposit Glass MVW | -$15.00 | -3 | | -$45.00 |

| Page 1 of 1 | 10/25/2019 011008 60 986069 | | $0.00 | $53.85 |
|---|---|---|---|---|

Absopure 001194

**Make checks payable to:**
Absopure Water Company
Dept # 954013
PO Box 701760
Plymouth MI 48170

| Account No. | 954013 |
|---|---|
| Invoice No. | 87332264 |
| Invoice Date | 10/25/2019 |
| Mail on or Before | **11/24/2019** |
| Total Due | **$89.75** |
| Payment Amount | |

██████████████

FERNDALE MI  48220|
USA| 4|
ZHN0|57723472|89.75 |21|R1|1100|954013|00

For **VISA / MC / AMEX** Card Payments:

Account _____

Exp     _____/_____

Would you like to AutoPay monthly  **Y / N**

**Please write Account no. and Invoice no. on checks**

For Inquiries Call
1 (800) 4-ABSOPURE (1-800-422-7678)

Or access our website at: www.absopure.com
Absopure Tax ID - 81-0923508

# INVOICE

| Account No | 954013 |
|---|---|
| Invoice No. | 87332264 |
| Invoice Date | 10/25/2019 |
| Mail on or Before | 11/24/2019 |

**Billing Address**

████████████████

FERNDALE MI  48220

| Date | PO/Ref No. | Description | Price | Qty | Tax | Amount |
|---|---|---|---|---|---|---|
| 10/25/2019 | | MVW 5 Gal Glass | $17.95 | 5 | | $89.75 |
| 10/25/2019 | | Btl Deposit Glass MVW | $15.00 | 5 | | $75.00 |
| 10/25/2019 | | Btl Deposit Glass MVW | -$15.00 | -5 | | -$75.00 |

| Page 1 of 1 | 10/25/2019 011011 21 954013 | | | | $0.00 | $89.75 |
|---|---|---|---|---|---|---|

Absopure 001195

**Make checks payable to:**
Absopure Water Company
Dept # 989457
PO Box 701760
Plymouth MI 48170

| Account No. | 989457 |
|---|---|
| Invoice No. | 87332606 |
| Invoice Date | 10/25/2019 |
| Mail on or Before | **11/24/2019** |
| Total Due | **$59.85** |
| Payment Amount | |

For **VISA / MC / AMEX** Card Payments:

Account _____

Exp _____/_____

Would you like to AutoPay monthly **Y / N**

Please write Account no. and Invoice no. on checks

ALLEN PARK MI  48101|
USA| 4|
ZHN0|57723494|59.85 |99|R1|1100|989457|00

For Inquiries Call
1 (800) 4-ABSOPURE (1-800-422-7678)

Or access our website at: www.absopure.com
Absopure Tax ID - 81-0923508

**Billing Address**

ALLEN PARK MI  48101

# INVOICE

| Account No | 989457 |
|---|---|
| Invoice No. | 87332606 |
| Invoice Date | 10/25/2019 |
| Mail on or Before | 11/24/2019 |

| Date | PO/Ref No. | Description | Price | Qty | Tax | Amount |
|---|---|---|---|---|---|---|
| 10/25/2019 | | MVW 5 Gal Glass | $19.95 | 3 | | $59.85 |
| 10/25/2019 | | Btl Deposit Glass MVW | $15.00 | 3 | | $45.00 |
| 10/25/2019 | | Btl Deposit Glass MVW | -$15.00 | -3 | | -$45.00 |

| Page 1 of 1 | 10/25/2019 011042 99 989457 | | $0.00 | $59.85 |
|---|---|---|---|---|

Absopure 001196

**Make checks payable to:**
Absopure Water Company
Dept # 992952
PO Box 701760
Plymouth MI 48170

| Account No. | 992952 |
|---|---|
| Invoice No. | 87332609 |
| Invoice Date | 10/25/2019 |
| Mail on or Before | **11/24/2019** |
| Total Due | **$83.90** |
| Payment Amount | |

For **VISA / MC / AMEX** Card Payments:

Account _____

Exp _____/_____

Would you like to AutoPay monthly **Y / N**

**Please write Account no. and Invoice no. on checks**

ALLEN PARK MI  48101|
USA| 4|
ZHN0|57723498|83.90 |21|R1|1100|992952|00

For Inquiries Call
1 (800) 4-ABSOPURE (1-800-422-7678)

Or access our website at: www.absopure.com
Absopure Tax ID - 81-0923508

# INVOICE

| Account No | 992952 |
|---|---|
| Invoice No. | 87332609 |
| Invoice Date | 10/25/2019 |
| Mail on or Before | 11/24/2019 |

**Billing Address**

ALLEN PARK MI  48101

| Date | PO/Ref No. | Description | Price | Qty | Tax | Amount |
|---|---|---|---|---|---|---|
| 10/25/2019 | | MVW 2.5 Gal Glass | $11.95 | 2 | | $23.90 |
| 10/25/2019 | | Btl Deposit Glass MVW | $15.00 | 2 | | $30.00 |
| 10/25/2019 | | MVW 2.5 Gal Glass | $0.00 | 2 | | $0.00 |
| 10/25/2019 | | Btl Deposit Glass MVW | $15.00 | 2 | | $30.00 |

| Page 1 of 1 | 10/25/2019 011042 21 992952 | | $0.00 | $83.90 |
|---|---|---|---|---|

Absopure 001197

Make checks payable to:
Absopure Water Company
Dept # 982724
PO Box 701760
Plymouth MI 48170

| Account No. | 982724 |
|---|---|
| Invoice No. | 87332604 |
| Invoice Date | 10/25/2019 |
| Mail on or Before | **11/24/2019** |
| Total Due | **$71.80** |
| Payment Amount | |

For **VISA / MC / AMEX** Card Payments:

Account _____

Exp      _____/_____

Would you like to AutoPay monthly  **Y / N**

**Please write Account no. and Invoice no. on checks**

LINCOLN PARK MI  48146|
USA| 4|
ZHN0|57723500|71.80 |21|R1|1100|982724|00

For Inquiries Call
1 (800) 4-ABSOPURE (1-800-422-7678)

Or access our website at: www.absopure.com
Absopure Tax ID - 81-0923508

**Billing Address**

LINCOLN PARK MI  48146

# INVOICE

| Account No | 982724 |
|---|---|
| Invoice No. | 87332604 |
| Invoice Date | 10/25/2019 |
| Mail on or Before | 11/24/2019 |

| Date | PO/Ref No. | Description | Price | Qty | Tax | Amount |
|---|---|---|---|---|---|---|
| 10/25/2019 | | MVW 16.9oz Glass 12/cs | $17.95 | 4 | | $71.80 |

| | | |
|---|---|---|
| Page 1 of 1 | 10/25/2019 011042 21 982724 | $0.00 | $71.80 |

Absopure 001198

**Make checks payable to:**
Absopure Water Company
Dept # 9301334
PO Box 701760
Plymouth MI 48170

| Account No. | 9301334 |
|---|---|
| Invoice No. | 87332151 |
| Invoice Date | 10/24/2019 |
| Mail on or Before | **11/23/2019** |
| Total Due | **$104.20** |
| Payment Amount | |

For **VISA / MC / AMEX** Card Payments:

Account _____

Exp _____/_____

Would you like to AutoPay monthly  **Y / N**

Please write Account no. and Invoice no. on checks

CLINTON TOWNSHIP MI  48038|
USA| 4|
ZHN0|57723546|104.20 |20|R1|1100|9301334|00

For Inquiries Call
1 (800) 4-ABSOPURE (1-800-422-7678)

Or access our website at: www.absopure.com
Absopure Tax ID - 81-0923508

# INVOICE

| Account No | 9301334 |
|---|---|
| Invoice No. | 87332151 |
| Invoice Date | 10/24/2019 |
| Mail on or Before | 11/23/2019 |

**Billing Address**

CLINTON TOWNSHIP MI  48038

| Date | PO/Ref No. | Description | Price | Qty | Tax | Amount |
|---|---|---|---|---|---|---|
| 10/25/2019 | | MVW 5 Gal Glass | $16.95 | 6 | | $101.70 |
| 10/25/2019 | | Btl Deposit Glass MVW | $10.00 | 6 | | $60.00 |
| 10/25/2019 | | Btl Deposit Glass MVW | -$10.00 | -6 | | -$60.00 |
| | | Delivery Fee | | | | $2.50 |

| Page 1 of 1 | 10/25/2019 011052 20 9301334 | | $0.00 | $104.20 |
|---|---|---|---|---|

Absopure 001199

**Make checks payable to:**
Absopure Water Company
Dept # 217111
PO Box 701760
Plymouth MI 48170

| Account No. | 217111 |
|---|---|
| Invoice No. | 87332518 |
| Invoice Date | 10/25/2019 |
| Mail on or Before | **11/24/2019** |
| Total Due | **$47.80** |
| Payment Amount | |

For **VISA / MC / AMEX** Card Payments:

Account _____

Exp _____/_____

Would you like to AutoPay monthly **Y / N**

**Please write Account no. and Invoice no. on checks**

TRENTON MI  48183|
USA| 4|
ZHN0|57723645|47.80 |20|R1|1100|217111|00

For Inquiries Call
1 (800) 4-ABSOPURE (1-800-422-7678)

Or access our website at: www.absopure.com
Absopure Tax ID - 81-0923508

# INVOICE

| Account No | 217111 |
|---|---|
| Invoice No. | 87332518 |
| Invoice Date | 10/25/2019 |
| Mail on or Before | 11/24/2019 |

**Billing Address**          **Service Address: 217111**

TRENTON MI  48183          TRENTON MI  48183-3659

| Date | PO/Ref No. | Description | Price | Qty | Tax | Amount |
|---|---|---|---|---|---|---|
| 10/25/2019 | | MVW 2.5 Gal Glass | $11.95 | 4 | | $47.80 |
| 10/25/2019 | | Btl Deposit Glass MVW | $15.00 | 4 | | $60.00 |
| 10/25/2019 | | Btl Deposit Glass MVW | -$15.00 | -4 | | -$60.00 |
| | | ************************************************* | | | | |
| | | Like us on Facebook: Facebook.com/absopure | | | | |

| Page 1 of 1 | 10/25/2019 011014 20 217111 | | $0.00 | $47.80 |
|---|---|---|---|---|

Absopure 001200

Make checks payable to:

Absopure Water Company
Dept # 971706
PO Box 701760
Plymouth MI 48170

| Account No. | 971706 |
|---|---|
| Invoice No. | 87332698 |
| Invoice Date | 10/25/2019 |
| Mail on or Before | **11/24/2019** |
| Total Due | **$40.00** |
| Payment Amount | |

DETROIT MI 48201|
USA| 4|
ZHN0|57723706|40.00 |21|R1|1100|971706|00

For **VISA / MC / AMEX** Card Payments:

Account _____

Exp      ____/_____

Would you like to AutoPay monthly **Y / N**

**Please write Account no. and Invoice no. on checks**

For Inquiries Call
1 (800) 4-ABSOPURE (1-800-422-7678)

Or access our website at: www.absopure.com
Absopure Tax ID - 81-0923508

**Billing Address**

DETROIT MI 48201

# INVOICE

| Account No | 971706 |
|---|---|
| Invoice No. | 87332698 |
| Invoice Date | 10/25/2019 |
| Mail on or Before | 11/24/2019 |

| Date | PO/Ref No. | Description | Price | Qty | Tax | Amount |
|---|---|---|---|---|---|---|
| 10/25/2019 | | MVW 5 Gal Glass | $15.00 | 4 | | $60.00 |
| 10/25/2019 | | Btl Deposit Glass MVW | $10.00 | 4 | | $40.00 |
| 10/25/2019 | | Btl Deposit Glass MVW | -$10.00 | -6 | | -$60.00 |

| Page 1 of 1 | 10/25/2019 011049 21 971706 | | $0.00 | $40.00 |
|---|---|---|---|---|

Absopure 001201

Make checks payable to:
Absopure Water Company
Dept # 987094
PO Box 701760
Plymouth MI 48170

| Account No. | 987094 |
|---|---|
| Invoice No. | 87332773 |
| Invoice Date | 10/25/2019 |
| Mail on or Before | **11/24/2019** |
| Total Due | **$104.85** |
| Payment Amount | |

██████████████

ORTONVILLE MI 48462|
USA| 4|
ZHN0|57723839|104.85 |60|R1|1100|987094|00

For **VISA / MC / AMEX** Card Payments:

Account _____

Exp      _____/_____

Would you like to AutoPay monthly **Y / N**

**Please write Account no. and Invoice no. on checks**

For Inquiries Call
1 (800) 4-ABSOPURE (1-800-422-7678)

Or access our website at: www.absopure.com
Absopure Tax ID - 81-0923508

# INVOICE

| Account No | 987094 |
|---|---|
| Invoice No. | 87332773 |
| Invoice Date | 10/25/2019 |
| Mail on or Before | 11/24/2019 |

**Billing Address**

████████████████

ORTONVILLE MI  48462

| Date | PO/Ref No. | Description | Price | Qty | Tax | Amount |
|---|---|---|---|---|---|---|
| 10/25/2019 | | MVW 5 Gal Glass | $19.95 | 3 | | $59.85 |
| 10/25/2019 | | Btl Deposit Glass MVW | $15.00 | 3 | | $45.00 |

| Page 1 of 1 | 10/25/2019 011012 60 987094 | | | | $0.00 | $104.85 |
|---|---|---|---|---|---|---|

Absopure 001202

**Make checks payable to:**
Absopure Water Company
Dept # 973896
PO Box 701760
Plymouth MI 48170

| Account No. | 973896 |
|---|---|
| Invoice No. | 87332057 |
| Invoice Date | 10/25/2019 |
| Mail on or Before | **11/24/2019** |
| Total Due | **$52.80** |
| Payment Amount | |

NOVI MI  48375|
USA| 4|
ZHN0|57723863|52.80 |21|R1|1100|973896|00

For **VISA / MC / AMEX** Card Payments:

Account _____

Exp _____/_____

Would you like to AutoPay monthly  **Y / N**

**Please write Account no. and Invoice no. on checks**

For Inquiries Call
1 (800) 4-ABSOPURE (1-800-422-7678)

Or access our website at: www.absopure.com
Absopure Tax ID - 81-0923508

**Billing Address**

NOVI MI  48375

# INVOICE

| Account No | 973896 |
|---|---|
| Invoice No. | 87332057 |
| Invoice Date | 10/25/2019 |
| Mail on or Before | 11/24/2019 |

| Date | PO/Ref No. | Description | Price | Qty | Tax | Amount |
|---|---|---|---|---|---|---|
| 10/25/2019 | | MVW 5 Gal Glass | $16.95 | 4 | | $67.80 |
| 10/25/2019 | | Btl Deposit Glass MVW | $15.00 | 4 | | $60.00 |
| 10/25/2019 | | Btl Deposit Glass MVW | -$15.00 | -5 | | -$75.00 |

| Page 1 of 1 | 10/25/2019 011015 21 973896 | | $0.00 | $52.80 |
|---|---|---|---|---|

Absopure 001203

**Make checks payable to:**
Absopure Water Company
Dept # 979719
PO Box 701760
Plymouth MI 48170

| Account No. | 979719 |
|---|---|
| Invoice No. | 87332315 |
| Invoice Date | 10/25/2019 |
| Mail on or Before | **11/24/2019** |
| Total Due | **$53.85** |
| Payment Amount | |

For **VISA / MC / AMEX** Card Payments:

Account _____

Exp _____/_____

Would you like to AutoPay monthly **Y / N**

**Please write Account no. and Invoice no. on checks**

NOVI MI  48374|
USA| 4|
ZHN0|57724167|53.85 |21|R1|1100|979719|00

For Inquiries Call
1 (800) 4-ABSOPURE (1-800-422-7678)

Or access our website at: www.absopure.com
Absopure Tax ID - 81-0923508

**Billing Address**

NOVI MI  48374

# INVOICE

| Account No | 979719 |
|---|---|
| Invoice No. | 87332315 |
| Invoice Date | 10/25/2019 |
| Mail on or Before | 11/24/2019 |

| Date | PO/Ref No. | Description | Price | Qty | Tax | Amount |
|---|---|---|---|---|---|---|
| 10/25/2019 | | MVW 5 Gal Glass | $17.95 | 3 | | $53.85 |
| 10/25/2019 | | Btl Deposit Glass MVW | $15.00 | 3 | | $45.00 |
| 10/25/2019 | | Btl Deposit Glass MVW | -$15.00 | -3 | | -$45.00 |

| Page 1 of 1 | 10/25/2019 011020 21 979719 | | $0.00 | $53.85 |
|---|---|---|---|---|

Absopure 001204

Absopure Water Company
Dept # 982508
PO Box 701760
Plymouth MI 48170

| Account No. | 982508 |
|---|---|
| Invoice No. | 87332493 |
| Invoice Date | 10/25/2019 |
| Mail on or Before | **11/24/2019** |
| Total Due | **$35.90** |
| Payment Amount | |

**Make checks payable to:**

ANN ARBOR MI 48103|
USA| 4|
ZHN0|57724205|35.90 |21|R1|1100|982508|00

For **VISA / MC / AMEX** Card Payments:

Account _____

Exp _____/_____

Would you like to AutoPay monthly **Y / N**

**Please write Account no. and Invoice no. on checks**

For Inquiries Call
1 (800) 4-ABSOPURE (1-800-422-7678)

Or access our website at: www.absopure.com
Absopure Tax ID - 81-0923508

**Billing Address**

ANN ARBOR MI 48103

# INVOICE

| Account No | 982508 |
|---|---|
| Invoice No. | 87332493 |
| Invoice Date | 10/25/2019 |
| Mail on or Before | 11/24/2019 |

| Date | PO/Ref No. | Description | Price | Qty | Tax | Amount |
|---|---|---|---|---|---|---|
| 10/25/2019 | | MVW 5 Gal Glass | $17.95 | 2 | | $35.90 |
| 10/25/2019 | | Btl Deposit Glass MVW | $15.00 | 2 | | $30.00 |
| 10/25/2019 | | Btl Deposit Glass MVW | -$15.00 | -2 | | -$30.00 |

| Page 1 of 1 | 10/25/2019 011041 21 982508 | | $0.00 | $35.90 |
|---|---|---|---|---|

Absopure 001205

Make checks payable to:
Absopure Water Company
Dept # 971472
PO Box 701760
Plymouth MI 48170

| Account No. | 971472 |
|---|---|
| Invoice No. | 87332483 |
| Invoice Date | 10/25/2019 |
| Mail on or Before | **11/24/2019** |
| Total Due | **$210.85** |
| Payment Amount | |

For **VISA / MC / AMEX** Card Payments:

Account _____

Exp _____/_____

Would you like to AutoPay monthly  **Y / N**

**Please write Account no. and Invoice no. on checks**

DEXTER MI  48130| 5|
ZHN0|57724208|210.85 |21|R1|1100|971472|00

For Inquiries Call
1 (800) 4-ABSOPURE (1-800-422-7678)

Or access our website at: www.absopure.com
Absopure Tax ID - 81-0923508

**Billing Address**

DEXTER MI  48130

# INVOICE

| Account No | 971472 |
|---|---|
| Invoice No. | 87332483 |
| Invoice Date | 10/25/2019 |
| Mail on or Before | 11/24/2019 |

| Date | PO/Ref No. | Description | Price | Qty | Tax | Amount |
|---|---|---|---|---|---|---|
| 10/25/2019 | | MVW 5 Gal Glass | $19.95 | 5 | | $99.75 |
| 10/25/2019 | | Btl Deposit Glass MVW | $15.00 | 5 | | $75.00 |
| 10/25/2019 | | MVW 12oz 24/cs | $15.95 | 1 | | $15.95 |
| 10/25/2019 | | MVW 16.9oz Sparkling Glass 12/cs | $18.95 | 1 | | $18.95 |
| 10/25/2019 | | Bottle Deposit | $0.10 | 12 | | $1.20 |

| Page 1 of 1 | 10/25/2019 011041 21 971472 | | | | $0.00 | $210.85 |
|---|---|---|---|---|---|---|

Absopure 001206

Make checks payable to:
Absopure Water Company
Dept # 970617
PO Box 701760
Plymouth MI 48170

| Account No. | 970617 |
|---|---|
| Invoice No. | 87332482 |
| Invoice Date | 10/25/2019 |
| Mail on or Before | **11/24/2019** |
| Total Due | **$118.65** |
| Payment Amount | |

For **VISA / MC / AMEX** Card Payments:

Account _____

Exp _____/_____

Would you like to AutoPay monthly **Y / N**

**Please write Account no. and Invoice no. on checks**

ANN ARBOR MI  48105|
USA| 4|
ZHN0|57724234|118.65 |20|R1|1100|970617|00

For Inquiries Call
1 (800) 4-ABSOPURE (1-800-422-7678)

Or access our website at: www.absopure.com
Absopure Tax ID - 81-0923508

**Billing Address**

ANN ARBOR MI  48105

# INVOICE

| Account No | 970617 |
|---|---|
| Invoice No. | 87332482 |
| Invoice Date | 10/25/2019 |
| Mail on or Before | 11/24/2019 |

| Date | PO/Ref No. | Description | Price | Qty | Tax | Amount |
|---|---|---|---|---|---|---|
| 10/25/2019 | | MVW 5 Gal Glass | $16.95 | 7 | | $118.65 |
| 10/25/2019 | | Btl Deposit Glass MVW | $15.00 | 7 | | $105.00 |
| 10/25/2019 | | Btl Deposit Glass MVW | -$15.00 | -7 | | -$105.00 |

| Page 1 of 1 | 10/25/2019 011041 20 970617 | | $0.00 | $118.65 |
|---|---|---|---|---|

Absopure 001207

**Make checks payable to:**
Absopure Water Company
Dept # 9300205
PO Box 701760
Plymouth MI 48170

| Account No. | 9300205 |
|---|---|
| Invoice No. | 87333792 |
| Invoice Date | 10/25/2019 |
| Mail on or Before | **11/24/2019** |
| Total Due | **$155.05** |
| Payment Amount | |

████████████████████

WEST BLOOMFIELD MI  48323|
USA| 4|
ZHN0|57724245|155.05 |21|R1|1100|9300205|00

For **VISA / MC / AMEX** Card Payments:

Account _____

Exp      ____/_____

Would you like to AutoPay monthly  **Y / N**

**Please write Account no. and Invoice no. on checks**

For Inquiries Call
1 (800) 4-ABSOPURE (1-800-422-7678)

Or access our website at: www.absopure.com
Absopure Tax ID - 81-0923508

**Billing Address**
████████████████████

WEST BLOOMFIELD MI  48323

# INVOICE

| Account No | 9300205 |
|---|---|
| Invoice No. | 87333792 |
| Invoice Date | 10/25/2019 |
| Mail on or Before | 11/24/2019 |

| Date | PO/Ref No. | Description | Price | Qty | Tax | Amount |
|---|---|---|---|---|---|---|
| 10/25/2019 | | MVW 5 Gal Glass | $16.95 | 9 | | $152.55 |
| 10/25/2019 | | Btl Deposit Glass MVW | $10.00 | 9 | | $90.00 |
| 10/25/2019 | | Btl Deposit Glass MVW | -$10.00 | -9 | | -$90.00 |
| | | Delivery Fee | | | | $2.50 |

| Page 1 of 1 | 10/25/2019 011020 21 9300205 | | $0.00 | $155.05 |
|---|---|---|---|---|

Absopure 001208

Make checks payable to:
Absopure Water Company
Dept # 9301820
PO Box 701760
Plymouth MI 48170

| Account No. | 9301820 |
|---|---|
| Invoice No. | 87332827 |
| Invoice Date | 10/25/2019 |
| Mail on or Before | **11/24/2019** |
| Total Due | **$117.25** |
| Payment Amount | |

ST CLAIR SHORES MI  48080|
USA| 4|
ZHN0|57724530|117.25 |20|R1|1100|9301820|00

For **VISA / MC / AMEX** Card Payments:

Account _____

Exp _____/_____

Would you like to AutoPay monthly  **Y / N**

**Please write Account no. and Invoice no. on checks**

For Inquiries Call
1 (800) 4-ABSOPURE (1-800-422-7678)

Or access our website at: www.absopure.com
Absopure Tax ID - 81-0923508

# INVOICE

**Billing Address**

ST CLAIR SHORES MI  48080

| Account No | 9301820 |
|---|---|
| Invoice No. | 87332827 |
| Invoice Date | 10/25/2019 |
| Mail on or Before | 11/24/2019 |

| Date | PO/Ref No. | Description | Price | Qty | Tax | Amount |
|---|---|---|---|---|---|---|
| 10/25/2019 | | MVW 5 Gal Glass | $16.95 | 5 | | $84.75 |
| 10/25/2019 | | Btl Deposit Glass MVW | $10.00 | 5 | | $50.00 |
| 10/25/2019 | | Btl Deposit Glass MVW | -$10.00 | -2 | | -$20.00 |
| | | Delivery Fee | | | | $2.50 |

| Page 1 of 1 | 10/25/2019 011044 20 9301820 | | $0.00 | $117.25 |
|---|---|---|---|---|

Absopure 001209

**Make checks payable to:**
Absopure Water Company
Dept # 970656
PO Box 701760
Plymouth MI 48170

| Account No. | 970656 |
|---|---|
| Invoice No. | 87332805 |
| Invoice Date | 10/25/2019 |
| Mail on or Before | **11/24/2019** |
| Total Due | **$101.70** |
| Payment Amount | |

GROSSE POINTE WOODS MI  48236|
USA| 4|
ZHN0|57724535|101.70 |21|R1|1100|970656|00

For **VISA / MC / AMEX** Card Payments:

Account _____

Exp      ____/_____

Would you like to AutoPay monthly  **Y / N**

**Please write Account no. and Invoice no. on checks**

For Inquiries Call
1 (800) 4-ABSOPURE (1-800-422-7678)

Or access our website at: www.absopure.com
Absopure Tax ID - 81-0923508

# INVOICE

| Account No | 970656 |
|---|---|
| Invoice No. | 87332805 |
| Invoice Date | 10/25/2019 |
| Mail on or Before | 11/24/2019 |

**Billing Address**

GROSSE POINTE WOODS MI  4

| Date | PO/Ref No. | Description | Price | Qty | Tax | Amount |
|---|---|---|---|---|---|---|
| 10/25/2019 | | MVW 5 Gal Glass | $16.95 | 6 | | $101.70 |
| 10/25/2019 | | Btl Deposit Glass MVW | $15.00 | 6 | | $90.00 |
| 10/25/2019 | | Btl Deposit Glass MVW | -$15.00 | -6 | | -$90.00 |

| Page 1 of 1 | 10/25/2019 011044 21 970656 | | $0.00 | $101.70 |
|---|---|---|---|---|

Absopure 001210

**Make checks payable to:**
Absopure Water Company
Dept # 992849
PO Box 701760
Plymouth MI 48170

| Account No. | 992849 |
|---|---|
| Invoice No. | 87332822 |
| Invoice Date | 10/25/2019 |
| Mail on or Before | **11/24/2019** |
| Total Due | **$99.90** |
| Payment Amount | |

GROSSE POINTE MI  48236|
USA| 4|
ZHN0|57724541|99.90 |21|R1|1100|992849|00

For **VISA / MC / AMEX** Card Payments:

Account _____

Exp      _____/_____

Would you like to AutoPay monthly  **Y / N**

**Please write Account no. and Invoice no. on checks**

For Inquiries Call
1 (800) 4-ABSOPURE (1-800-422-7678)

Or access our website at: www.absopure.com
Absopure Tax ID - 81-0923508

**Billing Address**

GROSSE POINTE MI  48236

# INVOICE

| Account No | 992849 |
|---|---|
| Invoice No. | 87332822 |
| Invoice Date | 10/25/2019 |
| Mail on or Before | 11/24/2019 |

| Date | PO/Ref No. | Description | Price | Qty | Tax | Amount |
|---|---|---|---|---|---|---|
| 10/25/2019 | | MVW 5 Gal Glass | $19.95 | 2 | | $39.90 |
| 10/25/2019 | | Btl Deposit Glass MVW | $15.00 | 2 | | $30.00 |
| 10/25/2019 | | MVW 5 Gal Glass | $0.00 | 2 | | $0.00 |
| 10/25/2019 | | Btl Deposit Glass MVW | $15.00 | 2 | | $30.00 |

| Page 1 of 1 | 10/25/2019 011044 21 992849 | | $0.00 | $99.90 |
|---|---|---|---|---|

Absopure 001211

Make checks payable to:
Absopure Water Company
Dept # 971360
PO Box 701760
Plymouth MI 48170

| Account No. | 971360 |
|---|---|
| Invoice No. | 87332806 |
| Invoice Date | 10/25/2019 |
| Mail on or Before | **11/24/2019** |
| Total Due | **$88.00** |
| Payment Amount | |

GROSSE POINTE FARMS MI 48236|
USA| 4|
ZHN0|57724546|88.00 |21|R1|1100|971360|00

For **VISA / MC / AMEX** Card Payments:

Account _____

Exp _____/_____

Would you like to AutoPay monthly **Y / N**

**Please write Account no. and Invoice no. on checks**

For Inquiries Call
1 (800) 4-ABSOPURE (1-800-422-7678)

Or access our website at: www.absopure.com
Absopure Tax ID - 81-0923508

# INVOICE

| Account No | 971360 |
|---|---|
| Invoice No. | 87332806 |
| Invoice Date | 10/25/2019 |
| Mail on or Before | 11/24/2019 |

**Billing Address**

GROSSE POINTE FARMS MI 48

| Date | PO/Ref No. | Description | Price | Qty | Tax | Amount |
|---|---|---|---|---|---|---|
| 10/25/2019 | | MVW 1L Glass 12/cs | $22.00 | 4 | | $88.00 |

| Page 1 of 1 | 10/25/2019 011044 21 971360 | | | | $0.00 | $88.00 |

Absopure 001212

Absopure Water Company
Dept # 972103
PO Box 701760
Plymouth MI 48170

| Account No. | 972103 |
|---|---|
| Invoice No. | 87332809 |
| Invoice Date | 10/25/2019 |
| Mail on or Before | **11/24/2019** |
| Total Due | **$312.25** |
| Payment Amount | |

GROSSE POINTE MI  48230|
USA| 4|
ZHN0|57724563|312.25 |21|R1|1100|972103|00

For **VISA / MC / AMEX** Card Payments:

Account _____

Exp      _____/_____

Would you like to AutoPay monthly  **Y / N**

**Please write Account no. and Invoice no. on checks**

For Inquiries Call
1 (800) 4-ABSOPURE (1-800-422-7678)

Or access our website at: www.absopure.com
Absopure Tax ID - 81-0923508

# INVOICE

| Account No | 972103 |
|---|---|
| Invoice No. | 87332809 |
| Invoice Date | 10/25/2019 |
| Mail on or Before | 11/24/2019 |

**Billing Address**

GROSSE POINTE MI  48230

| Date | PO/Ref No. | Description | Price | Qty | Tax | Amount |
|---|---|---|---|---|---|---|
| 10/25/2019 | | MVW 1.5L 12/cs | $20.95 | 7 | | $146.65 |
| 10/25/2019 | | MVW 5 Gal Glass | $16.95 | 8 | | $135.60 |
| 10/25/2019 | | Btl Deposit Glass MVW | $15.00 | 8 | | $120.00 |
| 10/25/2019 | | Btl Deposit Glass MVW | -$15.00 | -6 | | -$90.00 |

| Page 1 of 1 | 10/25/2019 011044 21 972103 | | $0.00 | $312.25 |
|---|---|---|---|---|

Absopure 001213

**Make checks payable to:**
Absopure Water Company
Dept # 971972
PO Box 701760
Plymouth MI 48170

| | |
|---|---|
| Account No. | 971972 |
| Invoice No. | 87332808 |
| Invoice Date | 10/25/2019 |
| Mail on or Before | **11/04/2019** |
| Total Due | **$84.75** |
| Payment Amount | |

For **VISA / MC / AMEX** Card Payments:

Account _____

Exp      ____/_____

Would you like to AutoPay monthly  **Y / N**

**Please write Account no. and Invoice no. on checks**

GROSSE POINTE MI  48230|
USA| 4|
ZHN0|57724564|84.75 |20|R1|1100|971972|00

For Inquiries Call
1 (800) 4-ABSOPURE (1-800-422-7678)

Or access our website at: www.absopure.com
Absopure Tax ID - 81-0923508

# INVOICE

| | |
|---|---|
| Account No | 971972 |
| Invoice No. | 87332808 |
| Invoice Date | 10/25/2019 |
| Mail on or Before | 11/04/2019 |

**Billing Address**

GROSSE POINTE MI  48230

| Date | PO/Ref No. | Description | Price | Qty | Tax | Amount |
|---|---|---|---|---|---|---|
| 10/25/2019 | | MVW 5 Gal Glass | $16.95 | 5 | | $84.75 |
| 10/25/2019 | | Btl Deposit Glass MVW | $15.00 | 5 | | $75.00 |
| 10/25/2019 | | Btl Deposit Glass MVW | -$15.00 | -5 | | -$75.00 |

| Page 1 of 1 | 10/25/2019 011044 20 971972 | | $0.00 | $84.75 |
|---|---|---|---|---|

Absopure 001214

Make checks payable to:

Absopure Water Company
Dept # 989726
PO Box 701760
Plymouth MI 48170

| Account No. | 989726 |
|---|---|
| Invoice No. | 87332821 |
| Invoice Date | 10/25/2019 |
| Mail on or Before | **11/24/2019** |
| Total Due | **$24.90** |
| Payment Amount | |

GROSSE POINTE MI  48230|
USA| 4|
ZHN0|57724565|24.90 |20|R1|1100|989726|00

For **VISA / MC / AMEX** Card Payments:

Account _____

Exp      ____/_____

Would you like to AutoPay monthly  **Y / N**

Please write Account no. and Invoice no. on checks

For Inquiries Call
1 (800) 4-ABSOPURE (1-800-422-7678)

Or access our website at: www.absopure.com
Absopure Tax ID - 81-0923508

**Billing Address**

GROSSE POINTE MI  48230

# INVOICE

| Account No | 989726 |
|---|---|
| Invoice No. | 87332821 |
| Invoice Date | 10/25/2019 |
| Mail on or Before | 11/24/2019 |

| Date | PO/Ref No. | Description | Price | Qty | Tax | Amount |
|---|---|---|---|---|---|---|
| 10/25/2019 | | MVW 5 Gal Glass | $19.95 | 2 | | $39.90 |
| 10/25/2019 | | Btl Deposit Glass MVW | $15.00 | 2 | | $30.00 |
| 10/25/2019 | | Btl Deposit Glass MVW | -$15.00 | -3 | | -$45.00 |

| Page 1 of 1 | 10/25/2019 011044 20 989726 | | $0.00 | $24.90 |
|---|---|---|---|---|

Absopure 001215

Make checks payable to:
Absopure Water Company
Dept # 9300705
PO Box 701760
Plymouth MI 48170

| Account No. | 9300705 |
|---|---|
| Invoice No. | 87333323 |
| Invoice Date | 10/26/2019 |
| Mail on or Before | **11/25/2019** |
| Total Due | **$77.50** |
| Payment Amount | |

█████████

WALLED LAKE MI  48390|
USA| 4|
ZHN0|57724636|77.50 |21|R1|1100|9300705|00

For **VISA / MC / AMEX** Card Payments:

Account _____

Exp _____/_____

Would you like to AutoPay monthly **Y / N**

**Please write Account no. and Invoice no. on checks**

For Inquiries Call
1 (800) 4-ABSOPURE (1-800-422-7678)

Or access our website at: www.absopure.com
Absopure Tax ID - 81-0923508

# INVOICE

| Account No | 9300705 |
|---|---|
| Invoice No. | 87333323 |
| Invoice Date | 10/26/2019 |
| Mail on or Before | 11/25/2019 |

██████████

WALLED LAKE MI  48390

| Date | PO/Ref No. | Description | Price | Qty | Tax | Amount |
|---|---|---|---|---|---|---|
| 10/26/2019 | | MVW 2.5 Gal Glass | $12.50 | 6 | | $75.00 |
| 10/26/2019 | | Btl Deposit Glass MVW | $10.00 | 6 | | $60.00 |
| 10/26/2019 | | Btl Deposit Glass MVW | -$10.00 | -6 | | -$60.00 |
| | | Delivery Fee | | | | $2.50 |

| Page 1 of 1 | 10/26/2019 011020 21 9300705 | | $0.00 | $77.50 |
|---|---|---|---|---|

Absopure 001216

**Make checks payable to:**
Absopure Water Company
Dept # 970835
PO Box 701760
Plymouth MI 48170

| Account No. | 970835 |
|---|---|
| Invoice No. | 87333312 |
| Invoice Date | 10/26/2019 |
| Mail on or Before | **11/25/2019** |
| Total Due | **$75.85** |
| Payment Amount | |

For **VISA / MC / AMEX** Card Payments:

Account _____

Exp _____/_____

Would you like to AutoPay monthly **Y / N**

**Please write Account no. and Invoice no. on checks**

COMMERCE TWP MI 48382|
USA| 4|
ZHN0|57724647|75.85 |21|R1|1100|970835|00

For Inquiries Call
1 (800) 4-ABSOPURE (1-800-422-7678)

Or access our website at: www.absopure.com
Absopure Tax ID - 81-0923508

# INVOICE

| Account No | 970835 |
|---|---|
| Invoice No. | 87333312 |
| Invoice Date | 10/26/2019 |
| Mail on or Before | 11/25/2019 |

**Billing Address**

COMMERCE TWP MI 48382

| Date | PO/Ref No. | Description | Price | Qty | Tax | Amount |
|---|---|---|---|---|---|---|
| 10/26/2019 | | MVW 1L Glass 12/cs | $22.00 | 1 | | $22.00 |
| 10/26/2019 | | MVW 16.9oz Glass 12/cs | $17.95 | 3 | | $53.85 |

| Page 1 of 1 | 10/26/2019 011020 21 970835 | | $0.00 | $75.85 |
|---|---|---|---|---|

Absopure 001217

**Make checks payable to:**
Absopure Water Company
Dept # 970749
PO Box 701760
Plymouth MI 48170

| Account No. | 970749 |
|---|---|
| Invoice No. | 87334961 |
| Invoice Date | 10/28/2019 |
| Mail on or Before | **11/27/2019** |
| Total Due | **$28.00** |
| Payment Amount | |

FARMINGTON MI  48334|
USA| 4|
ZHN0|57724700|28.00 |20|R1|1100|970749|00

For **VISA / MC / AMEX** Card Payments:

Account _____

Exp      ____/_____

Would you like to AutoPay monthly **Y / N**

**Please write Account no. and Invoice no. on checks**

For Inquiries Call
1 (800) 4-ABSOPURE (1-800-422-7678)

Or access our website at: www.absopure.com
Absopure Tax ID - 81-0923508

**Billing Address**

FARMINGTON MI  48334

# INVOICE

| Account No | 970749 |
|---|---|
| Invoice No. | 87334961 |
| Invoice Date | 10/28/2019 |
| Mail on or Before | 11/27/2019 |

| Date | PO/Ref No. | Description | Price | Qty | Tax | Amount |
|---|---|---|---|---|---|---|
| 10/28/2019 | | MVW 16.9oz Sport Cap 24/cs | $14.00 | 2 | | $28.00 |

| Page 1 of 1 | 10/28/2019 011999 20 970749 | | $0.00 | $28.00 |
|---|---|---|---|---|

Absopure 001218

**Make checks payable to:**
Absopure Water Company
Dept # 9301578
PO Box 701760
Plymouth MI 48170

| Account No. | 9301578 |
|---|---|
| Invoice No. | 87334423 |
| Invoice Date | 10/28/2019 |
| Mail on or Before | **11/27/2019** |
| Total Due | **$198.95** |
| Payment Amount | |

█████████████████████

FARMINGTON HILLS MI  48334|
USA| 4|
ZHN0|57724727|198.95 |21|R1|1100|9301578|00

For **VISA / MC / AMEX** Card Payments:

Account _____

Exp        _____/_____

Would you like to AutoPay monthly  **Y / N**

Please write Account no. and Invoice no. on checks

For Inquiries Call
1 (800) 4-ABSOPURE (1-800-422-7678)

Or access our website at: www.absopure.com
Absopure Tax ID - 81-0923508

# INVOICE

| Account No | 9301578 |
|---|---|
| Invoice No. | 87334423 |
| Invoice Date | 10/28/2019 |
| Mail on or Before | 11/27/2019 |

**Billing Address**          **Service Address: 9301578**

███████████████████████

FARMINGTON HILLS MI  48334    WEST BLOOMFIELD MI  48322

| Date | PO/Ref No. | Description | Price | Qty | Tax | Amount |
|---|---|---|---|---|---|---|
| 10/28/2019 | | MVW 5 Gal Glass | $16.95 | 11 | | $186.45 |
| 10/28/2019 | | Btl Deposit Glass MVW | $10.00 | 11 | | $110.00 |
| 10/28/2019 | | Btl Deposit Glass MVW | -$10.00 | -10 | | -$100.00 |
| | | Delivery Fee | | | | $2.50 |

| Page 1 of 1 | 10/28/2019 011001 21 9301578 | | $0.00 | $198.95 |
|---|---|---|---|---|

Absopure 001219

**Make checks payable to:**
Absopure Water Company
Dept # 986054
PO Box 701760
Plymouth MI 48170

| | |
|---|---|
| Account No. | 986054 |
| Invoice No. | 87334416 |
| Invoice Date | 10/28/2019 |
| Mail on or Before | **11/27/2019** |
| Total Due | **$104.75** |
| Payment Amount | |

BLOOMFIELD HILLS MI  48304|
USA| 4|
ZHN0|57724730|104.75 |21|R1|1100|986054|00

For **VISA / MC / AMEX** Card Payments:

Account _____

Exp    _____/_____

Would you like to AutoPay monthly  **Y / N**

**Please write Account no. and Invoice no. on checks**

For Inquiries Call
1 (800) 4-ABSOPURE (1-800-422-7678)

Or access our website at: www.absopure.com
Absopure Tax ID - 81-0923508

# INVOICE

| | |
|---|---|
| Account No | 986054 |
| Invoice No. | 87334416 |
| Invoice Date | 10/28/2019 |
| Mail on or Before | 11/27/2019 |

**Billing Address**          **Service Address: 986054**

BLOOMFIELD HILLS MI  48304     BLOOMFIELD HILLS MI  48301

| Date | PO/Ref No. | Description | Price | Qty | Tax | Amount |
|---|---|---|---|---|---|---|
| 10/28/2019 | | MVW 5 Gal Glass | $17.95 | 5 | | $89.75 |
| 10/28/2019 | | Btl Deposit Glass MVW | $15.00 | 5 | | $75.00 |
| 10/28/2019 | | Btl Deposit Glass MVW | -$15.00 | -4 | | -$60.00 |

| Page 1 of 1 | | 10/28/2019 011001 21 986054 | | | $0.00 | $104.75 |
|---|---|---|---|---|---|---|

Absopure 001220

Make checks payable to:
Absopure Water Company
Dept # 9301194
PO Box 701760
Plymouth MI 48170

| Account No. | 9301194 |
|---|---|
| Invoice No. | 87334083 |
| Invoice Date | 10/28/2019 |
| Mail on or Before | **11/27/2019** |
| Total Due | **$155.05** |
| Payment Amount | |

STERLING HEIGHTS MI  48312|
USA| 4|
ZHN0|57724769|155.05 |20|R1|1100|9301194|00

For **VISA / MC / AMEX** Card Payments:

Account _____

Exp      ____/_____

Would you like to AutoPay monthly  **Y / N**

**Please write Account no. and Invoice no. on checks**

For Inquiries Call
1 (800) 4-ABSOPURE (1-800-422-7678)

Or access our website at: www.absopure.com
Absopure Tax ID - 81-0923508

**Billing Address**

STERLING HEIGHTS MI  48312

# INVOICE

| Account No | 9301194 |
|---|---|
| Invoice No. | 87334083 |
| Invoice Date | 10/28/2019 |
| Mail on or Before | 11/27/2019 |

| Date | PO/Ref No. | Description | Price | Qty | Tax | Amount |
|---|---|---|---|---|---|---|
| 10/28/2019 | | MVW 5 Gal Glass | $16.95 | 9 | | $152.55 |
| 10/28/2019 | | Btl Deposit Glass MVW | $10.00 | 9 | | $90.00 |
| 10/28/2019 | | Btl Deposit Glass MVW | -$10.00 | -9 | | -$90.00 |
| | | Delivery Fee | | | | $2.50 |

| Page 1 of 1 | 10/28/2019 011005 20 9301194 | | $0.00 | $155.05 |
|---|---|---|---|---|

Absopure 001221

**Make checks payable to:**
Absopure Water Company
Dept # 9301437
PO Box 701760
Plymouth MI 48170

| Account No. | 9301437 |
|---|---|
| Invoice No. | 87334143 |
| Invoice Date | 10/28/2019 |
| Mail on or Before | **11/27/2019** |
| Total Due | **$53.35** |
| Payment Amount | |

For **VISA / MC / AMEX** Card Payments:

Account _____

Exp _____/_____

Would you like to AutoPay monthly **Y / N**

**Please write Account no. and Invoice no. on checks**

BIRMINGHAM MI  48009|
USA| 4|
ZHN0|57724799|53.35 |20|R1|1100|9301437|00

For Inquiries Call
1 (800) 4-ABSOPURE (1-800-422-7678)

Or access our website at: www.absopure.com
Absopure Tax ID - 81-0923508

# INVOICE

| Account No | 9301437 |
|---|---|
| Invoice No. | 87334143 |
| Invoice Date | 10/28/2019 |
| Mail on or Before | 11/27/2019 |

**Billing Address**

BIRMINGHAM MI  48009

| Date | PO/Ref No. | Description | Price | Qty | Tax | Amount |
|---|---|---|---|---|---|---|
| 10/28/2019 | | MVW 5 Gal Glass | $16.95 | 3 | | $50.85 |
| 10/28/2019 | | Btl Deposit Glass MVW | $10.00 | 3 | | $30.00 |
| 10/28/2019 | | Btl Deposit Glass MVW | -$10.00 | -3 | | -$30.00 |
| | | Delivery Fee | | | | $2.50 |

| Page 1 of 1 | 10/28/2019 011008 20 9301437 | | $0.00 | $53.35 |
|---|---|---|---|---|

Absopure 001222

**Make checks payable to:**
Absopure Water Company
Dept # 9301926
PO Box 701760
Plymouth MI 48170

| Account No. | 9301926 |
|---|---|
| Invoice No. | 87334144 |
| Invoice Date | 10/28/2019 |
| Mail on or Before | **11/27/2019** |
| Total Due | **$50.30** |
| Payment Amount | |

BIRMINGHAM MI  48009|
USA| 4|
ZHN0|57724803|50.30 |21|R1|1100|9301926|00

For **VISA / MC / AMEX** Card Payments:

Account _____

Exp      ____/_____

Would you like to AutoPay monthly **Y / N**

**Please write Account no. and Invoice no. on checks**

For Inquiries Call
1 (800) 4-ABSOPURE (1-800-422-7678)

Or access our website at: www.absopure.com
Absopure Tax ID - 81-0923508

**Billing Address**

BIRMINGHAM MI  48009

# INVOICE

| Account No | 9301926 |
|---|---|
| Invoice No. | 87334144 |
| Invoice Date | 10/28/2019 |
| Mail on or Before | 11/27/2019 |

| Date | PO/Ref No. | Description | Price | Qty | Tax | Amount |
|---|---|---|---|---|---|---|
| 10/28/2019 | | MVW 5 Gal Glass | $16.95 | 4 | | $67.80 |
| 10/28/2019 | | Btl Deposit Glass MVW | $10.00 | 4 | | $40.00 |
| 10/28/2019 | | Btl Deposit Glass MVW | -$10.00 | -6 | | -$60.00 |
| | | Delivery Fee | | | | $2.50 |

| Page 1 of 1 | 10/28/2019 011008 21 9301926 | | $0.00 | $50.30 |
|---|---|---|---|---|

**Make checks payable to:**
Absopure Water Company
Dept # 981409
PO Box 701760
Plymouth MI 48170

Absopure 001223

| Account No. | 981409 |
|---|---|
| Invoice No. | 87334129 |
| Invoice Date | 10/28/2019 |
| Mail on or Before | **11/27/2019** |
| Total Due | **$164.75** |
| Payment Amount | |

███████████████

BIRMINGHAM MI  48009|
USA| 4|
ZHN0|57724805|164.75 |99|R1|1100|981409|00

For **VISA / MC / AMEX** Card Payments:

Account _____

Exp        _____/_____

Would you like to AutoPay monthly  **Y / N**

**Please write Account no. and Invoice no. on checks**

For Inquiries Call
1 (800) 4-ABSOPURE (1-800-422-7678)

Or access our website at: www.absopure.com
Absopure Tax ID - 81-0923508

# INVOICE

| Account No | 981409 |
|---|---|
| Invoice No. | 87334129 |
| Invoice Date | 10/28/2019 |
| Mail on or Before | 11/27/2019 |

**Billing Address**
████████████████

BIRMINGHAM MI  48009

| Date | PO/Ref No. | Description | Price | Qty | Tax | Amount |
|---|---|---|---|---|---|---|
| 10/28/2019 | | MVW 5 Gal Glass | $17.95 | 5 | | $89.75 |
| 10/28/2019 | | Btl Deposit Glass MVW | $15.00 | 5 | | $75.00 |

| Page 1 of 1 | 10/28/2019 011008 99 981409 | | | | $0.00 | $164.75 |
|---|---|---|---|---|---|---|

Absopure 001224

Make checks payable to:
Absopure Water Company
Dept # 986050
PO Box 701760
Plymouth MI 48170

| Account No. | 986050 |
|---|---|
| Invoice No. | 87334135 |
| Invoice Date | 10/28/2019 |
| Mail on or Before | **11/27/2019** |
| Total Due | **$65.90** |
| Payment Amount | |

For **VISA / MC / AMEX** Card Payments:
Account _____
Exp     ____/_____
Would you like to AutoPay monthly  **Y / N**

**Please write Account no. and Invoice no. on checks**

BIRMINGHAM MI  48009|
USA| 4|
ZHN0|57724810|65.90 |21|R1|1100|986050|00

For Inquiries Call
1 (800) 4-ABSOPURE (1-800-422-7678)

Or access our website at: www.absopure.com
Absopure Tax ID - 81-0923508

# INVOICE

| Account No | 986050 |
|---|---|
| Invoice No. | 87334135 |
| Invoice Date | 10/28/2019 |
| Mail on or Before | 11/27/2019 |

**Billing Address**

BIRMINGHAM MI  48009

| Date | PO/Ref No. | Description | Price | Qty | Tax | Amount |
|---|---|---|---|---|---|---|
| 10/28/2019 | | MVW 5 Gal Glass | $17.95 | 2 | | $35.90 |
| 10/28/2019 | | Btl Deposit Glass MVW | $15.00 | 2 | | $30.00 |

| Page 1 of 1 | 10/28/2019 011008 21 986050 | | $0.00 | $65.90 |
|---|---|---|---|---|

Absopure 001225

**Make checks payable to:**
Absopure Water Company
Dept # 9302023
PO Box 701760
Plymouth MI 48170

| Account No. | 9302023 |
|---|---|
| Invoice No. | 87334145 |
| Invoice Date | 10/28/2019 |
| Mail on or Before | **11/27/2019** |
| Total Due | **$166.15** |
| Payment Amount | |

For **VISA / MC / AMEX** Card Payments:

Account _____

Exp _____/_____

Would you like to AutoPay monthly **Y / N**

**Please write Account no. and Invoice no. on checks**

BIRMINGHAM MI  48009| 5|
ZHN0|57724822|166.15 |21|R1|1100|9302023|00

For Inquiries Call
1 (800) 4-ABSOPURE (1-800-422-7678)

Or access our website at: www.absopure.com
Absopure Tax ID - 81-0923508

# INVOICE

| Account No | 9302023 |
|---|---|
| Invoice No. | 87334145 |
| Invoice Date | 10/28/2019 |
| Mail on or Before | 11/27/2019 |

**Billing Address**

BIRMINGHAM MI  48009

| Date | PO/Ref No. | Description | Price | Qty | Tax | Amount |
|---|---|---|---|---|---|---|
| 10/28/2019 | | Absopure Spr 5Gal | $6.25 | 3 | | $18.75 |
| 10/28/2019 | | Btl, Deposit Bottle 5G | $7.00 | 3 | | $21.00 |
| 10/28/2019 | | MVW 12oz 24/cs | $14.00 | 9 | | $126.00 |
| 10/28/2019 | | Absopure Dis 128oz 6/CS CP | $9.45 | 2 | | $18.90 |
| 10/28/2019 | | Btl, Deposit Bottle 5G | -$7.00 | -3 | | -$21.00 |
| | | Delivery Fee | | | | $2.50 |

| Page 1 of 1 | 10/28/2019 011008 21 9302023 | | $0.00 | $166.15 |
|---|---|---|---|---|

Absopure 001226

**Make checks payable to:**
Absopure Water Company
Dept # 9302205
PO Box 701760
Plymouth MI 48170

| Account No. | 9302205 |
|---|---|
| Invoice No. | 87334146 |
| Invoice Date | 10/28/2019 |
| Mail on or Before | **11/27/2019** |
| Total Due | **$86.50** |
| Payment Amount | |

BIRMINGHAM MI  48009-1241|
USA| 4|
ZHN0|57724831|86.50 |20|R1|1100|9302205|00

For **VISA / MC / AMEX** Card Payments:

Account _____

Exp      _____/_____

Would you like to AutoPay monthly  **Y / N**

**Please write Account no. and Invoice no. on checks**

For Inquiries Call
1 (800) 4-ABSOPURE (1-800-422-7678)

Or access our website at: www.absopure.com
Absopure Tax ID - 81-0923508

# INVOICE

| Account No | 9302205 |
|---|---|
| Invoice No. | 87334146 |
| Invoice Date | 10/28/2019 |
| Mail on or Before | 11/27/2019 |

**Billing Address**

BIRMINGHAM MI  48009-1241

| Date | PO/Ref No. | Description | Price | Qty | Tax | Amount |
|---|---|---|---|---|---|---|
| 10/28/2019 | | MVW 1L Glass 12/cs | $22.00 | 2 | | $44.00 |
| 10/28/2019 | | MVW 2.5 Gal Glass | $12.50 | 4 | | $50.00 |
| 10/28/2019 | | Btl Deposit Glass MVW | $10.00 | 4 | | $40.00 |
| 10/28/2019 | | Btl Deposit Glass MVW | -$10.00 | -5 | | -$50.00 |
| | | Delivery Fee | | | | $2.50 |

| Page 1 of 1 | 10/28/2019 011008 20 9302205 | | $0.00 | $86.50 |
|---|---|---|---|---|

Absopure 001227

**Make checks payable to:**
Absopure Water Company
Dept # 9300296
PO Box 701760
Plymouth MI 48170

| Account No. | 9300296 |
|---|---|
| Invoice No. | 87334142 |
| Invoice Date | 10/28/2019 |
| Mail on or Before | **11/27/2019** |
| Total Due | **$40.00** |
| Payment Amount | |

For **VISA / MC / AMEX** Card Payments:

Account _____

Exp _____/_____

Would you like to AutoPay monthly **Y / N**

**Please write Account no. and Invoice no. on checks**

[BLACK BOX]

BIRMINGHAM MI  48009|
USA| 4|
ZHN0|57724833|40.00 |99|R1|1100|9300296|00

For Inquiries Call
1 (800) 4-ABSOPURE (1-800-422-7678)

Or access our website at: www.absopure.com
Absopure Tax ID - 81-0923508

**Billing Address**

[BLACK BOX]

BIRMINGHAM MI  48009

# INVOICE

| Account No | 9300296 |
|---|---|
| Invoice No. | 87334142 |
| Invoice Date | 10/28/2019 |
| Mail on or Before | 11/27/2019 |

| Date | PO/Ref No. | Description | Price | Qty | Tax | Amount |
|---|---|---|---|---|---|---|
| 10/28/2019 | | MVW 2.5 Gal Glass | $12.50 | 3 | | $37.50 |
| 10/28/2019 | | Btl Deposit Glass MVW | $10.00 | 3 | | $30.00 |
| 10/28/2019 | | Btl Deposit Glass MVW | -$10.00 | -3 | | -$30.00 |
| | | Delivery Fee | | | | $2.50 |

| Page 1 of 1 | 10/28/2019 011008 99 9300296 | | | | $0.00 | $40.00 |
|---|---|---|---|---|---|---|

Absopure 001228

Make checks payable to:
Absopure Water Company
Dept # 977376
PO Box 701760
Plymouth MI 48170

| Account No. | 977376 |
|---|---|
| Invoice No. | 87334128 |
| Invoice Date | 10/28/2019 |
| Mail on or Before | **11/27/2019** |
| Total Due | **$178.60** |
| Payment Amount | |

For **VISA / MC / AMEX** Card Payments:

Account _____

Exp      _____/_____

Would you like to AutoPay monthly  **Y / N**

**Please write Account no. and Invoice no. on checks**

███████████████

BLOOMFIELD HILLS MI  48301|
USA| 4|
ZHN0|57724834|178.60 |21|R1|1100|977376|00

For Inquiries Call
1 (800) 4-ABSOPURE (1-800-422-7678)

Or access our website at: www.absopure.com
Absopure Tax ID - 81-0923508

# INVOICE

| Account No | 977376 |
|---|---|
| Invoice No. | 87334128 |
| Invoice Date | 10/28/2019 |
| Mail on or Before | 11/27/2019 |

**Billing Address**

████████████████

BLOOMFIELD HILLS MI  48301

| Date | PO/Ref No. | Description | Price | Qty | Tax | Amount |
|---|---|---|---|---|---|---|
| 10/28/2019 | | MVW 1L Glass 12/cs | $28.95 | 4 | | $115.80 |
| 10/28/2019 | | MVW 2.5 Gal Glass | $11.95 | 4 | | $47.80 |
| 10/28/2019 | | Btl Deposit Glass MVW | $15.00 | 4 | | $60.00 |
| 10/28/2019 | | Btl Deposit Glass MVW | -$15.00 | -3 | | -$45.00 |

| Page 1 of 1 | 10/28/2019 011008 21 977376 | | $0.00 | $178.60 |
|---|---|---|---|---|

Absopure 001229

Make checks payable to:
Absopure Water Company
Dept # 982104
PO Box 701760
Plymouth MI 48170

| Account No. | 982104 |
|---|---|
| Invoice No. | 87333775 |
| Invoice Date | 10/28/2019 |
| Mail on or Before | **11/27/2019** |
| Total Due | **$116.21** |
| Payment Amount | |

For **VISA / MC / AMEX** Card Payments:

Account _____

Exp _____/_____

Would you like to AutoPay monthly **Y / N**

Please write Account no. and Invoice no. on checks

DETROIT MI  48207|
USA| 4|
ZHN0|57724945|116.21 |21|R1|1100|982104|00

For Inquiries Call
1 (800) 4-ABSOPURE (1-800-422-7678)

Or access our website at: www.absopure.com
Absopure Tax ID - 81-0923508

# INVOICE

| Account No | 982104 |
|---|---|
| Invoice No. | 87333775 |
| Invoice Date | 10/28/2019 |
| Mail on or Before | 11/27/2019 |

**Billing Address**

DETROIT MI  48207

| Date | PO/Ref No. | Description | Price | Qty | Tax | Amount |
|---|---|---|---|---|---|---|
| 10/28/2019 | | MVW 5 Gal Glass | $17.95 | 4 | | $71.80 |
| 10/28/2019 | | Btl Deposit Glass MVW | $15.00 | 4 | | $60.00 |
| 10/28/2019 | | Cup 9oz Cold Paper Absopure Logo | $5.95 | 1 | $0.36 | $6.31 |
| 10/28/2019 | | MVW 16.9oz Glass 12/cs | $17.95 | 1 | | $17.95 |
| 10/28/2019 | | MVW 16.9oz Sparkling Glass 12/cs | $18.95 | 1 | | $18.95 |
| 10/28/2019 | | Bottle Deposit | $0.10 | 12 | | $1.20 |
| 10/28/2019 | | Btl Deposit Glass MVW | -$15.00 | -4 | | -$60.00 |

| Page 1 of 1 | 10/28/2019 011050 21 982104 | | | | $0.36 | $116.21 |
|---|---|---|---|---|---|---|

Absopure 001230

Make checks payable to:
Absopure Water Company
Dept # 9301458
PO Box 701760
Plymouth MI 48170

| | |
|---|---|
| Account No. | 9301458 |
| Invoice No. | 87334381 |
| Invoice Date | 10/28/2019 |
| Mail on or Before | **11/27/2019** |
| Total Due | **$70.30** |
| Payment Amount | |

ROCHESTER HILLS MI  48307|
USA| 4|
ZHN0|57725036|70.30 |21|R1|1100|9301458|00

For **VISA / MC / AMEX** Card Payments:

Account  _____

Exp      _____/_____

Would you like to AutoPay monthly  **Y / N**

**Please write Account no. and Invoice no. on checks**

For Inquiries Call
1 (800) 4-ABSOPURE (1-800-422-7678)

Or access our website at: www.absopure.com
Absopure Tax ID - 81-0923508

# INVOICE

| | |
|---|---|
| Account No | 9301458 |
| Invoice No. | 87334381 |
| Invoice Date | 10/28/2019 |
| Mail on or Before | 11/27/2019 |

**Billing Address**

ROCHESTER HILLS MI  48307

| Date | PO/Ref No. | Description | Price | Qty | Tax | Amount |
|---|---|---|---|---|---|---|
| 10/28/2019 | | MVW 5 Gal Glass | $16.95 | 4 | | $67.80 |
| 10/28/2019 | | Btl Deposit Glass MVW | $10.00 | 4 | | $40.00 |
| 10/28/2019 | | Btl Deposit Glass MVW | -$10.00 | -4 | | -$40.00 |
| | | Delivery Fee | | | | $2.50 |

| Page 1 of 1 | 10/28/2019 011104 21 9301458 | | $0.00 | $70.30 |
|---|---|---|---|---|

Absopure 001231

**Make checks payable to:**
Absopure Water Company
Dept # 974423
PO Box 701760
Plymouth MI 48170

| Account No. | 974423 |
|---|---|
| Invoice No. | 87334374 |
| Invoice Date | 10/28/2019 |
| Mail on or Before | **11/27/2019** |
| Total Due | **$131.70** |
| Payment Amount | |

ROCHESTER MI  48307|
USA| 4|
ZHN0|57725037|131.70 |21|R1|1100|974423|00

For **VISA / MC / AMEX** Card Payments:

Account _____

Exp      ____/_____

Would you like to AutoPay monthly **Y / N**

**Please write Account no. and Invoice no. on checks**

For Inquiries Call
1 (800) 4-ABSOPURE (1-800-422-7678)

Or access our website at: www.absopure.com
Absopure Tax ID - 81-0923508

# INVOICE

| Account No | 974423 |
|---|---|
| Invoice No. | 87334374 |
| Invoice Date | 10/28/2019 |
| Mail on or Before | 11/27/2019 |

**Billing Address**          **Service Address: 974423**

ROCHESTER MI  48307          ROCHESTER HILLS MI  48309

| Date | PO/Ref No. | Description | Price | Qty | Tax | Amount |
|---|---|---|---|---|---|---|
| 10/28/2019 | | MVW 5 Gal Glass | $16.95 | 6 | | $101.70 |
| 10/28/2019 | | Btl Deposit Glass MVW | $15.00 | 6 | | $90.00 |
| 10/28/2019 | | Btl Deposit Glass MVW | -$15.00 | -4 | | -$60.00 |

| Page 1 of 1 | 10/28/2019 011104 21 974423 | | $0.00 | $131.70 |
|---|---|---|---|---|

Absopure 001232

**Make checks payable to:**
Absopure Water Company
Dept # 9301608
PO Box 701760
Plymouth MI 48170

| Account No. | 9301608 |
|---|---|
| Invoice No. | 87334485 |
| Invoice Date | 10/28/2019 |
| Mail on or Before | **11/27/2019** |
| Total Due | **$53.35** |
| Payment Amount | |

HUNTINGTON WOODS MI  48070|
USA| 4|
ZHN0|57725173|53.35 |21|R1|1100|9301608|00

For **VISA / MC / AMEX** Card Payments:

Account _____

Exp     _____/_____

Would you like to AutoPay monthly  **Y / N**

**Please write Account no. and Invoice no. on checks**

For Inquiries Call
1 (800) 4-ABSOPURE (1-800-422-7678)

Or access our website at: www.absopure.com
Absopure Tax ID - 81-0923508

# INVOICE

| Account No | 9301608 |
|---|---|
| Invoice No. | 87334485 |
| Invoice Date | 10/28/2019 |
| Mail on or Before | 11/27/2019 |

**Billing Address**

HUNTINGTON WOODS MI  4807

| Date | PO/Ref No. | Description | Price | Qty | Tax | Amount |
|---|---|---|---|---|---|---|
| 10/28/2019 | | MVW 5 Gal Glass | $16.95 | 3 | | $50.85 |
| 10/28/2019 | | Btl Deposit Glass MVW | $10.00 | 3 | | $30.00 |
| 10/28/2019 | | Btl Deposit Glass MVW | -$10.00 | -3 | | -$30.00 |
| | | Delivery Fee | | | | $2.50 |

| Page 1 of 1 | | 10/28/2019 011011 21 9301610 | | | $0.00 | $53.35 |

Absopure 001233

**Make checks payable to:**
Absopure Water Company
Dept # 984828
PO Box 701760
Plymouth MI 48170

| Account No. | 984828 |
|---|---|
| Invoice No. | 87334645 |
| Invoice Date | 10/28/2019 |
| Mail on or Before | **11/27/2019** |
| Total Due | **$71.80** |
| Payment Amount | |

ANN ARBOR MI  48103|
USA| 4|
ZHN0|57725190|71.80 |99|R1|1100|984828|00

For **VISA / MC / AMEX** Card Payments:

Account _____

Exp      _____/_____

Would you like to AutoPay monthly  **Y / N**

Please write Account no. and Invoice no. on checks

For Inquiries Call
1 (800) 4-ABSOPURE (1-800-422-7678)

Or access our website at: www.absopure.com
Absopure Tax ID - 81-0923508

**Billing Address**

ANN ARBOR MI  48103

# INVOICE

| Account No | 984828 |
|---|---|
| Invoice No. | 87334645 |
| Invoice Date | 10/28/2019 |
| Mail on or Before | 11/27/2019 |

| Date | PO/Ref No. | Description | Price | Qty | Tax | Amount |
|---|---|---|---|---|---|---|
| 10/28/2019 | | MVW 5 Gal Glass | $17.95 | 4 | | $71.80 |
| 10/28/2019 | | Btl Deposit Glass MVW | $15.00 | 4 | | $60.00 |
| 10/28/2019 | | Btl Deposit Glass MVW | -$15.00 | -4 | | -$60.00 |

| Page 1 of 1 | 10/28/2019 011027 99 984828 | | $0.00 | $71.80 |
|---|---|---|---|---|

Absopure 001234

Make checks payable to:
Absopure Water Company
Dept # 980177
PO Box 701760
Plymouth MI 48170

| Account No. | 980177 |
|---|---|
| Invoice No. | 87334642 |
| Invoice Date | 10/28/2019 |
| Mail on or Before | **11/27/2019** |
| Total Due | **$91.38** |
| Payment Amount | |

For **VISA / MC / AMEX** Card Payments:

Account _____

Exp _____/_____

Would you like to AutoPay monthly **Y / N**

**Please write Account no. and Invoice no. on checks**

ANN ARBOR MI  48103|
USA| 4|
ZHN0|57725193|91.38 |60|R1|1100|980177|00

For Inquiries Call
1 (800) 4-ABSOPURE (1-800-422-7678)

Or access our website at: www.absopure.com
Absopure Tax ID - 81-0923508

**Billing Address**

ANN ARBOR MI  48103

# INVOICE

| Account No | 980177 |
|---|---|
| Invoice No. | 87334642 |
| Invoice Date | 10/28/2019 |
| Mail on or Before | 11/27/2019 |

| Date | PO/Ref No. | Description | Price | Qty | Tax | Amount |
|---|---|---|---|---|---|---|
| 10/28/2019 | | Absopure Spr 5Gal | $7.49 | 3 | | $22.47 |
| 10/28/2019 | | Btl, Deposit Bottle 5G | $7.00 | 3 | | $21.00 |
| 10/28/2019 | | MVW 16.9oz Sport Cap 24/cs | $20.95 | 2 | | $41.90 |
| | | Energy Surcharge | | | | $6.01 |

| Page 1 of 1 | 10/28/2019 011027 60 980177 | | | | $0.00 | $91.38 |

Make checks payable to:

Absopure Water Company
Dept # 984652
PO Box 701760
Plymouth MI 48170

Absopure 001235

| Account No. | 984652 |
|---|---|
| Invoice No. | 87334616 |
| Invoice Date | 10/28/2019 |
| Mail on or Before | **11/27/2019** |
| Total Due | **$35.90** |
| Payment Amount | |

ROMULUS MI  48174|
USA| 4|
ZHN0|57725264|35.90 |20|R1|1100|984652|00

For **VISA / MC / AMEX** Card Payments:

Account _____

Exp     _____/_____

Would you like to AutoPay monthly  **Y / N**

**Please write Account no. and Invoice no. on checks**

For Inquiries Call
1 (800) 4-ABSOPURE (1-800-422-7678)

Or access our website at: www.absopure.com
Absopure Tax ID - 81-0923508

**Billing Address**

ROMULUS MI  48174

# INVOICE

| Account No | 984652 |
|---|---|
| Invoice No. | 87334616 |
| Invoice Date | 10/28/2019 |
| Mail on or Before | 11/27/2019 |

| Date | PO/Ref No. | Description | Price | Qty | Tax | Amount |
|---|---|---|---|---|---|---|
| 10/28/2019 | | MVW 5 Gal Glass | $17.95 | 2 | | $35.90 |
| 10/28/2019 | | Btl Deposit Glass MVW | $15.00 | 2 | | $30.00 |
| 10/28/2019 | | Btl Deposit Glass MVW | -$15.00 | -2 | | -$30.00 |

| Page 1 of 1 | 10/28/2019 011025 20 984652 | | $0.00 | $35.90 |
|---|---|---|---|---|

Absopure 001236

**Make checks payable to:**
Absopure Water Company
Dept # 9302274
PO Box 701760
Plymouth MI 48170

| Account No. | 9302274 |
|---|---|
| Invoice No. | 87334618 |
| Invoice Date | 10/28/2019 |
| Mail on or Before | **11/27/2019** |
| Total Due | **$87.25** |
| Payment Amount | |

For **VISA / MC / AMEX** Card Payments:

Account _____

Exp _____/_____

Would you like to AutoPay monthly **Y / N**

**Please write Account no. and Invoice no. on checks**

██████████
ROMULUS MI  48174|
USA| 4|
ZHN0|57725266|87.25 |20|R1|1100|9302274|00

For Inquiries Call
1 (800) 4-ABSOPURE (1-800-422-7678)

Or access our website at: www.absopure.com
Absopure Tax ID - 81-0923508

**Billing Address**
██████████
ROMULUS MI  48174

# INVOICE

| Account No | 9302274 |
|---|---|
| Invoice No. | 87334618 |
| Invoice Date | 10/28/2019 |
| Mail on or Before | 11/27/2019 |

| Date | PO/Ref No. | Description | Price | Qty | Tax | Amount |
|---|---|---|---|---|---|---|
| 10/28/2019 | | MVW 5 Gal Glass | $16.95 | 5 | | $84.75 |
| 10/28/2019 | | Btl Deposit Glass MVW | $10.00 | 5 | | $50.00 |
| 10/28/2019 | | Btl Deposit Glass MVW | -$10.00 | -5 | | -$50.00 |
| | | Delivery Fee | | | | $2.50 |

| Page 1 of 1 | 10/28/2019 011025 20 9302274 | | | $0.00 | $87.25 |
|---|---|---|---|---|---|

Absopure 001237

**Make checks payable to:**
Absopure Water Company
Dept # 9300128
PO Box 701760
Plymouth MI 48170

| Account No. | 9300128 |
|---|---|
| Invoice No. | 87334288 |
| Invoice Date | 10/28/2019 |
| Mail on or Before | **11/27/2019** |
| Total Due | **$191.50** |
| Payment Amount | |

For **VISA / MC / AMEX** Card Payments:

Account _____

Exp _____/_____

Would you like to AutoPay monthly **Y / N**

**Please write Account no. and Invoice no. on checks**

WASHINGTON MI  48094|
USA| 4|
ZHN0|57725339|191.50 |21|R1|1100|9300128|00

For Inquiries Call
1 (800) 4-ABSOPURE (1-800-422-7678)

Or access our website at: www.absopure.com
Absopure Tax ID - 81-0923508

# INVOICE

| Account No | 9300128 |
|---|---|
| Invoice No. | 87334288 |
| Invoice Date | 10/28/2019 |
| Mail on or Before | 11/27/2019 |

**Billing Address**              **Service Address: 9300128**

WASHINGTON MI  48094        WASHINGTON MI  48094

| Date | PO/Ref No. | Description | Price | Qty | Tax | Amount |
|---|---|---|---|---|---|---|
| 10/28/2019 | | MVW 16.9oz Sport Cap 24/cs | $15.75 | 12 | | $189.00 |
| | | Delivery Fee | | | | $2.50 |

| Page 1 of 1 | 10/28/2019 011018 21 9300128 | | $0.00 | $191.50 |
|---|---|---|---|---|

Absopure 001238

Absopure Water Company
Dept # 928779
PO Box 701760
Plymouth MI 48170

| Account No. | 928779 |
|---|---|
| Invoice No. | 87334263 |
| Invoice Date | 10/28/2019 |
| Mail on or Before | **11/27/2019** |
| Total Due | **$171.45** |
| Payment Amount | |

For **VISA / MC / AMEX** Card Payments:

Account _____

Exp      _____/_____

Would you like to AutoPay monthly  **Y / N**

**Please write Account no. and Invoice no. on checks**

**Make checks payable to:**

OAKLAND MI  48363|
USA| 4|
ZHN0|57725347|171.45 |60|R1|1100|928779|00

For Inquiries Call
1 (800) 4-ABSOPURE (1-800-422-7678)

Or access our website at: www.absopure.com
Absopure Tax ID - 81-0923508

**Billing Address**

OAKLAND MI  48363

# INVOICE

| Account No | 928779 |
|---|---|
| Invoice No. | 87334263 |
| Invoice Date | 10/28/2019 |
| Mail on or Before | 11/27/2019 |

| Date | PO/Ref No. | Description | Price | Qty | Tax | Amount |
|---|---|---|---|---|---|---|
| 10/28/2019 | | Absopure Plus 16.9oz 24pk PRINTED WRAP | $0.00 | 1 | | $0.00 |
| 10/28/2019 | | Absopure Plus 16.9oz 24pk PRINTED WRAP | $5.95 | 5 | | $29.75 |
| 10/28/2019 | | Absopure SPR 16.9oz 24/cs CP 84/PAL | $0.00 | 5 | | $0.00 |
| 10/28/2019 | | Absopure SPR 16.9oz 24/cs CP 84/PAL | $5.50 | 3 | | $16.50 |
| 10/28/2019 | | Absopure Spr 128oz 6/CS CP | $6.50 | 5 | | $32.50 |
| 10/28/2019 | | Absopure Drk 128oz 6/CS CP | $6.25 | 6 | | $37.50 |
| 10/28/2019 | | Absopure Spr 320oz 2/CS CP | $6.75 | 2 | | $13.50 |
| 10/28/2019 | | Absopure Dis 320oz 2/CS CP | $6.50 | 3 | | $19.50 |
| 10/28/2019 | | MVW 1L Sparkling Glass 12/cs | $21.00 | 1 | | $21.00 |
| 10/28/2019 | | Bottle Deposit | $0.10 | 12 | | $1.20 |

************************************************************************************

Like us on Facebook: Facebook.com/absopure

| Page 1 of 1 | 10/28/2019 011018 60 928779 | | $0.00 | $171.45 |
|---|---|---|---|---|

Absopure 001239

Absopure Water Company
Dept # 928050
PO Box 701760
Plymouth MI 48170

**Make checks payable to:**

| Account No. | 928050 |
|---|---|
| Invoice No. | 87334262 |
| Invoice Date | 10/28/2019 |
| Mail on or Before | **11/27/2019** |
| Total Due | **$311.00** |
| Payment Amount | |

LEONARD MI  48367|
USA| 4|
ZHN0|57725348|311.00 |60|R1|1100|928050|00

For **VISA / MC / AMEX** Card Payments:

Account _____

Exp _____/_____

Would you like to AutoPay monthly  **Y / N**

Please write Account no. and Invoice no. on checks

For Inquiries Call
1 (800) 4-ABSOPURE (1-800-422-7678)

Or access our website at: www.absopure.com
Absopure Tax ID - 81-0923508

# INVOICE

| Account No | 928050 |
|---|---|
| Invoice No. | 87334262 |
| Invoice Date | 10/28/2019 |
| Mail on or Before | 11/27/2019 |

**Billing Address**

LEONARD MI  48367

| Date | PO/Ref No. | Description | Price | Qty | Tax | Amount |
|---|---|---|---|---|---|---|
| 10/28/2019 | | Absopure Plus 16.9oz 24pk PRINTED WRAP | $5.95 | 10 | | $59.50 |
| 10/28/2019 | | Absopure Plus 16.9oz 24pk PRINTED WRAP | $0.00 | 2 | | $0.00 |
| 10/28/2019 | | Absopure Spr 5Gal | $4.25 | 10 | | $42.50 |
| 10/28/2019 | | Btl, Deposit Bottle 5G | $7.00 | 10 | | $70.00 |
| 10/28/2019 | | Absopure Spr 128oz 6/CS CP | $0.00 | 2 | | $0.00 |
| 10/28/2019 | | Absopure Spr 256oz 2/CS CP | $0.00 | 1 | | $0.00 |
| 10/28/2019 | | Absopure Spr 256oz 2/CS CP | $5.50 | 4 | | $22.00 |
| 10/28/2019 | | Absopure Dis 128oz 6/CS CP | $0.00 | 6 | | $0.00 |
| 10/28/2019 | | Absopure Dis 128oz 6/CS CP | $6.25 | 2 | | $12.50 |
| 10/28/2019 | | Absopure Drk 128oz 6/CS CP | $6.25 | 8 | | $50.00 |
| 10/28/2019 | | Absopure Spr 1L SC 12/CS UPC CP 52cs/pal | $6.50 | 1 | | $6.50 |
| 10/28/2019 | | Absopure Spr 25oz Sport Cap 24pk | $8.50 | 1 | | $8.50 |
| 10/28/2019 | | Absopure Spr 20oz 24/CS Wrap 54/pal CP | $6.50 | 3 | | $19.50 |
| 10/28/2019 | | Absopure Spr 128oz 6/CS CP | $6.50 | 1 | | $6.50 |
| 10/28/2019 | | MVW 750mL Sport Cap 12/cs | $8.50 | 1 | | $8.50 |
| 10/28/2019 | | MVW 1.5L 12/cs | $14.25 | 1 | | $14.25 |
| 10/28/2019 | | Absopure Dis 320oz 2/CS CP | $6.50 | 3 | | $19.50 |
| 10/28/2019 | | Absopure Spr 320oz 2/CS CP | $6.75 | 3 | | $20.25 |
| 10/28/2019 | | Btl, Deposit Bottle 5G | -$7.00 | -7 | | -$49.00 |

*************************************************************************************************

Like us on Facebook: Facebook.com/absopure

| Page 1 of 1 | 10/28/2019 011018 60 928050 | | | | $0.00 | $311.00 |

Absopure 001240

Make checks payable to:
Absopure Water Company
Dept # 9300489
PO Box 701760
Plymouth MI 48170

| Account No. | 9300489 |
|---|---|
| Invoice No. | 87334209 |
| Invoice Date | 10/28/2019 |
| Mail on or Before | **11/27/2019** |
| Total Due | **$60.75** |
| Payment Amount | |

WATERFORD MI  48329|
USA| 4|
ZHN0|57725658|60.75 |20|R1|1100|9300489|00

For **VISA / MC / AMEX** Card Payments:

Account _____

Exp      _____/_____

Would you like to AutoPay monthly **Y / N**

**Please write Account no. and Invoice no. on checks**

For Inquiries Call
1 (800) 4-ABSOPURE (1-800-422-7678)

Or access our website at: www.absopure.com
Absopure Tax ID - 81-0923508

WATERFORD MI  48329

# INVOICE

| Account No | 9300489 |
|---|---|
| Invoice No. | 87334209 |
| Invoice Date | 10/28/2019 |
| Mail on or Before | 11/27/2019 |

| Date | PO/Ref No. | Description | Price | Qty | Tax | Amount |
|---|---|---|---|---|---|---|
| 10/28/2019 | | Absopure Spr 5Gal | $6.40 | 1 | | $6.40 |
| 10/28/2019 | | Btl, Deposit Bottle 5G | $7.00 | 1 | | $7.00 |
| 10/28/2019 | | MVW 750mL Sport Cap 12/cs | $14.95 | 3 | | $44.85 |
| | | Delivery Fee | | | | $2.50 |

| Page 1 of 1 | 10/28/2019 011012 20 9300489 | | $0.00 | $60.75 |
|---|---|---|---|---|

Absopure 001241

Make checks payable to:
Absopure Water Company
Dept # 567206
PO Box 701760
Plymouth MI 48170

| Account No. | 567206 |
|---|---|
| Invoice No. | 87334176 |
| Invoice Date | 10/28/2019 |
| Mail on or Before | **11/27/2019** |
| Total Due | **$72.75** |
| Payment Amount | |

**[redacted]**

CLARKSTON MI  48346-3417|
USA| 4|
ZHN0|57725661|72.75 |20|R1|1100|567206|00

For **VISA / MC / AMEX** Card Payments:

Account _____

Exp      _____/_____

Would you like to AutoPay monthly  **Y / N**

**Please write Account no. and Invoice no. on checks**

For Inquiries Call
1 (800) 4-ABSOPURE (1-800-422-7678)

Or access our website at: www.absopure.com
Absopure Tax ID - 81-0923508

**Billing Address**
**[redacted]**

CLARKSTON MI  48346-3417

# INVOICE

| Account No | 567206 |
|---|---|
| Invoice No. | 87334176 |
| Invoice Date | 10/28/2019 |
| Mail on or Before | 11/27/2019 |

| Date | PO/Ref No. | Description | Price | Qty | Tax | Amount |
|---|---|---|---|---|---|---|
| 10/28/2019 | | Absopure Spr 10oz 30/CS 72/pal CP | $8.95 | 5 | | $44.75 |
| 10/28/2019 | | MVW 12oz 24/cs | $14.00 | 2 | | $28.00 |
| | | ******************************************************************************* | | | | |
| | | Like us on Facebook: Facebook.com/absopure | | | | |

| Page 1 of 1 | 10/28/2019 011012 20 567206 | | $0.00 | $72.75 |
|---|---|---|---|---|

Absopure 001242

**Make checks payable to:**
Absopure Water Company
Dept # 9301007
PO Box 701760
Plymouth MI 48170

| | |
|---|---|
| Account No. | 9301007 |
| Invoice No. | 87334210 |
| Invoice Date | 10/28/2019 |
| Mail on or Before | **11/27/2019** |
| Total Due | **$134.50** |
| Payment Amount | |

CLARKSTON MI  48348|
USA| 4|
ZHN0|57725663|134.50 |21|R1|1100|9301007|00

For **VISA / MC / AMEX** Card Payments:

Account _____

Exp      ____/_____

Would you like to AutoPay monthly  **Y / N**

**Please write Account no. and Invoice no. on checks**

For Inquiries Call
1 (800) 4-ABSOPURE (1-800-422-7678)

Or access our website at: www.absopure.com
Absopure Tax ID - 81-0923508

**Billing Address**

CLARKSTON MI  48348

# INVOICE

| | |
|---|---|
| Account No | 9301007 |
| Invoice No. | 87334210 |
| Invoice Date | 10/28/2019 |
| Mail on or Before | 11/27/2019 |

| Date | PO/Ref No. | Description | Price | Qty | Tax | Amount |
|---|---|---|---|---|---|---|
| 10/28/2019 | | MVW 1L Glass 12/cs | $22.00 | 6 | | $132.00 |
| | | Delivery Fee | | | | $2.50 |

| | | |
|---|---|---|
| Page 1 of 1 | 10/28/2019 011012 21 9301007 | $0.00 $134.50 |

Absopure 001243

**Make checks payable to:**
Absopure Water Company
Dept # 971413
PO Box 701760
Plymouth MI 48170

| Account No. | 971413 |
|---|---|
| Invoice No. | 87335763 |
| Invoice Date | 10/29/2019 |
| Mail on or Before | **11/28/2019** |
| Total Due | **$60.00** |
| Payment Amount | |

ROYAL OAK MI  48067|
USA| 4|
ZHN0|57727547|60.00 |21|R1|1100|971413|00

For **VISA / MC / AMEX** Card Payments:

Account _____

Exp     ____/_____

Would you like to AutoPay monthly **Y / N**

**Please write Account no. and Invoice no. on checks**

For Inquiries Call
1 (800) 4-ABSOPURE (1-800-422-7678)

Or access our website at: www.absopure.com
Absopure Tax ID - 81-0923508

**Billing Address**

ROYAL OAK MI  48067

# INVOICE

| Account No | 971413 |
|---|---|
| Invoice No. | 87335763 |
| Invoice Date | 10/29/2019 |
| Mail on or Before | 11/28/2019 |

| Date | PO/Ref No. | Description | Price | Qty | Tax | Amount |
|---|---|---|---|---|---|---|
| 10/29/2019 | | MVW 1L Glass 12/cs | $20.00 | 3 | | $60.00 |
| | | | | | $0.00 | $60.00 |

| Page 1 of 1 | 10/29/2019 011008 21 971413 |
|---|---|

Absopure 001244

**Make checks payable to:**
Absopure Water Company
Dept # 987822
PO Box 701760
Plymouth MI 48170

| Account No. | 987822 |
|---|---|
| Invoice No. | 87335072 |
| Invoice Date | 10/29/2019 |
| Mail on or Before | **11/28/2019** |
| Total Due | **$23.90** |
| Payment Amount | |

For **VISA / MC / AMEX** Card Payments:

Account _____

Exp _____/_____

Would you like to AutoPay monthly **Y / N**

**Please write Account no. and Invoice no. on checks**

GROSSE ILE MI  48138|
USA| 4|
ZHN0|57727649|23.90 |91|R1|1100|987822|00

For Inquiries Call
1 (800) 4-ABSOPURE (1-800-422-7678)

Or access our website at: www.absopure.com
Absopure Tax ID - 81-0923508

**Billing Address**

GROSSE ILE MI  48138

# INVOICE

| Account No | 987822 |
|---|---|
| Invoice No. | 87335072 |
| Invoice Date | 10/29/2019 |
| Mail on or Before | 11/28/2019 |

| Date | PO/Ref No. | Description | Price | Qty | Tax | Amount |
|---|---|---|---|---|---|---|
| 10/29/2019 | | MVW 2.5 Gal Glass | $11.95 | 2 | | $23.90 |
| 10/29/2019 | | Btl Deposit Glass MVW | $15.00 | 2 | | $30.00 |
| 10/29/2019 | | Btl Deposit Glass MVW | -$15.00 | -2 | | -$30.00 |

| Page 1 of 1 | 10/29/2019 011030 91 987822 | | $0.00 | $23.90 |
|---|---|---|---|---|

Absopure 001245

Make checks payable to:
Absopure Water Company
Dept # 988324
PO Box 701760
Plymouth MI 48170

| Account No. | 988324 |
|---|---|
| Invoice No. | 87335073 |
| Invoice Date | 10/29/2019 |
| Mail on or Before | **11/28/2019** |
| Total Due | **$34.95** |
| Payment Amount | |

For **VISA / MC / AMEX** Card Payments:

Account _____

Exp _____/_____

Would you like to AutoPay monthly **Y / N**

**Please write Account no. and Invoice no. on checks**

GROSSE ILE MI  48138|
USA| 4|
ZHN0|57727666|34.95 |60|R1|1100|988324|00

For Inquiries Call
1 (800) 4-ABSOPURE (1-800-422-7678)

Or access our website at: www.absopure.com
Absopure Tax ID - 81-0923508

**Billing Address**

GROSSE ILE MI  48138

# INVOICE

| Account No | 988324 |
|---|---|
| Invoice No. | 87335073 |
| Invoice Date | 10/29/2019 |
| Mail on or Before | 11/28/2019 |

| Date | PO/Ref No. | Description | Price | Qty | Tax | Amount |
|---|---|---|---|---|---|---|
| 10/29/2019 | | MVW 5 Gal Glass | $19.95 | 1 | | $19.95 |
| 10/29/2019 | | Btl Deposit Glass MVW | $15.00 | 1 | | $15.00 |

| Page 1 of 1 | 10/29/2019 011030 60 988324 | | $0.00 | $34.95 |
|---|---|---|---|---|

Absopure 001246

Make checks payable to:

Absopure Water Company
Dept # 9300840
PO Box 701760
Plymouth MI 48170

| | |
|---|---|
| Account No. | 9300840 |
| Invoice No. | 87336396 |
| Invoice Date | 10/29/2019 |
| Mail on or Before | **11/28/2019** |
| Total Due | **$70.30** |
| Payment Amount | |

██████████████

BINGHAM FARMS MI  48025|
USA| 4|
ZHN0|57727883|70.30 |20|R1|1100|9300840|00

For **VISA / MC / AMEX** Card Payments:

Account _____

Exp      ____/_____

Would you like to AutoPay monthly  **Y / N**

**Please write Account no. and Invoice no. on checks**

For Inquiries Call
1 (800) 4-ABSOPURE (1-800-422-7678)

Or access our website at: www.absopure.com
Absopure Tax ID - 81-0923508

# INVOICE

| | |
|---|---|
| Account No | 9300840 |
| Invoice No. | 87336396 |
| Invoice Date | 10/29/2019 |
| Mail on or Before | 11/28/2019 |

**Billing Address**

████████████████

BINGHAM FARMS MI  48025

| Date | PO/Ref No. | Description | Price | Qty | Tax | Amount |
|---|---|---|---|---|---|---|
| 10/29/2019 | | MVW 5 Gal Glass | $16.95 | 4 | | $67.80 |
| 10/29/2019 | | Btl Deposit Glass MVW | $10.00 | 4 | | $40.00 |
| 10/29/2019 | | Btl Deposit Glass MVW | -$10.00 | -4 | | -$40.00 |
| | | Delivery Fee | | | | $2.50 |

| Page 1 of 1 | 10/29/2019 011104 20 9300840 | | | | $0.00 | $70.30 |
|---|---|---|---|---|---|---|

Make checks payable to:

Absopure Water Company
Dept # 993135
PO Box 701760
Plymouth MI 48170

Absopure 001247

| Account No. | 993135 |
|---|---|
| Invoice No. | 87335023 |
| Invoice Date | 10/29/2019 |
| Mail on or Before | **11/28/2019** |
| Total Due | **$79.80** |
| Payment Amount | |

NOVI MI  48374|
USA| 4|
ZHN0|57727916|79.80 |21|R1|1100|993135|00

For **VISA / MC / AMEX** Card Payments:

Account _____

Exp      _____/_____

Would you like to AutoPay monthly  **Y / N**

**Please write Account no. and Invoice no. on checks**

For Inquiries Call
1 (800) 4-ABSOPURE (1-800-422-7678)

Or access our website at: www.absopure.com
Absopure Tax ID - 81-0923508

**Billing Address**

NOVI MI  48374

# INVOICE

| Account No | 993135 |
|---|---|
| Invoice No. | 87335023 |
| Invoice Date | 10/29/2019 |
| Mail on or Before | 11/28/2019 |

| Date | PO/Ref No. | Description | Price | Qty | Tax | Amount |
|---|---|---|---|---|---|---|
| 10/29/2019 | | MVW 5 Gal Glass | $19.95 | 4 | | $79.80 |
| 10/29/2019 | | Btl Deposit Glass MVW | $15.00 | 4 | | $60.00 |
| 10/29/2019 | | Btl Deposit Glass MVW | -$15.00 | -4 | | -$60.00 |

| Page 1 of 1 | 10/29/2019 011203 21 993135 | | $0.00 | $79.80 |
|---|---|---|---|---|

Make checks payable to:
Absopure Water Company
Dept # 9300657
PO Box 701760
Plymouth MI 48170

Absopure 001248

| Account No. | 9300657 |
|---|---|
| Invoice No. | 87335237 |
| Invoice Date | 10/29/2019 |
| Mail on or Before | **11/28/2019** |
| Total Due | **$37.35** |
| Payment Amount | |

DETROIT MI  48228|
USA| 4|
ZHN0|57728049|37.35 |21|R1|1100|9300657|00

For **VISA / MC / AMEX** Card Payments:

Account _____

Exp     ____/_____

Would you like to AutoPay monthly **Y / N**

**Please write Account no. and Invoice no. on checks**

For Inquiries Call
1 (800) 4-ABSOPURE (1-800-422-7678)

Or access our website at: www.absopure.com
Absopure Tax ID - 81-0923508

**Billing Address**

DETROIT MI  48228

# INVOICE

| Account No | 9300657 |
|---|---|
| Invoice No. | 87335237 |
| Invoice Date | 10/29/2019 |
| Mail on or Before | 11/28/2019 |

| Date | PO/Ref No. | Description | Price | Qty | Tax | Amount |
|---|---|---|---|---|---|---|
| 10/29/2019 | | MVW 16.9oz Sport Cap 24/cs | $20.95 | 3 | | $62.85 |
| 10/29/2019 | | Btl, Deposit Bottle 5G | -$7.00 | -4 | | -$28.00 |
| | | Delivery Fee | | | | $2.50 |

| Page 1 of 1 | 10/29/2019 011045 21 9300657 | | $0.00 | $37.35 |
|---|---|---|---|---|

Make checks payable to:

Absopure Water Company
Dept # 9301433
PO Box 701760
Plymouth MI 48170

Absopure 001249

| Account No. | 9301433 |
|---|---|
| Invoice No. | 87336279 |
| Invoice Date | 10/29/2019 |
| Mail on or Before | **11/28/2019** |
| Total Due | **$107.25** |
| Payment Amount | |

BLOOMFIELD HILLS MI  48302|
USA| 4|
ZHN0|57728109|107.25 |20|R1|1100|9301433|00

For **VISA / MC / AMEX** Card Payments:

Account _____

Exp      _____/_____

Would you like to AutoPay monthly  **Y / N**

**Please write Account no. and Invoice no. on checks**

For Inquiries Call
1 (800) 4-ABSOPURE (1-800-422-7678)

Or access our website at: www.absopure.com
Absopure Tax ID - 81-0923508

**Billing Address**

BLOOMFIELD HILLS MI  48302

# INVOICE

| Account No | 9301433 |
|---|---|
| Invoice No. | 87336279 |
| Invoice Date | 10/29/2019 |
| Mail on or Before | 11/28/2019 |

| Date | PO/Ref No. | Description | Price | Qty | Tax | Amount |
|---|---|---|---|---|---|---|
| 10/29/2019 | | MVW 16.9oz Sport Cap 24/cs | $20.95 | 5 | | $104.75 |
| | | Delivery Fee | | | | $2.50 |

| Page 1 of 1 | 10/29/2019 011041 20 9301433 | | | $0.00 | $107.25 |
|---|---|---|---|---|---|

Absopure 001250

**Make checks payable to:**
Absopure Water Company
Dept # 982487
PO Box 701760
Plymouth MI 48170

| Account No. | 982487 |
|---|---|
| Invoice No. | 87336267 |
| Invoice Date | 10/29/2019 |
| Mail on or Before | **11/28/2019** |
| Total Due | **$35.90** |
| Payment Amount | |

WEST BLOOMFIELD MI  48323|
USA| 4|
ZHN0|57728114|35.90 |60|R1|1100|982487|00

For **VISA / MC / AMEX** Card Payments:

Account _____

Exp     ____/_____

Would you like to AutoPay monthly  **Y / N**

**Please write Account no. and Invoice no. on checks**

For Inquiries Call
1 (800) 4-ABSOPURE (1-800-422-7678)

Or access our website at: www.absopure.com
Absopure Tax ID - 81-0923508

**Billing Address**

WEST BLOOMFIELD MI  48323

# INVOICE

| Account No | 982487 |
|---|---|
| Invoice No. | 87336267 |
| Invoice Date | 10/29/2019 |
| Mail on or Before | 11/28/2019 |

| Date | PO/Ref No. | Description | Price | Qty | Tax | Amount |
|---|---|---|---|---|---|---|
| 10/29/2019 | | MVW 5 Gal Glass | $17.95 | 2 | | $35.90 |
| 10/29/2019 | | Btl Deposit Glass MVW | $15.00 | 2 | | $30.00 |
| 10/29/2019 | | Btl Deposit Glass MVW | -$15.00 | -2 | | -$30.00 |

| Page 1 of 1 | 10/29/2019 011041 60 982487 | | $0.00 | $35.90 |
|---|---|---|---|---|

Absopure 001251

**Make checks payable to:**
Absopure Water Company
Dept # 971765
PO Box 701760
Plymouth MI 48170

| Account No. | 971765 |
|---|---|
| Invoice No. | 87336204 |
| Invoice Date | 10/29/2019 |
| Mail on or Before | **11/28/2019** |
| Total Due | **$112.85** |
| Payment Amount | |

CANTON MI  48187|
USA| 4|
ZHN0|57728357|112.85 |21|R1|1100|971765|00

For **VISA / MC / AMEX** Card Payments:

Account _____

Exp      ____/_____

Would you like to AutoPay monthly **Y / N**

**Please write Account no. and Invoice no. on checks**

For Inquiries Call
1 (800) 4-ABSOPURE (1-800-422-7678)

Or access our website at: www.absopure.com
Absopure Tax ID - 81-0923508

# INVOICE

| Account No | 971765 |
|---|---|
| Invoice No. | 87336204 |
| Invoice Date | 10/29/2019 |
| Mail on or Before | 11/28/2019 |

**Billing Address**

CANTON MI  48187

| Date | PO/Ref No. | Description | Price | Qty | Tax | Amount |
|---|---|---|---|---|---|---|
| 10/29/2019 | | Absopure Dis 5Gal | $7.50 | 4 | | $30.00 |
| 10/29/2019 | | Btl, Deposit Bottle 5G | $7.00 | 4 | | $28.00 |
| 10/29/2019 | | MVW 5 Gal Glass | $19.95 | 3 | | $59.85 |
| 10/29/2019 | | Btl Deposit Glass MVW | $15.00 | 3 | | $45.00 |
| 10/29/2019 | | Btl Deposit Glass MVW | -$15.00 | -1 | | -$15.00 |
| 10/29/2019 | | Btl, Deposit Bottle 5G | -$7.00 | -5 | | -$35.00 |

| Page 1 of 1 | 10/29/2019 011036 21 971765 | | $0.00 | $112.85 |
|---|---|---|---|---|

Absopure 001252

**Make checks payable to:**
Absopure Water Company
Dept # 986731
PO Box 701760
Plymouth MI 48170

| | |
|---|---|
| Account No. | 986731 |
| Invoice No. | 87336156 |
| Invoice Date | 10/29/2019 |
| Mail on or Before | **11/28/2019** |
| Total Due | **$79.80** |
| Payment Amount | |

[black box]

ANN ARBOR MI  48104|
USA| 4|
ZHN0|57728544|79.80 |21|R1|1100|986731|00

For **VISA / MC / AMEX** Card Payments:

Account _____

Exp _____/_____

Would you like to AutoPay monthly  **Y / N**

**Please write Account no. and Invoice no. on checks**

For Inquiries Call
1 (800) 4-ABSOPURE (1-800-422-7678)

Or access our website at: www.absopure.com
Absopure Tax ID - 81-0923508

**Billing Address**

[black box]

ANN ARBOR MI  48104

# INVOICE

| | |
|---|---|
| Account No | 986731 |
| Invoice No. | 87336156 |
| Invoice Date | 10/29/2019 |
| Mail on or Before | 11/28/2019 |

| Date | PO/Ref No. | Description | Price | Qty | Tax | Amount |
|---|---|---|---|---|---|---|
| 10/29/2019 | | MVW 5 Gal Glass | $19.95 | 4 | | $79.80 |
| 10/29/2019 | | Btl Deposit Glass MVW | $15.00 | 4 | | $60.00 |
| 10/29/2019 | | Btl Deposit Glass MVW | -$15.00 | -4 | | -$60.00 |

| Page 1 of 1 | 10/29/2019 011027 21 986731 | | $0.00 | $79.80 |
|---|---|---|---|---|

Absopure 001253

**Make checks payable to:**
Absopure Water Company
Dept # 972221
PO Box 701760
Plymouth MI 48170

| Account No. | 972221 |
|---|---|
| Invoice No. | 87335160 |
| Invoice Date | 10/29/2019 |
| Mail on or Before | **11/28/2019** |
| Total Due | **$67.80** |
| Payment Amount | |

DEARBORN MI  48126|
USA| 4|
ZHN0|57728587|67.80 |21|R1|1100|972221|00

For **VISA / MC / AMEX** Card Payments:

Account _____

Exp _____/_____

Would you like to AutoPay monthly  **Y / N**

**Please write Account no. and Invoice no. on checks**

For Inquiries Call
1 (800) 4-ABSOPURE (1-800-422-7678)

Or access our website at: www.absopure.com
Absopure Tax ID - 81-0923508

# INVOICE

| Account No | 972221 |
|---|---|
| Invoice No. | 87335160 |
| Invoice Date | 10/29/2019 |
| Mail on or Before | 11/28/2019 |

**Billing Address**

DEARBORN MI  48126

| Date | PO/Ref No. | Description | Price | Qty | Tax | Amount |
|---|---|---|---|---|---|---|
| 10/29/2019 | | MVW 5 Gal Glass | $16.95 | 4 | | $67.80 |
| 10/29/2019 | | Btl Deposit Glass MVW | $15.00 | 4 | | $60.00 |
| 10/29/2019 | | Btl Deposit Glass MVW | -$15.00 | -4 | | -$60.00 |

| Page 1 of 1 | 10/29/2019 011039 21 972221 | | $0.00 | $67.80 |
|---|---|---|---|---|

Absopure 001254

**Make checks payable to:**
Absopure Water Company
Dept # 186129
PO Box 701760
Plymouth MI 48170

| Account No. | 186129 |
|---|---|
| Invoice No. | 87336285 |
| Invoice Date | 10/29/2019 |
| Mail on or Before | **11/28/2019** |
| Total Due | **$79.65** |
| Payment Amount | |

GROSSE POINTE PARK MI  48230|
USA| 4|
ZHN0|57728749|79.65 |20|R1|1100|186129|00

For **VISA / MC / AMEX** Card Payments:

Account _____

Exp _____/_____

Would you like to AutoPay monthly  **Y / N**

**Please write Account no. and Invoice no. on checks**

For Inquiries Call
1 (800) 4-ABSOPURE (1-800-422-7678)

Or access our website at: www.absopure.com
Absopure Tax ID - 81-0923508

**Billing Address**

GROSSE POINTE PARK MI  4823

# INVOICE

| Account No | 186129 |
|---|---|
| Invoice No. | 87336285 |
| Invoice Date | 10/29/2019 |
| Mail on or Before | 11/28/2019 |

| Date | PO/Ref No. | Description | Price | Qty | Tax | Amount |
|---|---|---|---|---|---|---|
| 10/29/2019 | | Absopure Spr 5Gal | $3.85 | 2 | | $7.70 |
| 10/29/2019 | | Btl, Deposit Bottle 5G | $7.00 | 2 | | $14.00 |
| 10/29/2019 | | Absopure Dis 128oz 6/CS CP | $5.00 | 1 | | $5.00 |
| 10/29/2019 | | Absopure Spr 128oz 6/CS CP | $8.50 | 2 | | $17.00 |
| 10/29/2019 | | MVW 16.9oz Sport Cap 24/cs | $20.95 | 1 | | $20.95 |
| 10/29/2019 | | Absopure Dis 16.9oz 24/CS CP 84/PAL | $7.50 | 2 | | $15.00 |

*****************************************************************

Like us on Facebook: Facebook.com/absopure

| Page 1 of 1 | 10/29/2019 011044 20 186129 | | $0.00 | $79.65 |
|---|---|---|---|---|

Absopure 001255

**Make checks payable to:**
Absopure Water Company
Dept # 9300214
PO Box 701760
Plymouth MI 48170

| Account No. | 9300214 |
| --- | --- |
| Invoice No. | 87335994 |
| Invoice Date | 10/29/2019 |
| Mail on or Before | **11/28/2019** |
| Total Due | **$70.30** |
| Payment Amount | |

For **VISA / MC / AMEX** Card Payments:

Account _____

Exp _____/_____

Would you like to AutoPay monthly **Y / N**

**Please write Account no. and Invoice no. on checks**

BLOOMFIELD HILLS MI  48301|
USA| 4|
ZHN0|57728825|70.30 |20|R1|1100|9300214|00

For Inquiries Call
1 (800) 4-ABSOPURE (1-800-422-7678)

Or access our website at: www.absopure.com
Absopure Tax ID - 81-0923508

# INVOICE

| Account No | 9300214 |
| --- | --- |
| Invoice No. | 87335994 |
| Invoice Date | 10/29/2019 |
| Mail on or Before | 11/28/2019 |

**Billing Address**

BLOOMFIELD HILLS MI  48301

| Date | PO/Ref No. | Description | Price | Qty | Tax | Amount |
| --- | --- | --- | --- | --- | --- | --- |
| 10/29/2019 | | MVW 5 Gal Glass | $16.95 | 4 | | $67.80 |
| 10/29/2019 | | Btl Deposit Glass MVW | $10.00 | 4 | | $40.00 |
| 10/29/2019 | | Btl Deposit Glass MVW | -$10.00 | -4 | | -$40.00 |
| | | Delivery Fee | | | | $2.50 |

| Page 1 of 1 | 10/29/2019 011018 20 9300214 | | $0.00 | $70.30 |
| --- | --- | --- | --- | --- |

Make checks payable to:
Absopure Water Company
Dept # 9301436
PO Box 701760
Plymouth MI 48170

Absopure 001256

| Account No. | 9301436 |
|---|---|
| Invoice No. | 87335999 |
| Invoice Date | 10/29/2019 |
| Mail on or Before | **11/28/2019** |
| Total Due | **$88.80** |
| Payment Amount | |

BLOOMFIELD HILLS MI  48304|
USA| 4|
ZHN0|57728837|88.80 |20|R1|1100|9301436|00

For **VISA / MC / AMEX** Card Payments:

Account _____

Exp      ____/_____

Would you like to AutoPay monthly  **Y / N**

**Please write Account no. and Invoice no. on checks**

For Inquiries Call
1 (800) 4-ABSOPURE (1-800-422-7678)

Or access our website at: www.absopure.com
Absopure Tax ID - 81-0923508

# INVOICE

| Account No | 9301436 |
|---|---|
| Invoice No. | 87335999 |
| Invoice Date | 10/29/2019 |
| Mail on or Before | 11/28/2019 |

**Billing Address**

BLOOMFIELD HILLS MI  48304

| Date | PO/Ref No. | Description | Price | Qty | Tax | Amount |
|---|---|---|---|---|---|---|
| 10/29/2019 | | MVW 12oz 24/cs | $14.00 | 10 | | $140.00 |
| 10/29/2019 | | Absopure Spr 10oz 30/CS 72/pal CP | -$8.95 | -6 | | -$53.70 |
| | | Delivery Fee | | | | $2.50 |

| Page 1 of 1 | 10/29/2019 011018 20 9301436 | | $0.00 | $88.80 |
|---|---|---|---|---|

Absopure 001257

Make checks payable to:
Absopure Water Company
Dept # 9302032
PO Box 701760
Plymouth MI 48170

| Account No. | 9302032 |
|---|---|
| Invoice No. | 87336002 |
| Invoice Date | 10/29/2019 |
| Mail on or Before | **11/28/2019** |
| Total Due | **$53.35** |
| Payment Amount | |

BLOOMFIELD HILLS MI  48302|
USA| 4|
ZHN0|57728847|53.35 |20|R1|1100|9302032|00

For **VISA / MC / AMEX** Card Payments:

Account _____

Exp      ____/_____

Would you like to AutoPay monthly  **Y / N**

**Please write Account no. and Invoice no. on checks**

For Inquiries Call
1 (800) 4-ABSOPURE (1-800-422-7678)

Or access our website at: www.absopure.com
Absopure Tax ID - 81-0923508

# INVOICE

| Account No | 9302032 |
|---|---|
| Invoice No. | 87336002 |
| Invoice Date | 10/29/2019 |
| Mail on or Before | 11/28/2019 |

**Billing Address**

BLOOMFIELD HILLS MI  48302

| Date | PO/Ref No. | Description | Price | Qty | Tax | Amount |
|---|---|---|---|---|---|---|
| 10/29/2019 | | MVW 5 Gal Glass | $16.95 | 3 | | $50.85 |
| 10/29/2019 | | Btl Deposit Glass MVW | $10.00 | 3 | | $30.00 |
| 10/29/2019 | | Btl Deposit Glass MVW | -$10.00 | -3 | | -$30.00 |
| | | Delivery Fee | | | | $2.50 |

| Page 1 of 1 | 10/29/2019 011018 20 9302032 | | $0.00 | $53.35 |
|---|---|---|---|---|

Make checks payable to:
Absopure Water Company
Dept # 9301440
PO Box 701760
Plymouth MI 48170

Absopure 001258

| Account No. | 9301440 |
|---|---|
| Invoice No. | 87336000 |
| Invoice Date | 10/29/2019 |
| Mail on or Before | **11/28/2019** |
| Total Due | **$214.50** |
| Payment Amount | |

BLOOMFIELD HILLS MI  48302|
USA| 4|
ZHN0|57728859|214.50 |20|R1|1100|9301440|00

For **VISA / MC / AMEX** Card Payments:

Account _____

Exp     ____/_____

Would you like to AutoPay monthly  **Y / N**

**Please write Account no. and Invoice no. on checks**

For Inquiries Call
1 (800) 4-ABSOPURE (1-800-422-7678)

Or access our website at: www.absopure.com
Absopure Tax ID - 81-0923508

BLOOMFIELD HILLS MI  48302

# INVOICE

| Account No | 9301440 |
|---|---|
| Invoice No. | 87336000 |
| Invoice Date | 10/29/2019 |
| Mail on or Before | 11/28/2019 |

| Date | PO/Ref No. | Description | Price | Qty | Tax | Amount |
|---|---|---|---|---|---|---|
| 10/29/2019 | | MVW 1L Glass 12/cs | $20.00 | 4 | | $80.00 |
| 10/29/2019 | | MVW 16.9oz Glass 12/cs | $22.00 | 6 | | $132.00 |
| | | Delivery Fee | | | | $2.50 |

| Page 1 of 1 | 10/29/2019 011018 20 9301440 | | $0.00 | $214.50 |
|---|---|---|---|---|

Absopure 001259

**Make checks payable to:**
Absopure Water Company
Dept # 9302379
PO Box 701760
Plymouth MI 48170

| Account No. | 9302379 |
|---|---|
| Invoice No. | 87336003 |
| Invoice Date | 10/29/2019 |
| Mail on or Before | **11/28/2019** |
| Total Due | **$77.25** |
| Payment Amount | |

███████████████

BLOOMFIELD HILLS MI  48301|
USA| 4|
ZHN0|57728861|77.25 |20|R1|1100|9302379|00

For **VISA / MC / AMEX** Card Payments:

Account _____

Exp      ____/_____

Would you like to AutoPay monthly  **Y / N**

**Please write Account no. and Invoice no. on checks**

For Inquiries Call
1 (800) 4-ABSOPURE (1-800-422-7678)

Or access our website at: www.absopure.com
Absopure Tax ID - 81-0923508

**Billing Address**

████████████████

BLOOMFIELD HILLS MI  48301

# INVOICE

| Account No | 9302379 |
|---|---|
| Invoice No. | 87336003 |
| Invoice Date | 10/29/2019 |
| Mail on or Before | 11/28/2019 |

| Date | PO/Ref No. | Description | Price | Qty | Tax | Amount |
|---|---|---|---|---|---|---|
| 10/29/2019 | | MVW 5 Gal Glass | $16.95 | 5 | | $84.75 |
| 10/29/2019 | | Btl Deposit Glass MVW | $10.00 | 5 | | $50.00 |
| 10/29/2019 | | Btl Deposit Glass MVW | -$10.00 | -6 | | -$60.00 |
| | | Delivery Fee | | | | $2.50 |

| Page 1 of 1 | 10/29/2019 011018 20 9302379 | | $0.00 | $77.25 |
|---|---|---|---|---|

Absopure 001260

**Make checks payable to:**
Absopure Water Company
Dept # 9300852
PO Box 701760
Plymouth MI 48170

| Account No. | 9300852 |
|---|---|
| Invoice No. | 87336718 |
| Invoice Date | 10/30/2019 |
| Mail on or Before | **11/29/2019** |
| Total Due | **$176.50** |
| Payment Amount | |

███████████
STERLING HEIGHTS MI  48314|
USA| 4|
ZHN0|57729202|176.50 |20|R1|1100|9300852|00

For **VISA / MC / AMEX** Card Payments:

Account _____

Exp     ____/_____

Would you like to AutoPay monthly  **Y / N**

**Please write Account no. and Invoice no. on checks**

For Inquiries Call
1 (800) 4-ABSOPURE (1-800-422-7678)

Or access our website at: www.absopure.com
Absopure Tax ID - 81-0923508

# INVOICE

| Account No | 9300852 |
|---|---|
| Invoice No. | 87336718 |
| Invoice Date | 10/30/2019 |
| Mail on or Before | 11/29/2019 |

**Billing Address**
███████████
STERLING HEIGHTS MI  48314

| Date | PO/Ref No. | Description | Price | Qty | Tax | Amount |
|---|---|---|---|---|---|---|
| 10/30/2019 | | MVW 1L Glass 12/cs<br>Delivery Fee | $21.75 | 8 | | $174.00<br>$2.50 |

| Page 1 of 1 | 10/30/2019 011005 20 9300852 | | $0.00 | $176.50 |
|---|---|---|---|---|

Absopure 001261

**Make checks payable to:**
Absopure Water Company
Dept # 9300721
PO Box 701760
Plymouth MI 48170

| Account No. | 9300721 |
|---|---|
| Invoice No. | 87337205 |
| Invoice Date | 10/30/2019 |
| Mail on or Before | **11/29/2019** |
| Total Due | **$92.00** |
| Payment Amount | |

█████████████

SOUTHFIELD MI  48075|
USA| 4|
ZHN0|57729238|92.00 |20|R1|1100|9300721|00

For **VISA / MC / AMEX** Card Payments:

Account _____

Exp _____/_____

Would you like to AutoPay monthly **Y / N**

**Please write Account no. and Invoice no. on checks**

For Inquiries Call
1 (800) 4-ABSOPURE (1-800-422-7678)

Or access our website at: www.absopure.com
Absopure Tax ID - 81-0923508

**Billing Address**
████████████████

SOUTHFIELD MI  48075

# INVOICE

| Account No | 9300721 |
|---|---|
| Invoice No. | 87337205 |
| Invoice Date | 10/30/2019 |
| Mail on or Before | 11/29/2019 |

| Date | PO/Ref No. | Description | Price | Qty | Tax | Amount |
|---|---|---|---|---|---|---|
| 10/30/2019 | | MVW 16.9oz Sport Cap 24/cs | $16.00 | 4 | | $64.00 |
| 10/30/2019 | | MVW 12oz 24/cs | $14.00 | 2 | | $28.00 |

| Page 1 of 1 | 10/30/2019 011011 20 9300721 | | $0.00 | $92.00 |
|---|---|---|---|---|

Absopure 001262

**Make checks payable to:**
Absopure Water Company
Dept # 974844
PO Box 701760
Plymouth MI 48170

| Account No. | 974844 |
|---|---|
| Invoice No. | 87337359 |
| Invoice Date | 10/30/2019 |
| Mail on or Before | **11/29/2019** |
| Total Due | **$16.95** |
| Payment Amount | |

MANCHESTER MI  48158|
USA| 4|
ZHN0|57729616|16.95 |20|R1|1100|974844|00

For **VISA / MC / AMEX** Card Payments:

Account _____

Exp      ____/_____

Would you like to AutoPay monthly  **Y / N**

**Please write Account no. and Invoice no. on checks**

For Inquiries Call
1 (800) 4-ABSOPURE (1-800-422-7678)

Or access our website at: www.absopure.com
Absopure Tax ID - 81-0923508

**Billing Address**

MANCHESTER MI  48158

# INVOICE

| Account No | 974844 |
|---|---|
| Invoice No. | 87337359 |
| Invoice Date | 10/30/2019 |
| Mail on or Before | 11/29/2019 |

| Date | PO/Ref No. | Description | Price | Qty | Tax | Amount |
|---|---|---|---|---|---|---|
| 10/30/2019 | | MVW 5 Gal Glass | $16.95 | 1 | | $16.95 |
| 10/30/2019 | | Btl Deposit Glass MVW | $15.00 | 1 | | $15.00 |
| 10/30/2019 | | Btl Deposit Glass MVW | -$15.00 | -1 | | -$15.00 |

| Page 1 of 1 | 10/30/2019 011041 20 974844 | | $0.00 | $16.95 |
|---|---|---|---|---|

Absopure 001263

**Make checks payable to:**
Absopure Water Company
Dept # 982605
PO Box 701760
Plymouth MI 48170

| Account No. | 982605 |
| Invoice No. | 87336847 |
| Invoice Date | 10/30/2019 |
| Mail on or Before | **11/29/2019** |
| Total Due | **$20.90** |
| Payment Amount | |

DRYDEN MI  48428|
USA| 4|
ZHN0|57729682|20.90 |21|R1|1100|982605|00

For **VISA / MC / AMEX** Card Payments:

Account _____

Exp      ____/_____

Would you like to AutoPay monthly  **Y / N**

**Please write Account no. and Invoice no. on checks**

For Inquiries Call
1 (800) 4-ABSOPURE (1-800-422-7678)

Or access our website at: www.absopure.com
Absopure Tax ID - 81-0923508

**Billing Address**

DRYDEN MI  48428

# INVOICE

| Account No | 982605 |
| Invoice No. | 87336847 |
| Invoice Date | 10/30/2019 |
| Mail on or Before | 11/29/2019 |

| Date | PO/Ref No. | Description | Price | Qty | Tax | Amount |
|------|-----------|-------------|-------|-----|-----|--------|
| 10/30/2019 | | MVW 5 Gal Glass | $17.95 | 2 | | $35.90 |
| 10/30/2019 | | Btl Deposit Glass MVW | $15.00 | 2 | | $30.00 |
| 10/30/2019 | | Btl Deposit Glass MVW | -$15.00 | -3 | | -$45.00 |

| Page 1 of 1 | 10/30/2019 011018 21 982605 | | $0.00 | $20.90 |

Absopure 001264

**Make checks payable to:**
Absopure Water Company
Dept # 9301333
PO Box 701760
Plymouth MI 48170

| | |
|---|---|
| Account No. | 9301333 |
| Invoice No. | 87336884 |
| Invoice Date | 10/30/2019 |
| Mail on or Before | **11/29/2019** |
| Total Due | **$53.35** |
| Payment Amount | |

██████████
WARREN MI  48089|
USA| 4|
ZHN0|57729691|53.35 |50|R1|1100|9301333|00

For **VISA / MC / AMEX** Card Payments:

Account _____

Exp       _____/_____

Would you like to AutoPay monthly  **Y / N**

**Please write Account no. and Invoice no. on checks**

For Inquiries Call
1 (800) 4-ABSOPURE (1-800-422-7678)

Or access our website at: www.absopure.com
Absopure Tax ID - 81-0923508

# INVOICE

| | |
|---|---|
| Account No | 9301333 |
| Invoice No. | 87336884 |
| Invoice Date | 10/30/2019 |
| Mail on or Before | 11/29/2019 |

**Billing Address**
██████████
WARREN MI  48089

| Date | PO/Ref No. | Description | Price | Qty | Tax | Amount |
|---|---|---|---|---|---|---|
| 10/30/2019 | | MVW 5 Gal Glass | $16.95 | 3 | | $50.85 |
| 10/30/2019 | | Btl Deposit Glass MVW | $10.00 | 3 | | $30.00 |
| 10/30/2019 | | Btl Deposit Glass MVW | -$10.00 | -3 | | -$30.00 |
| | | Delivery Fee | | | | $2.50 |

| Page 1 of 1 | 10/30/2019 011044 50 9301333 | | | | $0.00 | $53.35 |
|---|---|---|---|---|---|---|

Absopure 001265

Make checks payable to:

Absopure Water Company
Dept # 986160
PO Box 701760
Plymouth MI 48170

| Account No. | 986160 |
|---|---|
| Invoice No. | 87336742 |
| Invoice Date | 10/30/2019 |
| Mail on or Before | **11/29/2019** |
| Total Due | **$57.85** |
| Payment Amount | |

FRANKLIN MI  48025|
USA| 4|
ZHN0|57729908|57.85 |21|R1|1100|986160|00

For **VISA / MC / AMEX** Card Payments:

Account _____

Exp _____/_____

Would you like to AutoPay monthly **Y / N**

**Please write Account no. and Invoice no. on checks**

For Inquiries Call
1 (800) 4-ABSOPURE (1-800-422-7678)

Or access our website at: www.absopure.com
Absopure Tax ID - 81-0923508

# INVOICE

| Account No | 986160 |
|---|---|
| Invoice No. | 87336742 |
| Invoice Date | 10/30/2019 |
| Mail on or Before | 11/29/2019 |

**Billing Address**

FRANKLIN MI  48025

| Date | PO/Ref No. | Description | Price | Qty | Tax | Amount |
|---|---|---|---|---|---|---|
| 10/30/2019 | | MVW 1.5L 12/cs | $19.95 | 1 | | $19.95 |
| 10/30/2019 | | MVW 16.9oz Sport Cap 24/cs | $18.95 | 2 | | $37.90 |

| Page 1 of 1 | 10/30/2019 011008 21 986160 | | $0.00 | $57.85 |
|---|---|---|---|---|

Absopure 001266

Make checks payable to:
Absopure Water Company
Dept # 9301620
PO Box 701760
Plymouth MI 48170

| Account No. | 9301620 |
|---|---|
| Invoice No. | 87336784 |
| Invoice Date | 10/30/2019 |
| Mail on or Before | **11/29/2019** |
| Total Due | **$204.30** |
| Payment Amount | |

ROCHESTER MI  48306|
USA| 4|
ZHN0|57729924|204.30 |20|R1|1100|9301620|00

For **VISA / MC / AMEX** Card Payments:

Account _____

Exp     _____/_____

Would you like to AutoPay monthly  **Y / N**

**Please write Account no. and Invoice no. on checks**

For Inquiries Call
1 (800) 4-ABSOPURE (1-800-422-7678)

Or access our website at: www.absopure.com
Absopure Tax ID - 81-0923508

**Billing Address**

ROCHESTER MI  48306

# INVOICE

| Account No | 9301620 |
|---|---|
| Invoice No. | 87336784 |
| Invoice Date | 10/30/2019 |
| Mail on or Before | 11/29/2019 |

| Date | PO/Ref No. | Description | Price | Qty | Tax | Amount |
|---|---|---|---|---|---|---|
| 10/30/2019 | | MVW 16.9oz Sport Cap 24/cs | $16.00 | 4 | | $64.00 |
| 10/30/2019 | | MVW 12oz 24/cs | $14.00 | 5 | | $70.00 |
| 10/30/2019 | | MVW 5 Gal Glass | $16.95 | 4 | | $67.80 |
| 10/30/2019 | | Btl Deposit Glass MVW | $10.00 | 4 | | $40.00 |
| 10/30/2019 | | Btl Deposit Glass MVW | -$10.00 | -4 | | -$40.00 |
| | | Delivery Fee | | | | $2.50 |

| Page 1 of 1 | 10/30/2019 011012 20 9301620 | | $0.00 | $204.30 |
|---|---|---|---|---|

Absopure 001267

**Make checks payable to:**
Absopure Water Company
Dept # 972039
PO Box 701760
Plymouth MI 48170

| Account No. | 972039 |
|---|---|
| Invoice No. | 87337400 |
| Invoice Date | 10/30/2019 |
| Mail on or Before | **11/29/2019** |
| Total Due | **$67.80** |
| Payment Amount | |

███████████████

YPSILANTI MI  48197|
USA| 4|
ZHN0|57729978|67.80 |21|R1|1100|972039|00

For **VISA / MC / AMEX** Card Payments:

Account _____

Exp        _____/_____

Would you like to AutoPay monthly  **Y / N**

**Please write Account no. and Invoice no. on checks**

For Inquiries Call
1 (800) 4-ABSOPURE (1-800-422-7678)

Or access our website at: www.absopure.com
Absopure Tax ID - 81-0923508

**Billing Address**

██████████████

YPSILANTI MI  48197

# INVOICE

| Account No | 972039 |
|---|---|
| Invoice No. | 87337400 |
| Invoice Date | 10/30/2019 |
| Mail on or Before | 11/29/2019 |

| Date | PO/Ref No. | Description | Price | Qty | Tax | Amount |
|---|---|---|---|---|---|---|
| 10/30/2019 | | MVW 5 Gal Glass | $16.95 | 4 | | $67.80 |
| 10/30/2019 | | Btl Deposit Glass MVW | $15.00 | 4 | | $60.00 |
| 10/30/2019 | | Btl Deposit Glass MVW | -$15.00 | -4 | | -$60.00 |

| Page 1 of 1 | 10/30/2019 011027 21 972039 | | $0.00 | $67.80 |
|---|---|---|---|---|

Absopure 001268

Make checks payable to:

Absopure Water Company
Dept # 975355
PO Box 701760
Plymouth MI 48170

| Account No. | 975355 |
|---|---|
| Invoice No. | 87338248 |
| Invoice Date | 10/30/2019 |
| Mail on or Before | **11/29/2019** |
| Total Due | **$48.75** |
| Payment Amount | |

For **VISA / MC / AMEX** Card Payments:

Account _____

Exp _____/_____

Would you like to AutoPay monthly **Y / N**

**Please write Account no. and Invoice no. on checks**

LANSING MI  48917|
USA| 4|
ZHN0|57730089|48.75 |21|R1|1100|975355|00

For Inquiries Call
1 (800) 4-ABSOPURE (1-800-422-7678)

Or access our website at: www.absopure.com
Absopure Tax ID - 81-0923508

**Billing Address**

LANSING MI  48917

# INVOICE

| Account No | 975355 |
|---|---|
| Invoice No. | 87338248 |
| Invoice Date | 10/30/2019 |
| Mail on or Before | 11/29/2019 |

| Date | PO/Ref No. | Description | Price | Qty | Tax | Amount |
|---|---|---|---|---|---|---|
| 10/30/2019 | | MVW 1.5L 12/cs | $16.25 | 3 | | $48.75 |

| Page 1 of 1 | 10/30/2019 011006 21 975355 | | $0.00 | $48.75 |
|---|---|---|---|---|

**Make checks payable to:**
Absopure Water Company
Dept # 576413
PO Box 701760
Plymouth MI 48170

Absopure 001269

| Account No. | 576413 |
|---|---|
| Invoice No. | 87337473 |
| Invoice Date | 10/30/2019 |
| Mail on or Before | **11/29/2019** |
| Total Due | **$269.20** |
| Payment Amount | |

LIVONIA MI  48150-1565|
USA| 4|
ZHN0|57730130|269.20 |50|R1|1100|576413|00

For **VISA / MC / AMEX** Card Payments:

Account _____

Exp      _____/_____

Would you like to AutoPay monthly  **Y / N**

Please write Account no. and Invoice no. on checks

For Inquiries Call
1 (800) 4-ABSOPURE (1-800-422-7678)

Or access our website at: www.absopure.com
Absopure Tax ID - 81-0923508

# INVOICE

| Account No | 576413 |
|---|---|
| Invoice No. | 87337473 |
| Invoice Date | 10/30/2019 |
| Mail on or Before | 11/29/2019 |

**Billing Address**

LIVONIA MI  48150-1565

| Date | PO/Ref No. | Description | Price | Qty | Tax | Amount |
|---|---|---|---|---|---|---|
| 10/30/2019 | | Absopure Dis 320oz 2/CS CP | $4.20 | 3 | | $12.60 |
| 10/30/2019 | | Absopure Spr 320oz 2/CS CP | $4.20 | 3 | | $12.60 |
| 10/30/2019 | | Absopure Dis 5Gal | $4.25 | 6 | | $25.50 |
| 10/30/2019 | | Btl, Deposit Bottle 5G | $7.00 | 6 | | $42.00 |
| 10/30/2019 | | Absopure Spr 5Gal | $4.25 | 9 | | $38.25 |
| 10/30/2019 | | Btl, Deposit Bottle 5G | $7.00 | 9 | | $63.00 |
| 10/30/2019 | | MVW 2.5 Gal Glass | $8.75 | 1 | | $8.75 |
| 10/30/2019 | | Btl Deposit Glass MVW | $15.00 | 1 | | $15.00 |
| 10/30/2019 | | MVW 5 Gal Glass | $10.50 | 4 | | $42.00 |
| 10/30/2019 | | Btl Deposit Glass MVW | $15.00 | 4 | | $60.00 |
| 10/30/2019 | | Absopure Spr 128oz 6/CS Pet W/Handle CP | $11.50 | 1 | | $11.50 |
| 10/30/2019 | | MVW 1L Glass 12/cs | $18.00 | 3 | | $54.00 |
| 10/30/2019 | | Btl, Deposit Bottle 5G | -$7.00 | -8 | | -$56.00 |
| 10/30/2019 | | Btl Deposit Glass MVW | -$15.00 | -4 | | -$60.00 |

************************************************************************************************************

Like us on Facebook: Facebook.com/absopure

| Page 1 of 1 | 10/30/2019 011037 50 576413 | | $0.00 | $269.20 |
|---|---|---|---|---|

Absopure 001270

**Make checks payable to:**
Absopure Water Company
Dept # 971326
PO Box 701760
Plymouth MI 48170

| Account No. | 971326 |
|---|---|
| Invoice No. | 87335734 |
| Invoice Date | 10/29/2019 |
| Mail on or Before | **11/28/2019** |
| Total Due | **$99.75** |
| Payment Amount | |

GAYLORD MI  49735|
USA| 4|
ZHN0|57730194|99.75 |21|R1|1100|971326|00

For **VISA / MC / AMEX** Card Payments:

Account _____

Exp _____/_____

Would you like to AutoPay monthly  **Y / N**

**Please write Account no. and Invoice no. on checks**

For Inquiries Call
1 (800) 4-ABSOPURE (1-800-422-7678)

Or access our website at: www.absopure.com
Absopure Tax ID - 81-0923508

**Billing Address**

GAYLORD MI  49735

# INVOICE

| Account No | 971326 |
|---|---|
| Invoice No. | 87335734 |
| Invoice Date | 10/29/2019 |
| Mail on or Before | 11/28/2019 |

| Date | PO/Ref No. | Description | Price | Qty | Tax | Amount |
|---|---|---|---|---|---|---|
| 10/29/2019 | | MVW 5 Gal Glass | $16.95 | 5 | | $84.75 |
| 10/29/2019 | | Btl Deposit Glass MVW | $15.00 | 5 | | $75.00 |
| 10/29/2019 | | Btl Deposit Glass MVW | -$15.00 | -4 | | -$60.00 |

| Page 1 of 1 | 10/29/2019 011007 21 971326 | | $0.00 | $99.75 |
|---|---|---|---|---|

Absopure 001271

**Make checks payable to:**
Absopure Water Company
Dept # 991508
PO Box 701760
Plymouth MI 48170

| Account No. | 991508 |
|---|---|
| Invoice No. | 87338653 |
| Invoice Date | 10/31/2019 |
| Mail on or Before | **11/30/2019** |
| Total Due | **$174.75** |
| Payment Amount | |

For **VISA / MC / AMEX** Card Payments:
Account _____
Exp        ____/_____
Would you like to AutoPay monthly  **Y / N**

**Please write Account no. and Invoice no. on checks**



MOUNT CLEMENS MI  48043|
USA| 4|
ZHN0|57748841|174.75 |60|R1|1100|991508|00

For Inquiries Call
1 (800) 4-ABSOPURE (1-800-422-7678)

Or access our website at: www.absopure.com
Absopure Tax ID - 81-0923508

# INVOICE

| Account No | 991508 |
|---|---|
| Invoice No. | 87338653 |
| Invoice Date | 10/31/2019 |
| Mail on or Before | 11/30/2019 |

MOUNT CLEMENS MI  48043

| Date | PO/Ref No. | Description | Price | Qty | Tax | Amount |
|---|---|---|---|---|---|---|
| 10/31/2019 | | MVW 5 Gal Glass | $19.95 | 5 | | $99.75 |
| 10/31/2019 | | Btl Deposit Glass MVW | $15.00 | 5 | | $75.00 |

| Page 1 of 1 | 10/31/2019 011052 60 991508 | | $0.00 | $174.75 |
|---|---|---|---|---|

Absopure 001272

Make checks payable to:
Absopure Water Company
Dept # 445939
PO Box 701760
Plymouth MI 48170

| Account No. | 445939 |
|---|---|
| Invoice No. | 87338373 |
| Invoice Date | 10/31/2019 |
| Mail on or Before | **11/10/2019** |
| Total Due | **$170.10** |
| Payment Amount | |

For **VISA / MC / AMEX** Card Payments:

Account _____

Exp       _____/_____

Would you like to AutoPay monthly **Y / N**

**Please write Account no. and Invoice no. on checks**

SAINT CLAIR SHORES MI  48082-2450|
USA| 4|
ZHN0|57748894|170.10 |20|R1|1100|445939|00

For Inquiries Call
1 (800) 4-ABSOPURE (1-800-422-7678)

Or access our website at: www.absopure.com
Absopure Tax ID - 81-0923508

**Billing Address**

SAINT CLAIR SHORES MI  48082

# INVOICE

| Account No | 445939 |
|---|---|
| Invoice No. | 87338373 |
| Invoice Date | 10/31/2019 |
| Mail on or Before | 11/10/2019 |

| Date | PO/Ref No. | Description | Price | Qty | Tax | Amount |
|---|---|---|---|---|---|---|
| 10/31/2019 | | Absopure Dis 5Gal | $4.25 | 12 | | $51.00 |
| 10/31/2019 | | Btl, Deposit Bottle 5G | $7.00 | 12 | | $84.00 |
| 10/31/2019 | | Absopure Spr 5Gal | $4.25 | 7 | | $29.75 |
| 10/31/2019 | | Btl, Deposit Bottle 5G | $7.00 | 7 | | $49.00 |
| 10/31/2019 | | MVW 1L Glass 12/cs | $28.95 | 2 | | $57.90 |
| 10/31/2019 | | Absopure Spr 128oz 6/CS CP | $4.50 | 2 | | $9.00 |
| 10/31/2019 | | MVW 5 Gal Glass | $17.95 | 1 | | $17.95 |
| 10/31/2019 | | Btl Deposit Glass MVW | $15.00 | 1 | | $15.00 |
| 10/31/2019 | | Absopure Dis 128oz 6/CS CP | $4.50 | 1 | | $4.50 |
| 10/31/2019 | | Btl, Deposit Bottle 5G | -$7.00 | -19 | | -$133.00 |
| 10/31/2019 | | Btl Deposit Glass MVW | -$15.00 | -1 | | -$15.00 |

************************************************************************************************

Like us on Facebook: Facebook.com/absopure

| Page 1 of 1 | 10/31/2019 011005 20 445939 | | $0.00 | $170.10 |
|---|---|---|---|---|

Absopure 001273

Make checks payable to:
Absopure Water Company
Dept # 9301870
PO Box 701760
Plymouth MI 48170

| Account No. | 9301870 |
|---|---|
| Invoice No. | 87338810 |
| Invoice Date | 10/31/2019 |
| Mail on or Before | **11/30/2019** |
| Total Due | **$53.35** |
| Payment Amount | |

For **VISA / MC / AMEX** Card Payments:

Account _____

Exp     _____/_____

Would you like to AutoPay monthly  **Y / N**

**Please write Account no. and Invoice no. on checks**

OAK PARK MI  48237|
USA| 4|
ZHN0|57748937|53.35 |21|R1|1100|9301870|00

For Inquiries Call
1 (800) 4-ABSOPURE (1-800-422-7678)

Or access our website at: www.absopure.com
Absopure Tax ID - 81-0923508

**Billing Address**

OAK PARK MI  48237

# INVOICE

| Account No | 9301870 |
|---|---|
| Invoice No. | 87338810 |
| Invoice Date | 10/31/2019 |
| Mail on or Before | 11/30/2019 |

| Date | PO/Ref No. | Description | Price | Qty | Tax | Amount |
|---|---|---|---|---|---|---|
| 10/31/2019 | | MVW 5 Gal Glass | $16.95 | 3 | | $50.85 |
| 10/31/2019 | | Btl Deposit Glass MVW | $10.00 | 3 | | $30.00 |
| 10/31/2019 | | Btl Deposit Glass MVW | -$10.00 | -3 | | -$30.00 |
| | | Delivery Fee | | | | $2.50 |

| Page 1 of 1 | 10/31/2019 011011 21 9301870 | | $0.00 | $53.35 |
|---|---|---|---|---|

Absopure 001274

**Make checks payable to:**
Absopure Water Company
Dept # 9301953
PO Box 701760
Plymouth MI 48170

| Account No. | 9301953 |
|---|---|
| Invoice No. | 87338725 |
| Invoice Date | 10/31/2019 |
| Mail on or Before | **11/30/2019** |
| Total Due | **$87.25** |
| Payment Amount | |

For **VISA / MC / AMEX** Card Payments:

Account _____

Exp _____/_____

Would you like to AutoPay monthly **Y / N**

**Please write Account no. and Invoice no. on checks**

WEST BLOOMFIELD MI  48323|
USA| 4|
ZHN0|57749157|87.25 |21|R1|1100|9301953|00

For Inquiries Call
1 (800) 4-ABSOPURE (1-800-422-7678)

Or access our website at: www.absopure.com
Absopure Tax ID - 81-0923508

WEST BLOOMFIELD MI  48323

# INVOICE

| Account No | 9301953 |
|---|---|
| Invoice No. | 87338725 |
| Invoice Date | 10/31/2019 |
| Mail on or Before | 11/30/2019 |

| Date | PO/Ref No. | Description | Price | Qty | Tax | Amount |
|---|---|---|---|---|---|---|
| 10/31/2019 | | MVW 5 Gal Glass | $16.95 | 5 | | $84.75 |
| 10/31/2019 | | Btl Deposit Glass MVW | $10.00 | 5 | | $50.00 |
| 10/31/2019 | | Btl Deposit Glass MVW | -$10.00 | -5 | | -$50.00 |
| | | Delivery Fee | | | | $2.50 |

| Page 1 of 1 | 10/31/2019 011001 21 9301953 | | | $0.00 | $87.25 |
|---|---|---|---|---|---|

Absopure 001275

**Make checks payable to:**
Absopure Water Company
Dept # 9300018
PO Box 701760
Plymouth MI 48170

| Account No. | 9300018 |
|---|---|
| Invoice No. | 87339355 |
| Invoice Date | 10/31/2019 |
| Mail on or Before | **11/30/2019** |
| Total Due | **$70.00** |
| Payment Amount | |

DETROIT MI  48221-2845|
USA| 4|
ZHN0|57749511|70.00 |20|R1|1100|9300018|00

For **VISA / MC / AMEX** Card Payments:

Account _____

Exp      ____/_____

Would you like to AutoPay monthly  **Y / N**

**Please write Account no. and Invoice no. on checks**

For Inquiries Call
1 (800) 4-ABSOPURE (1-800-422-7678)

Or access our website at: www.absopure.com
Absopure Tax ID - 81-0923508

# INVOICE

| Account No | 9300018 |
|---|---|
| Invoice No. | 87339355 |
| Invoice Date | 10/31/2019 |
| Mail on or Before | 11/30/2019 |

**Billing Address**

DETROIT MI  48221-2845

| Date | PO/Ref No. | Description | Price | Qty | Tax | Amount |
|---|---|---|---|---|---|---|
| 10/31/2019 | | MVW 12oz 24/cs | $13.50 | 5 | | $67.50 |
| | | Delivery Fee | | | | $2.50 |

| Page 1 of 1 | 10/31/2019 011102 20 9300018 | | $0.00 | $70.00 |
|---|---|---|---|---|

Absopure 001276

**Make checks payable to:**
Absopure Water Company
Dept # 9301120
PO Box 701760
Plymouth MI 48170

| Account No. | 9301120 |
|---|---|
| Invoice No. | 87338569 |
| Invoice Date | 10/31/2019 |
| Mail on or Before | **11/30/2019** |
| Total Due | **$87.25** |
| Payment Amount | |

ROCHESTER MI  48307|
USA| 4|
ZHN0|57749585|87.25 |21|R1|1100|9301120|00

For **VISA / MC / AMEX** Card Payments:

Account _____

Exp      ____/_____

Would you like to AutoPay monthly  **Y / N**

**Please write Account no. and Invoice no. on checks**

For Inquiries Call
1 (800) 4-ABSOPURE (1-800-422-7678)

Or access our website at: www.absopure.com
Absopure Tax ID - 81-0923508

# INVOICE

| Account No | 9301120 |
|---|---|
| Invoice No. | 87338569 |
| Invoice Date | 10/31/2019 |
| Mail on or Before | 11/30/2019 |

**Billing Address**          **Service Address: 9301121**

ROCHESTER MI  48307          ROCHESTER MI  48307

| Date | PO/Ref No. | Description | Price | Qty | Tax | Amount |
|---|---|---|---|---|---|---|
| 10/31/2019 | | MVW 5 Gal Glass | $16.95 | 5 | | $84.75 |
| 10/31/2019 | | Btl Deposit Glass MVW | $10.00 | 5 | | $50.00 |
| 10/31/2019 | | Btl Deposit Glass MVW | -$10.00 | -5 | | -$50.00 |
| | | Delivery Fee | | | | $2.50 |

| Page 1 of 1 | 10/31/2019 011015 21 9301121 | | $0.00 | $87.25 |
|---|---|---|---|---|

Absopure 001277

Absopure Water Company
Dept # 976575
PO Box 701760
Plymouth MI 48170

| Account No. | 976575 |
|---|---|
| Invoice No. | 87338554 |
| Invoice Date | 10/31/2019 |
| Mail on or Before | **11/30/2019** |
| Total Due | **$25.96** |
| Payment Amount | |

**Make checks payable to:**

TROY MI  48084|
USA| 4|
ZHN0|57749609|25.96 |20|R1|1100|976575|00

For **VISA / MC / AMEX** Card Payments:

Account _____

Exp      _____/_____

Would you like to AutoPay monthly  **Y / N**

**Please write Account no. and Invoice no. on checks**

For Inquiries Call
1 (800) 4-ABSOPURE (1-800-422-7678)

Or access our website at: www.absopure.com
Absopure Tax ID - 81-0923508

**Billing Address**

TROY MI  48084

# INVOICE

| Account No | 976575 |
|---|---|
| Invoice No. | 87338554 |
| Invoice Date | 10/31/2019 |
| Mail on or Before | 11/30/2019 |

| Date | PO/Ref No. | Description | Price | Qty | Tax | Amount |
|---|---|---|---|---|---|---|
| 10/31/2019 | | MVW 5 Gal Glass | $19.95 | 1 | | $19.95 |
| 10/31/2019 | | Btl Deposit Glass MVW | $10.00 | 1 | | $10.00 |
| 10/31/2019 | | Btl Deposit Glass MVW | -$10.00 | -1 | | -$10.00 |
| | | Energy Surcharge | | | | $6.01 |

| Page 1 of 1 | 10/31/2019 011015 20 976575 | | $0.00 | $25.96 |
|---|---|---|---|---|

Absopure 001278

Make checks payable to:
Absopure Water Company
Dept # 993171
PO Box 701760
Plymouth MI 48170

| Account No. | 993171 |
|---|---|
| Invoice No. | 87339167 |
| Invoice Date | 10/31/2019 |
| Mail on or Before | **11/30/2019** |
| Total Due | **$83.90** |
| Payment Amount | |

DEARBORN HEIGHTS MI  48127|
USA| 4|
ZHN0|57749692|83.90 |21|R1|1100|993171|00

For **VISA / MC / AMEX** Card Payments:
Account _____
Exp _____/_____
Would you like to AutoPay monthly **Y / N**

**Please write Account no. and Invoice no. on checks**

For Inquiries Call
1 (800) 4-ABSOPURE (1-800-422-7678)

Or access our website at: www.absopure.com
Absopure Tax ID - 81-0923508

**Billing Address**

DEARBORN HEIGHTS MI  48127

# INVOICE

| Account No | 993171 |
|---|---|
| Invoice No. | 87339167 |
| Invoice Date | 10/31/2019 |
| Mail on or Before | 11/30/2019 |

| Date | PO/Ref No. | Description | Price | Qty | Tax | Amount |
|---|---|---|---|---|---|---|
| 10/31/2019 | | Crock & Stand | $0.00 | 1 | | $0.00 |
| 10/31/2019 | | MVW 2.5 Gal Glass | $11.95 | 2 | | $23.90 |
| 10/31/2019 | | Btl Deposit Glass MVW | $15.00 | 2 | | $30.00 |
| 10/31/2019 | | MVW 2.5 Gal Glass | $0.00 | 2 | | $0.00 |
| 10/31/2019 | | Btl Deposit Glass MVW | $15.00 | 2 | | $30.00 |

| Page 1 of 1 | 10/31/2019 011039 21 993171 | | $0.00 | $83.90 |
|---|---|---|---|---|

Absopure 001279

**Make checks payable to:**
Absopure Water Company
Dept # 990880
PO Box 701760
Plymouth MI 48170

| Account No. | 990880 |
|---|---|
| Invoice No. | 87339121 |
| Invoice Date | 10/31/2019 |
| Mail on or Before | **11/30/2019** |
| Total Due | **$54.90** |
| Payment Amount | |

TOLEDO OH  43615|
USA| 4|
ZHN0|57750067|54.90 |21|R1|1100|990880|00

For **VISA / MC / AMEX** Card Payments:

Account _____

Exp      ____/_____

Would you like to AutoPay monthly  **Y / N**

**Please write Account no. and Invoice no. on checks**

For Inquiries Call
1 (800) 4-ABSOPURE (1-800-422-7678)

Or access our website at: www.absopure.com
Absopure Tax ID - 81-0923508

# INVOICE

| Account No | 990880 |
|---|---|
| Invoice No. | 87339121 |
| Invoice Date | 10/31/2019 |
| Mail on or Before | 11/30/2019 |

**Billing Address**

TOLEDO OH  43615

| Date | PO/Ref No. | Description | Price | Qty | Tax | Amount |
|---|---|---|---|---|---|---|
| 10/31/2019 | | MVW 5 Gal Glass | $19.95 | 2 | | $39.90 |
| 10/31/2019 | | Btl Deposit Glass MVW | $15.00 | 2 | | $30.00 |
| 10/31/2019 | | Btl Deposit Glass MVW | -$15.00 | -1 | | -$15.00 |

| Page 1 of 1 | 10/31/2019 011038 21 990880 | | $0.00 | $54.90 |
|---|---|---|---|---|

Absopure 001280

**Make checks payable to:**
Absopure Water Company
Dept # 973150
PO Box 701760
Plymouth MI 48170

| Account No. | 973150 |
|---|---|
| Invoice No. | 87338449 |
| Invoice Date | 10/31/2019 |
| Mail on or Before | **11/30/2019** |
| Total Due | **$101.70** |
| Payment Amount | |

███████████████

BERKLEY MI  48072|
USA| 4|
ZHN0|57750137|101.70 |21|R1|1100|973150|00

For **VISA / MC / AMEX** Card Payments:

Account _____

Exp        ____/_____

Would you like to AutoPay monthly  **Y / N**

**Please write Account no. and Invoice no. on checks**

For Inquiries Call
1 (800) 4-ABSOPURE (1-800-422-7678)

Or access our website at: www.absopure.com
Absopure Tax ID - 81-0923508

**Billing Address**

████████████████

BERKLEY MI  48072

# INVOICE

| Account No | 973150 |
|---|---|
| Invoice No. | 87338449 |
| Invoice Date | 10/31/2019 |
| Mail on or Before | 11/30/2019 |

| Date | PO/Ref No. | Description | Price | Qty | Tax | Amount |
|---|---|---|---|---|---|---|
| 10/31/2019 | | MVW 5 Gal Glass | $16.95 | 6 | | $101.70 |
| 10/31/2019 | | Btl Deposit Glass MVW | $15.00 | 6 | | $90.00 |
| 10/31/2019 | | Btl Deposit Glass MVW | -$15.00 | -6 | | -$90.00 |

| Page 1 of 1 | 10/31/2019 011008 21 973150 | | $0.00 | $101.70 |
|---|---|---|---|---|

Absopure 001281

Make checks payable to:
Absopure Water Company
Dept # 9301120
PO Box 701760
Plymouth MI 48170

| Account No. | 9301120 |
|---|---|
| Invoice No. | 87338468 |
| Invoice Date | 10/31/2019 |
| Mail on or Before | **11/30/2019** |
| Total Due | **$70.30** |
| Payment Amount | |

1467 E 12 MILE RD BLDG 1|
MADISON HEIGHTS MI  48071| 5|
ZHN0|57750139|70.30 |21|R1|1100|9301120|00

For **VISA / MC / AMEX** Card Payments:
Account _____
Exp      ____/_____
Would you like to AutoPay monthly  **Y / N**

**Please write Account no. and Invoice no. on checks**

For Inquiries Call
1 (800) 4-ABSOPURE (1-800-422-7678)

Or access our website at: www.absopure.com
Absopure Tax ID - 81-0923508

**Billing Address**

MADISON HEIGHTS MI  48071

# INVOICE

| Account No | 9301120 |
|---|---|
| Invoice No. | 87338468 |
| Invoice Date | 10/31/2019 |
| Mail on or Before | 11/30/2019 |

| Date | PO/Ref No. | Description | Price | Qty | Tax | Amount |
|---|---|---|---|---|---|---|
| 10/31/2019 | | MVW 5 Gal Glass | $16.95 | 4 | | $67.80 |
| 10/31/2019 | | Btl Deposit Glass MVW | $10.00 | 4 | | $40.00 |
| 10/31/2019 | | Btl Deposit Glass MVW | -$10.00 | -4 | | -$40.00 |
| | | Delivery Fee | | | | $2.50 |

| Page 1 of 1 | 10/31/2019 011008 21 9301120 | | $0.00 | $70.30 |
|---|---|---|---|---|

Absopure 001282

**Make checks payable to:**
Absopure Water Company
Dept # 981880
PO Box 701760
Plymouth MI 48170

| Account No. | 981880 |
|---|---|
| Invoice No. | 87338880 |
| Invoice Date | 10/31/2019 |
| Mail on or Before | **11/30/2019** |
| Total Due | **$36.80** |
| Payment Amount | |

BRIGHTON MI  48116|
USA| 4|
ZHN0|57750199|36.80 |21|R1|1100|981880|00

For **VISA / MC / AMEX** Card Payments:

Account _____

Exp     ____/_____

Would you like to AutoPay monthly  **Y / N**

**Please write Account no. and Invoice no. on checks**

For Inquiries Call
1 (800) 4-ABSOPURE (1-800-422-7678)

Or access our website at: www.absopure.com
Absopure Tax ID - 81-0923508

# INVOICE

| Account No | 981880 |
|---|---|
| Invoice No. | 87338880 |
| Invoice Date | 10/31/2019 |
| Mail on or Before | 11/30/2019 |

**Billing Address**

BRIGHTON MI  48116

| Date | PO/Ref No. | Description | Price | Qty | Tax | Amount |
|---|---|---|---|---|---|---|
| 10/31/2019 | | C&C Cooler | $0.00 | 1 | | $0.00 |
| 10/31/2019 | | C&C Cooler | $0.00 | 1 | | $0.00 |
| 10/31/2019 | | MVW 2.5 Gal Glass | $11.95 | 3 | | $35.85 |
| 10/31/2019 | | Btl Deposit Glass MVW | $15.00 | 3 | | $45.00 |
| 10/31/2019 | | MVW 12oz 24/cs | $15.95 | 1 | | $15.95 |
| 10/31/2019 | | Btl Deposit Glass MVW | -$15.00 | -4 | | -$60.00 |

| Page 1 of 1 | 10/31/2019 011022 21 981880 | | $0.00 | $36.80 |
|---|---|---|---|---|

Absopure 001283

Make checks payable to:

Absopure Water Company
Dept # 973174
PO Box 701760
Plymouth MI 48170

| Account No. | 973174 |
|---|---|
| Invoice No. | 87338421 |
| Invoice Date | 10/31/2019 |
| Mail on or Before | **11/30/2019** |
| Total Due | **$57.60** |
| Payment Amount | |

██████████████

WEST BRANCH MI  48661|
USA| 4|
ZHN0|57750603|57.60 |21|R1|1100|973174|00

For **VISA / MC / AMEX** Card Payments:

Account _____

Exp _____/_____

Would you like to AutoPay monthly  **Y / N**

**Please write Account no. and Invoice no. on checks**

For Inquiries Call
1 (800) 4-ABSOPURE (1-800-422-7678)

Or access our website at: www.absopure.com
Absopure Tax ID - 81-0923508

# INVOICE

| Account No | 973174 |
|---|---|
| Invoice No. | 87338421 |
| Invoice Date | 10/31/2019 |
| Mail on or Before | 11/30/2019 |

**Billing Address**

██████████████

WEST BRANCH MI  48661

| Date | PO/Ref No. | Description | Price | Qty | Tax | Amount |
|---|---|---|---|---|---|---|
| 10/31/2019 | | Absopure Dis 5Gal | $7.25 | 5 | | $36.25 |
| 10/31/2019 | | Btl, Deposit Bottle 5G | $7.00 | 5 | | $35.00 |
| 10/31/2019 | | MV Sparkling Lime 12oz Glass 24/cs | $32.95 | 1 | | $32.95 |
| 10/31/2019 | | Bottle Deposit | $0.10 | 24 | | $2.40 |
| 10/31/2019 | | Btl, Deposit Bottle 5G | -$7.00 | -7 | | -$49.00 |

| Page 1 of 1 | 10/31/2019 011007 21 973174 | | $0.00 | $57.60 |
|---|---|---|---|---|

Absopure 000448

OMB No. 2126–0013

## MOTOR CARRIER IDENTIFICATION REPORT
### (Application for U.S. DOT NUMBER)

U.S. Department of Transportation
Federal Motor Carrier
Safety Administration

**REASON FOR FILING** (Check Only One)

☐ NEW APPLICATION   ☒ BIENNIAL UPDATE OR CHANGES   ☐ OUT OF BUSINESS NOTIFICATION   ☐ REAPPLICATION (AFTER REVOCATION OF NEW ENTRANT)

| | |
|---|---|
| 1. NAME OF MOTOR CARRIER<br>**ABSOPURE WATER COMPANY LLC** | 2. TRADE OR D.B.A. (DOING BUSINESS AS) NAME |

| 3. PRINCIPAL ADDRESS<br>**41590 JOY RD** | 4. CITY<br>**PLYMOUTH** | 5. STATE/PROVINCE<br>**MICHIGAN** | 6. ZIP CODE + 4<br>**48170** | 7. COLONIA (MEXICO ONLY) |
|---|---|---|---|---|
| 8. MAILING ADDRESS<br>**PO BOX 701248** | 9. CITY<br>**PLYMOUTH** | 10. STATE/PROVINCE<br>**MICHIGAN** | 11. ZIP CODE+4<br>**48170** | 12. COLONIA (MEXICO ONLY) |

| 13. PRINCIPAL BUSINESS PHONE NUMBER<br>**(734) 207-4873** | 14. PRINCIPAL CONTACT CELL PHONE NUMBER<br>**(734) 775-1552** | 15. PRINCIPAL BUSINESS FAX NUMBER |
|---|---|---|

| 16. USDOT NO.<br>**2988150** | 17. MC OR MX NO. | 18. DUN & BRADSTREET NO. | 19. IRS/TAX ID NO.<br>EIN#  **810923508**    SSN#  810923508 |
|---|---|---|---|

| 20. INTERNET E-MAIL ADDRESS<br>**AAMELOTTE@ABSOPURE.COM** | 21. CARRIER MILEAGE (to nearest 10,000 miles for Last Calendar Year)    YEAR<br>**1615101**                                                      **2018** |
|---|---|

**22. COMPANY OPERATION** (Mark all that apply)

Ⓐ Interstate Carrier   B. Intrastate Hazmat Carrier   C. Intrastate Non-Hazmat Carrier   D. Interstate Hazmat Shipper   E. Intrastate Hazmat Shipper   F. Vehicle Registrant Only

**23. OPERATION CLASSIFICATION** (Circle all that Apply)

A. Authorized For-Hire   D. Private Passengers (Business)   G. U. S. Mail   J. Local Government
B. Exempt For-Hire   E. Private Passengers (Non-Business)   H. Federal Government   K. Indian Tribe
Ⓒ Private Property   F. Migrant   I. State Government   L. Other

**24. CARGO CLASSIFICATIONS** (Circle All that Apply)

A. GENERAL FREIGHT    I. LOGS, POLES, BEAMS, LUMBER    J. FRESH PRODUCE    P. GRAIN, FEED, HAY    V. COMMODITIES DRY BULK    BB. CONSTRUCTION
B. HOUSEHOLD GOODS    G. BUILDING MATERIALS    K. LIQUIDS/GASES    Q. COAL/COKE    ⓦ REFRIGERATED FOOD    CC. WATER WELL
C. METAL; SHEETS; COILS; ROLLS    H. MOBILE HOMES    L. INTERMODAL CONT.    R. MEAT    ⓦ BEVERAGES    ⓓⓓ OTHER
D. MOTOR VEHICLES    N. MACHINERY, LARGE OBJECTS    M. PASSENGERS    S. GARBAGE, REFUSE, TRASH    Y. PAPER PRODUCTS    **COFFEE**
E. DRIVE AWAY/TOWAWAY    O. OIL FIELD EQUIPMENT    T. U.S. MAIL    Z. UTILITY
    O. LIVESTOCK    U. CHEMICALS    AA. FARM SUPPLIES

**25. HAZARDOUS MATERIALS CARRIED OR SHIPPED** (Circle All that Apply)   C-CARRIED  S-SHIPPED  B(BULK) - IN CARGO TANKS  NB(NON-BULK) - IN PACKAGE

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| C S | **A.** DIV 1.1 | B NB | C S | **K.** DIV 2.2A (Ammonia) | B NB | C S | **U.** DIV 4.2 | B NB | C S | **EE.** HRCQ | B NB |
| C S | **B.** DIV 1.2 | B NB | C S | **L.** DIV 2.3A | B NB | C S | **V.** DIV 4.3 | B NB | C S | **FF.** CLASS 8 | B NB |
| C S | **C.** DIV 1.3 | B NB | C S | **M.** DIV 2.3B | B NB | C S | **W.** DIV 5.1 | B NB | C S | **GG.** CLASS 8A | B NB |
| C S | **D.** DIV 1.4 | B NB | C S | **N.** DIV 2.3C | B NB | C S | **X.** DIV 5.2 | B NB | C S | **HH.** CLASS 8B | B NB |
| C S | **E.** DIV 1.5 | B NB | C S | **O.** DIV 2.3D | B NB | C S | **Y.** DIV 6.2 | B NB | C S | **II.** CLASS 9 | B NB |
| C S | **F.** DIV 1.6 | B NB | C S | **P.** Class 3 | B NB | C S | **Z.** DIV 6.1A | B NB | C S | **JJ.** ELEVATED TEMP MAT. | B NB |
| C S | **G.** DIV 2.1 | B NB | C S | **Q.** Class 3A | B NB | C S | **AA.** DIV 6.1B | B NB | C S | **KK.** INFECTIOUS WASTE | B NB |
| C S | **H.** DIV 2.1 LPG | B NB | C S | **R.** Class 3B | B NB | C S | **BB.** DIV 6.1 Poison | B NB | C S | **LL.** MARINE POLLUTANTS | B NB |
| C S | **I.** DIV 2.1 (Methane) | B NB | C S | **S.** COM LIQ | B NB | C S | **CC.** DIV 6.1 SOLID | B NB | C S | **MM.** HAZARDOUS SUB(RQ) | B NB |
| C S | **J.** DIV 2.2 | B NB | C S | **T.** DIV 4.1 | B NB | C S | **DD.** CLASS 7 | B NB | C S | **NN.** HAZARDOUS WASTE | B NB |
| | | | | | | | | | C S | **OO.** ORM | B NB |

**26. NUMBER OF VEHICLES THAT CAN BE OPERATED IN THE U.S.**

| | Straight Trucks | Truck Tractors | Trailers | Hazmat Cargo Tank Trucks | Hazmat Cargo Tank Trailers | Motor Coach | School Bus | | | Mini-bus | Van | | Limousine | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | 1-8 | 9-15 | 16+ | 16+ | 1-8 | 9-15 | 1-8 | 9-15 | 16+ |
| OWNED | 60 | 1 | 1 | | | | | | | | | | | | |
| TERM LEASED | | | | | | | | | | | | | | | |
| TRIP LEASED | | | | | | | | | | | | | | | |

**27. DRIVER INFORMATION**

| | INTERSTATE | INTRASTATE | TOTAL DRIVERS | TOTAL CDL DRIVERS |
|---|---|---|---|---|
| Within 100-Mile Radius | 8 | 29 | 44 | 44 |
| Beyond 100-Mile Radius | 5 | 2 | | |

**28. IS YOUR U.S. DOT NUMBER REGISTRATION CURRENTLY REVOKED BY THE FEDERAL MOTOR CARRIER SAFETY ADMINISTRATION?**   Yes____ No X
If Yes, enter your U.S. DOT Number.

**29. PLEASE ENTER NAME(S) OF SOLE PROPRIETOR(S), OFFICERS OR PARTNERS AND TITLES** (e.g. PRESIDENT, TREASURER, GENERAL PARTNER, LIMITED PARTNER)

I. **ART AMELOTTE, OPERATIONS MGR.**
(Please print Name)

WILLIAM C YOUNG, PRESIDENT
(Please print Name)

**30. CERTIFICATION STATEMENT** (to be completed by an authorized official)

I, **ARTHUR AMELOTTE** _____, certify that I am familiar with the Federal Motor Carrier Safety Regulations and/or Federal Hazardous Materials Regulations.
(Please print Name)   Under penalties of perjury, I declare that the information entered on this report is, to the best of my knowledge and belief, true, correct, and complete.

Signature **ARTHUR AMELOTTE** _____   Date **08/22/2019** _____   Title **FLEET MANAGER**
(Please print)

Form MCS-150 (Rev. 3-24-2005)                                                                                              Expiration Date: 07/31/2012