# EXHIBIT I

Absopure 000441

| Name | Date | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Justin Guy | 10/17/2018 | $ | 691.25 | 176 | $ | 55.30 | $ | 928.20 | 238 | $ | 148.51 | $ | 1,619.45 | 414 | $ | 203.81 | $ | 3.00 | $ | - | $ | - | $ | (120.00) | $ | 86.81 |
| Justin Guy | 10/18/2018 | $ | 888.75 | 230 | $ | 71.10 | $ | 729.02 | 181 | $ | 116.64 | $ | 1,617.77 | 411 | $ | 187.74 | $ | - | $ | - | $ | - | $ | (120.00) | $ | 67.74 |
| Justin Guy | 10/19/2018 | $ | 592.50 | 150 | $ | 47.40 | $ | 448.50 | 115 | $ | 71.76 | $ | 1,041.00 | 265 | $ | 119.16 | $ | - | $ | - | $ | - | $ | (120.00) | $ | - |
| Justin Guy | 10/20/2018 | $ | 11.90 | 3 | $ | 0.95 | $ | 145.35 | 17 | $ | 23.26 | $ | 157.25 | 20 | $ | 24.21 | $ | 42.00 | $ | - | $ | - | $ | (120.00) | $ | 42.00 |
| Justin Guy Total | | $ | 2,184.40 | 559 | $ | 174.75 | $ | 2,251.07 | 551 | $ | 360.17 | $ | 4,435.47 | 1110 | $ | 534.92 | $ | 45.00 | $ | - | $ | - | $ | (480.00) | $ | 196.56 |
| Justin Guy | 10/22/2018 | $ | 691.25 | 175 | $ | 55.30 | $ | 787.80 | 202 | $ | 126.05 | $ | 1,479.05 | 377 | $ | 181.35 | $ | - | $ | - | $ | - | $ | (120.00) | $ | 61.35 |
| Justin Guy | 10/23/2018 | $ | 888.75 | 225 | $ | 71.10 | $ | 627.90 | 161 | $ | 100.46 | $ | 1,516.65 | 386 | $ | 171.56 | $ | - | $ | - | $ | - | $ | (120.00) | $ | 51.56 |
| Justin Guy | 10/24/2018 | $ | 790.00 | 200 | $ | 63.20 | $ | 733.20 | 188 | $ | 117.31 | $ | 1,523.20 | 388 | $ | 180.51 | $ | 3.00 | $ | - | $ | - | $ | (120.00) | $ | 63.51 |
| Justin Guy | 10/25/2018 | $ | 790.00 | 200 | $ | 63.20 | $ | 592.80 | 152 | $ | 94.85 | $ | 1,382.80 | 352 | $ | 158.05 | $ | - | $ | - | $ | - | $ | (120.00) | $ | 38.05 |
| Justin Guy Total | | $ | 3,160.00 | 800 | $ | 252.80 | $ | 2,741.70 | 703 | $ | 438.67 | $ | 5,901.70 | 1503 | $ | 691.47 | $ | 3.00 | $ | - | $ | - | $ | (480.00) | $ | 214.47 |
| | 10/28/2018 | | | | | | | | | | | | | | | | | | | | | | | | Vac |
| | 10/29/2018 | | | | | | | | | | | | | | | | | | | | | | | | Vac |
| | 10/30/2018 | | | | | | | | | | | | | | | | | | | | | | | | Vac |
| | 10/31/2018 | | | | | | | | | | | | | | | | | | | | | | | | Vac |
| | 11/01/2018 | | | | | | | | | | | | | | | | | | | | | | | | Vac |
| Justin Guy | 11/06/2018 | $ | 790.00 | 212 | $ | 63.20 | $ | 616.20 | 158 | $ | 98.59 | $ | 1,406.20 | 370 | $ | 161.79 | $ | 6.00 | $ | - | $ | - | $ | (120.00) | $ | 47.79 |
| Justin Guy | 11/07/2018 | $ | 790.00 | 200 | $ | 63.20 | $ | 873.60 | 224 | $ | 139.78 | $ | 1,663.60 | 424 | $ | 202.98 | $ | 3.00 | $ | - | $ | - | $ | (120.00) | $ | 85.98 |
| Justin Guy | 11/08/2018 | $ | 691.25 | 178 | $ | 55.30 | $ | 737.75 | 166 | $ | 118.04 | $ | 1,429.00 | 344 | $ | 173.34 | $ | 14.00 | $ | - | $ | - | $ | (120.00) | $ | 67.34 |
| Justin Guy | 11/09/2018 | $ | 592.50 | 150 | $ | 47.40 | $ | 640.90 | 157 | $ | 102.54 | $ | 1,233.40 | 307 | $ | 149.94 | $ | - | $ | - | $ | - | $ | (120.00) | $ | 29.94 |
| Justin Guy Total | | $ | 2,863.75 | 740 | $ | 229.10 | $ | 2,868.45 | 705 | $ | 458.95 | $ | 5,732.20 | 1445 | $ | 688.05 | $ | 23.00 | $ | - | $ | - | $ | (480.00) | $ | 231.05 |
| Justin Guy | 11/12/2018 | $ | 790.00 | 201 | $ | 63.20 | $ | 695.35 | 174 | $ | 111.26 | $ | 1,485.35 | 375 | $ | 174.46 | $ | 7.00 | $ | - | $ | - | $ | (120.00) | $ | 61.46 |
| Justin Guy | 11/13/2018 | $ | 296.25 | 75 | $ | 23.70 | $ | 593.95 | 148 | $ | 95.03 | $ | 890.20 | 223 | $ | 118.73 | $ | - | $ | - | $ | - | $ | (120.00) | $ | - |
| Justin Guy | 11/14/2018 | $ | 888.75 | 229 | $ | 71.10 | $ | 546.00 | 140 | $ | 87.36 | $ | 1,434.75 | 369 | $ | 158.46 | $ | - | $ | - | $ | - | $ | (120.00) | $ | 38.46 |
| Justin Guy | 11/15/2018 | $ | 987.50 | 250 | $ | 79.00 | $ | 557.70 | 143 | $ | 89.23 | $ | 1,545.20 | 393 | $ | 168.23 | $ | - | $ | - | $ | - | $ | (120.00) | $ | 48.23 |
| Justin Guy | 11/16/2018 | $ | 395.00 | 100 | $ | 31.60 | $ | 546.00 | 140 | $ | 87.36 | $ | 941.00 | 240 | $ | 118.96 | $ | 3.00 | $ | - | $ | - | $ | (120.00) | $ | 3.00 |
| Justin Guy | 11/17/2018 | $ | - | 0 | $ | - | $ | 230.10 | 22 | $ | 36.82 | $ | 230.10 | 22 | $ | 36.82 | $ | 3.00 | $ | - | $ | - | $ | (120.00) | $ | 3.00 |
| Justin Guy Total | | $ | 3,357.50 | 855 | $ | 268.60 | $ | 3,169.10 | 767 | $ | 507.06 | $ | 6,526.60 | 1622 | $ | 775.66 | $ | 13.00 | $ | - | $ | - | $ | (720.00) | $ | 154.15 |
| Justin Guy | 11/19/2018 | $ | 888.75 | 225 | $ | 71.10 | $ | 754.05 | 191 | $ | 120.65 | $ | 1,642.80 | 416 | $ | 191.75 | $ | 10.00 | $ | - | $ | - | $ | (120.00) | $ | 81.75 |
| Justin Guy | 11/20/2018 | $ | 691.25 | 175 | $ | 55.30 | $ | 608.40 | 156 | $ | 97.34 | $ | 1,299.65 | 331 | $ | 152.64 | $ | 3.00 | $ | - | $ | - | $ | (120.00) | $ | 35.64 |
| Justin Guy Total | | $ | 1,580.00 | 400 | $ | 126.40 | $ | 1,362.45 | 347 | $ | 217.99 | $ | 2,942.45 | 747 | $ | 344.39 | $ | 13.00 | $ | - | $ | - | $ | (240.00) | $ | 117.39 |
| Justin Guy | 11/26/2018 | $ | 691.25 | 175 | $ | 55.30 | $ | 795.60 | 204 | $ | 127.30 | $ | 1,486.85 | 379 | $ | 182.60 | $ | - | $ | - | $ | - | $ | (120.00) | $ | 62.60 |
| Justin Guy | 11/27/2018 | $ | 1,086.25 | 275 | $ | 86.90 | $ | 1,025.70 | 263 | $ | 164.11 | $ | 2,111.95 | 538 | $ | 251.01 | $ | - | $ | - | $ | - | $ | (120.00) | $ | 131.01 |
| Justin Guy | 11/28/2018 | $ | 1,086.25 | 275 | $ | 86.90 | $ | 881.40 | 226 | $ | 141.02 | $ | 1,967.65 | 501 | $ | 227.92 | $ | 3.00 | $ | - | $ | - | $ | (120.00) | $ | 110.92 |
| Justin Guy | 11/29/2018 | $ | 888.75 | 225 | $ | 71.10 | $ | 989.50 | 245 | $ | 158.32 | $ | 1,878.25 | 470 | $ | 229.42 | $ | - | $ | - | $ | - | $ | (120.00) | $ | 109.42 |
| Justin Guy | 11/30/2018 | $ | 802.00 | 201 | $ | 64.16 | $ | 1,070.80 | 255 | $ | 171.33 | $ | 1,872.80 | 456 | $ | 235.49 | $ | 7.00 | $ | - | $ | - | $ | (120.00) | $ | 122.49 |
| Justin Guy | 12/01/2018 | $ | 7.50 | 1 | $ | 0.60 | $ | 329.65 | 82 | $ | 52.74 | $ | 337.15 | 83 | $ | 53.34 | $ | - | $ | - | $ | - | $ | (120.00) | $ | - |
| Justin Guy Total | | $ | 4,562.00 | 1152 | $ | 364.96 | $ | 5,092.65 | 1275 | $ | 814.82 | $ | 9,654.65 | 2427 | $ | 1,179.78 | $ | 10.00 | $ | - | $ | - | $ | (720.00) | $ | 536.44 |
| Justin Guy | 12/03/2018 | $ | 508.75 | 127 | $ | 40.70 | $ | 615.50 | 150 | $ | 98.48 | $ | 1,124.25 | 277 | $ | 139.18 | $ | - | $ | - | $ | - | $ | (120.00) | $ | 19.18 |
| Justin Guy | 12/04/2018 | $ | 691.25 | 175 | $ | 55.30 | $ | 786.73 | 193 | $ | 125.88 | $ | 1,477.98 | 368 | $ | 181.18 | $ | - | $ | - | $ | - | $ | (120.00) | $ | 61.18 |
| Justin Guy | 12/05/2018 | $ | 945.00 | 255 | $ | 75.60 | $ | 665.90 | 167 | $ | 106.54 | $ | 1,610.90 | 422 | $ | 182.14 | $ | - | $ | - | $ | - | $ | (120.00) | $ | 62.14 |
| Justin Guy | 12/06/2018 | $ | 1,161.30 | 294 | $ | 92.90 | $ | 633.15 | 161 | $ | 101.30 | $ | 1,794.45 | 455 | $ | 194.21 | $ | - | $ | - | $ | - | $ | (120.00) | $ | 74.21 |
| Justin Guy | 12/07/2018 | $ | 790.00 | 200 | $ | 63.20 | $ | 804.58 | 187 | $ | 128.73 | $ | 1,594.58 | 387 | $ | 191.93 | $ | - | $ | - | $ | - | $ | (120.00) | $ | 71.93 |
| Justin Guy Total | | $ | 4,096.30 | 1051 | $ | 327.70 | $ | 3,505.86 | 858 | $ | 560.94 | $ | 7,602.16 | 1909 | $ | 888.64 | $ | - | $ | - | $ | - | $ | (600.00) | $ | 288.64 |
| Justin Guy | 12/10/2018 | | | | | | | | | | | | | | $ | 230.83 | | | | | | | $ | (120.00) | $ | 110.83 |
| Justin Guy | 12/11/2018 | | | | | | | | | | | | | | $ | 183.22 | | | | | | | $ | (120.00) | $ | 63.22 |
| Justin Guy | 12/12/2018 | | | | | | | | | | | | | | $ | 179.89 | $ | 6.00 | | | | | $ | (120.00) | $ | 65.89 |
| Justin Guy | 12/13/2018 | | | | | | | | | | | | | | $ | 180.80 | | | | | | | $ | (120.00) | $ | 60.80 |
| Justin Guy | 12/14/2018 | | | | | | | | | | | | | | $ | 173.43 | $ | 3.00 | | | | | $ | (120.00) | $ | 56.43 |
| Justin Guy Total | | | | | | | | | | | | | | | | | | | | | | | $ | (600.00) | $ | 357.17 |
| Justin Guy | 12/17/2018 | $ | 888.75 | 225 | $ | 71.10 | $ | 816.37 | 201 | $ | 130.62 | $ | 1,705.12 | 426 | $ | 201.72 | $ | - | $ | - | $ | - | $ | (120.00) | $ | 81.72 |
| Justin Guy | 12/18/2018 | $ | 987.50 | 250 | $ | 79.00 | $ | 749.37 | 184 | $ | 119.90 | $ | 1,736.87 | 434 | $ | 198.90 | $ | - | $ | - | $ | - | $ | (120.00) | $ | 78.90 |
| Justin Guy | 12/19/2018 | $ | 691.25 | 175 | $ | 55.30 | $ | 499.20 | 128 | $ | 79.87 | $ | 1,190.45 | 303 | $ | 135.17 | $ | - | $ | - | $ | - | $ | (120.00) | $ | 15.17 |
| Justin Guy | 12/20/2018 | $ | 1,086.25 | 275 | $ | 86.90 | $ | 772.20 | 198 | $ | 123.55 | $ | 1,858.45 | 473 | $ | 210.45 | $ | - | $ | - | $ | - | $ | (120.00) | $ | 90.45 |
| Justin Guy | 12/21/2018 | $ | 912.45 | 231 | $ | 73.00 | $ | 612.30 | 157 | $ | 97.97 | $ | 1,524.75 | 388 | $ | 170.96 | $ | - | $ | - | $ | - | $ | (120.00) | $ | 50.96 |
| Justin Guy | 12/22/2018 | $ | 29.03 | 3 | $ | 2.32 | $ | 336.71 | 48 | $ | 53.87 | $ | 365.74 | 51 | $ | 56.20 | $ | - | $ | - | $ | - | $ | (120.00) | $ | - |
| Justin Guy Total | | $ | 4,595.23 | 1159 | $ | 367.62 | $ | 3,786.15 | 916 | $ | 605.78 | $ | 8,381.38 | 2075 | $ | 973.40 | $ | - | $ | - | $ | - | $ | (720.00) | $ | 317.21 |
| Justin Guy | 12/24/2018 | $ | 139.75 | 5 | $ | 11.18 | $ | 240.45 | 48 | $ | 38.47 | $ | 380.20 | 53 | $ | 49.65 | $ | - | $ | - | $ | - | $ | (120.00) | $ | - |
| Justin Guy | 12/26/2018 | $ | - | 0 | $ | - | $ | 66.45 | 11 | $ | 10.63 | $ | 66.45 | 11 | $ | 10.63 | $ | - | $ | - | $ | - | $ | (120.00) | $ | - |
| Justin Guy | 12/27/2018 | $ | - | 0 | $ | - | $ | 198.30 | 28 | $ | 31.73 | $ | 198.30 | 28 | $ | 31.73 | $ | - | $ | - | $ | - | $ | (120.00) | $ | - |
| Justin Guy | 12/28/2018 | $ | 9.45 | 3 | $ | 0.76 | $ | 166.07 | 41 | $ | 26.57 | $ | 175.52 | 44 | $ | 27.33 | $ | 7.00 | $ | - | $ | - | $ | (120.00) | $ | 7.00 |
| Justin Guy | 12/29/2018 | $ | 7.50 | 1 | $ | 0.60 | $ | 219.25 | 30 | $ | 35.08 | $ | 226.75 | 31 | $ | 35.68 | $ | - | $ | - | $ | - | $ | (120.00) | $ | - |
| Justin Guy Total | | $ | 156.70 | 9 | $ | 12.54 | $ | 890.52 | 158 | $ | 142.48 | $ | 1,047.22 | 167 | $ | 155.02 | $ | 7.00 | $ | - | $ | - | $ | (600.00) | $ | 7.00 |

Absopure 000442

| Name | Date | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Justin Guy | 12/31/2018 | $ | - | 0 | $ | - | $ | 427.50 | 84 | $ | 68.40 | $ | 427.50 | 84 | $ | 68.40 | $ | - | $ | - | $ | - | $ | (120.00) | $ | - |
| Justin Guy | 01/02/2019 | $ | 213.25 | 23 | $ | 17.06 | $ | 713.00 | 156 | $ | 114.08 | $ | 926.25 | 179 | $ | 131.14 | $ | 6.00 | $ | - | $ | - | $ | (120.00) | $ | 17.14 |
| Justin Guy | 01/03/2019 | $ | 37.50 | 5 | $ | 3.00 | $ | 434.05 | 71 | $ | 69.45 | $ | 471.55 | 76 | $ | 72.45 | $ | - | $ | - | $ | - | $ | (120.00) | $ | - |
| Justin Guy | 01/04/2019 | $ | 3.95 | 1 | $ | 0.32 | $ | 331.40 | 46 | $ | 53.02 | $ | 335.35 | 47 | $ | 53.34 | $ | 3.00 | $ | - | $ | - | $ | (120.00) | $ | 3.00 |
| Justin Guy Total | | $ | 254.70 | 29 | $ | 20.38 | $ | 1,905.95 | 357 | $ | 304.95 | $ | 2,160.65 | 386 | $ | 325.33 | $ | 9.00 | $ | - | $ | - | $ | (480.00) | $ | 20.14 |
| Justin Guy | 01/07/2019 | $ | 395.00 | 100 | $ | 31.60 | $ | 678.60 | 174 | $ | 108.58 | $ | 1,073.60 | 274 | $ | 140.18 | $ | 3.00 | $ | - | $ | - | $ | (120.00) | $ | 23.18 |
| Justin Guy | 01/08/2019 | $ | 592.50 | 150 | $ | 47.40 | $ | 678.60 | 174 | $ | 108.58 | $ | 1,271.10 | 324 | $ | 155.98 | $ | - | $ | - | $ | - | $ | (120.00) | $ | 35.98 |
| Justin Guy | 01/09/2019 | $ | 842.90 | 185 | $ | 67.43 | $ | 713.70 | 183 | $ | 114.19 | $ | 1,556.60 | 368 | $ | 181.62 | $ | 3.00 | $ | - | $ | - | $ | (120.00) | $ | 64.62 |
| Justin Guy | 01/10/2019 | $ | 691.25 | 175 | $ | 55.30 | $ | 636.75 | 157 | $ | 101.88 | $ | 1,328.00 | 332 | $ | 157.18 | $ | - | $ | - | $ | - | $ | (120.00) | $ | 37.18 |
| Justin Guy | 01/11/2019 | $ | 691.25 | 175 | $ | 55.30 | $ | 702.00 | 180 | $ | 112.32 | $ | 1,393.25 | 355 | $ | 167.62 | $ | 3.00 | $ | - | $ | 21.40 | $ | (120.00) | $ | 72.02 |
| Justin Guy Total | | $ | 3,212.90 | 785 | $ | 257.03 | $ | 3,409.65 | 868 | $ | 545.54 | $ | 6,622.55 | 1653 | $ | 802.58 | $ | 9.00 | $ | - | $ | 21.40 | $ | (600.00) | $ | 232.98 |
| Justin Guy | 01/14/2019 | $ | 697.20 | 176 | $ | 55.78 | $ | 896.45 | 218 | $ | 143.43 | $ | 1,593.65 | 394 | $ | 199.21 | $ | - | $ | - | $ | - | $ | (120.00) | $ | 79.21 |
| Justin Guy | 01/15/2019 | $ | 592.50 | 150 | $ | 47.40 | $ | 695.55 | 176 | $ | 111.29 | $ | 1,288.05 | 326 | $ | 158.69 | $ | - | $ | - | $ | - | $ | (120.00) | $ | 38.69 |
| Justin Guy | 01/16/2019 | $ | 691.25 | 175 | $ | 55.30 | $ | 682.50 | 175 | $ | 109.20 | $ | 1,373.75 | 350 | $ | 164.50 | $ | - | $ | - | $ | - | $ | (120.00) | $ | 44.50 |
| Justin Guy | 01/17/2019 | $ | 987.50 | 250 | $ | 79.00 | $ | 737.10 | 189 | $ | 117.94 | $ | 1,724.60 | 439 | $ | 196.94 | $ | - | $ | - | $ | - | $ | (120.00) | $ | 76.94 |
| Justin Guy | 01/18/2019 | $ | 521.25 | 130 | $ | 41.70 | $ | 770.56 | 198 | $ | 123.29 | $ | 1,291.81 | 328 | $ | 164.99 | $ | - | $ | - | $ | - | $ | (120.00) | $ | 44.99 |
| Justin Guy Total | | $ | 3,489.70 | 881 | $ | 279.18 | $ | 3,782.16 | 956 | $ | 605.15 | $ | 7,271.86 | 1837 | $ | 884.32 | $ | - | $ | - | $ | - | $ | (600.00) | $ | 284.32 |
| Justin Guy | 01/22/2019 | $ | 790.00 | 200 | $ | 63.20 | $ | 811.20 | 208 | $ | 129.79 | $ | 1,601.20 | 403 | $ | 192.99 | $ | 3.00 | $ | - | $ | - | $ | (120.00) | $ | 75.99 |
| Justin Guy | 01/23/2019 | $ | 296.25 | 75 | | | $ | 23.70 | $ | 444.60 | 114 | $ | 71.14 | $ | 740.85 | 189 | $ | 94.84 | $ | - | $ | - | $ | - | $ | (120.00) | $ | - |
| Justin Guy | 01/24/2019 | $ | 1,052.75 | 280 | $ | 84.22 | $ | 717.60 | 185 | $ | 114.82 | $ | 1,770.35 | 465 | $ | 199.04 | $ | 6.00 | $ | - | $ | - | $ | (120.00) | $ | 85.04 |
| Justin Guy | 01/25/2019 | $ | 888.75 | 225 | $ | 71.10 | $ | 795.60 | 204 | $ | 127.30 | $ | 1,684.35 | 429 | $ | 198.40 | $ | - | $ | - | $ | - | $ | (120.00) | $ | 78.40 |
| Justin Guy Total | | $ | 3,027.75 | 780 | $ | 242.22 | $ | 2,769.00 | 711 | $ | 443.04 | $ | 5,796.75 | 1491 | $ | 685.26 | $ | 9.00 | $ | - | $ | - | $ | (480.00) | $ | 239.42 |
| Justin Guy | 01/29/2019 | $ | 21.45 | 2 | $ | 1.72 | $ | 363.95 | 54 | $ | 58.23 | $ | 385.40 | 56 | $ | 59.95 | $ | 3.00 | $ | - | $ | - | $ | (120.00) | $ | 3.00 |
| Justin Guy | 02/01/2019 | $ | 9.55 | 1 | $ | 0.76 | $ | 670.55 | 108 | $ | 107.29 | $ | 680.10 | 109 | $ | 108.05 | $ | 3.00 | $ | - | $ | - | $ | (120.00) | $ | 3.00 |
| Justin Guy | 02/02/2019 | $ | - | 0 | $ | - | $ | 280.80 | 108 | $ | 44.93 | $ | 280.80 | 108 | $ | 44.93 | $ | - | $ | - | $ | - | $ | (120.00) | $ | - |
| Justin Guy Total | | $ | 31.00 | 3 | $ | 2.48 | $ | 1,315.30 | 270 | $ | 210.45 | $ | 1,346.30 | 273 | $ | 212.93 | $ | 6.00 | $ | - | $ | - | $ | (360.00) | $ | 6.00 |
| Justin Guy | 02/04/2019 | $ | - | 0 | $ | - | $ | 811.20 | 208 | $ | 129.79 | $ | 811.20 | 208 | $ | 129.79 | $ | - | $ | - | $ | - | $ | (120.00) | $ | 9.79 |
| Justin Guy | 02/05/2019 | $ | 296.25 | 75 | $ | 23.70 | $ | 546.00 | 140 | $ | 87.36 | $ | 842.25 | 215 | $ | 111.06 | $ | - | $ | - | $ | - | $ | (120.00) | $ | - |
| Justin Guy | 02/06/2019 | $ | - | 0 | $ | - | $ | 226.80 | 72 | $ | 36.29 | $ | 226.80 | 72 | $ | 36.29 | $ | - | $ | - | $ | - | $ | (120.00) | $ | - |
| Justin Guy | 02/07/2019 | $ | 395.00 | 100 | $ | 31.60 | $ | 413.40 | 106 | $ | 66.14 | $ | 808.40 | 206 | $ | 97.74 | $ | 3.00 | $ | - | $ | - | $ | (120.00) | $ | 3.00 |
| Justin Guy | 02/08/2019 | $ | 553.75 | 130 | $ | 44.30 | $ | 1,173.90 | 301 | $ | 187.82 | $ | 1,727.65 | 431 | $ | 232.12 | $ | 6.00 | $ | - | $ | - | $ | (120.00) | $ | 118.12 |
| Justin Guy Total | | $ | 1,245.00 | 305 | $ | 99.60 | $ | 3,171.30 | 827 | $ | 507.41 | $ | 4,416.30 | 1132 | $ | 607.01 | $ | 9.00 | $ | - | $ | - | $ | (600.00) | $ | 130.92 |
| Justin Guy | 02/14/2019 | $ | 592.50 | 150 | $ | 47.40 | $ | 776.10 | 199 | $ | 124.18 | $ | 1,368.60 | 349 | $ | 171.58 | $ | 3.00 | $ | - | $ | - | $ | (120.00) | $ | 54.58 |
| Justin Guy | 02/15/2019 | $ | 592.50 | 150 | $ | 47.40 | $ | 690.30 | 177 | $ | 110.45 | $ | 1,282.80 | 327 | $ | 157.85 | $ | - | $ | - | $ | - | $ | (120.00) | $ | 37.85 |
| Justin Guy Total | | $ | 1,185.00 | 300 | $ | 94.80 | $ | 1,466.40 | 376 | $ | 234.62 | $ | 2,651.40 | 676 | $ | 329.42 | $ | 3.00 | $ | - | $ | - | $ | (240.00) | $ | 92.42 |
| Justin Guy | 02/18/2019 | $ | 11.45 | 2 | $ | 0.92 | $ | 306.86 | 47 | $ | 49.10 | $ | 318.31 | 49 | $ | 50.01 | $ | 3.00 | $ | - | $ | - | $ | (120.00) | $ | 3.00 |
| Justin Guy | 02/19/2019 | $ | 32.40 | 8 | $ | 2.59 | $ | 680.93 | 105 | $ | 108.95 | $ | 713.33 | 113 | $ | 111.54 | $ | 10.00 | $ | - | $ | - | $ | (120.00) | $ | 10.00 |
| Justin Guy | 02/20/2019 | $ | 83.50 | 15 | $ | 6.68 | $ | 317.98 | 49 | $ | 50.88 | $ | 401.48 | 64 | $ | 57.56 | $ | 7.00 | $ | - | $ | - | $ | (120.00) | $ | 7.00 |
| Justin Guy | 02/21/2019 | $ | - | 0 | $ | - | $ | 156.10 | 56 | $ | 24.98 | $ | 156.10 | 56 | $ | 24.98 | $ | - | $ | - | $ | - | $ | (120.00) | $ | - |
| Justin Guy | 02/22/2019 | $ | 242.10 | 12 | $ | 19.37 | $ | 494.03 | 61 | $ | 79.04 | $ | 736.13 | 73 | $ | 98.41 | $ | - | $ | - | $ | - | $ | (120.00) | $ | - |
| Justin All Total | | $ | 369.45 | 37 | $ | 29.56 | $ | 1,955.90 | 318 | $ | 312.94 | $ | 2,325.35 | 355 | $ | 342.50 | $ | 20.00 | $ | - | $ | - | $ | (600.00) | $ | 20.00 |
| Justin Guy | 02/26/2019 | | | | | | | | | | | | | | | $ | 111.57 | $ | 7.00 | | | | | $ | (120.00) | $ | - |
| Justin Guy | 02/27/2019 | | | | | | | | | | | | | | | $ | 190.48 | | | | | | | $ | (120.00) | $ | 70.48 |
| Justin Guy | 02/28/2019 | | | | | | | | | | | | | | | $ | 124.07 | | | | | | | $ | (120.00) | $ | 4.07 |
| Justin Guy | 03/01/2019 | | | | | | | | | | | | | | | $ | 135.79 | $ | 3.00 | | | | | $ | (120.00) | $ | 18.79 |
| Justin Guy | 03/04/2019 | $ | 691.25 | 175 | $ | 55.30 | $ | 756.60 | 194 | $ | 121.06 | $ | 1,447.85 | 369 | $ | 176.36 | $ | - | $ | - | $ | - | $ | (120.00) | $ | 56.36 |
| Justin Guy | 03/05/2019 | $ | 790.00 | 200 | $ | 63.20 | $ | 798.43 | 200 | $ | 127.75 | $ | 1,588.43 | 400 | $ | 190.95 | $ | - | $ | - | $ | - | $ | (120.00) | $ | 70.95 |
| Justin Guy | 03/06/2019 | $ | 395.00 | 100 | $ | 31.60 | $ | 787.80 | 202 | $ | 126.05 | $ | 1,182.80 | 302 | $ | 157.65 | $ | - | $ | - | $ | - | $ | (120.00) | $ | 37.65 |
| Justin Guy | 03/07/2019 | $ | 395.00 | 100 | $ | 31.60 | $ | 795.60 | 204 | $ | 127.30 | $ | 1,190.60 | 304 | $ | 158.90 | $ | 3.00 | $ | - | $ | - | $ | (120.00) | $ | 41.90 |
| Justin Guy | 03/08/2019 | $ | 592.50 | 150 | $ | 47.40 | $ | 787.80 | 202 | $ | 126.05 | $ | 1,380.30 | 352 | $ | 173.45 | $ | - | $ | - | $ | - | $ | (120.00) | $ | 53.45 |
| Justin Guy Total | | $ | 2,863.75 | 725 | $ | 229.10 | $ | 3,926.23 | 1002 | $ | 628.20 | $ | 6,789.98 | 1727 | $ | 857.30 | $ | 3.00 | $ | - | $ | - | $ | (600.00) | $ | 260.30 |

| Name | Date | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Justin Guy | 03/11/2019 | $ | 493.75 | 125 | $ | 39.50 | $ | 852.75 | 196 | $ | 136.44 | $ | 1,346.50 | 321 | $ | 175.94 | $ | - | $ | - | $ | - | $ | (120.00) | $ | 55.94 |
| Justin Guy | 03/12/2019 | $ | 888.75 | 225 | $ | 71.10 | $ | 816.95 | 202 | $ | 130.71 | $ | 1,705.70 | 427 | $ | 201.81 | $ | - | $ | - | $ | - | $ | (120.00) | $ | 81.81 |
| Justin Guy | 03/13/2019 | $ | 987.50 | 250 | $ | 79.00 | $ | 764.40 | 196 | $ | 122.30 | $ | 1,751.90 | 446 | $ | 201.30 | $ | - | $ | - | $ | - | $ | (120.00) | $ | 81.30 |
| Justin Guy | 03/14/2019 | $ | 296.25 | 75 | $ | 23.70 | $ | 581.10 | 149 | $ | 92.98 | $ | 877.35 | 224 | $ | 116.68 | $ | - | $ | - | $ | - | $ | (120.00) | $ | - |
| Justin Guy Total | | $ | 2,666.25 | 675 | $ | 213.30 | $ | 3,015.20 | 743 | $ | 482.43 | $ | 5,681.45 | 1418 | $ | 695.73 | $ | - | $ | - | $ | - | $ | (480.00) | $ | 219.06 |
| Justin Guy | 03/18/2019 | $ | 592.50 | 150 | $ | 47.40 | $ | 612.30 | 157 | $ | 97.97 | $ | 1,204.80 | 307 | $ | 145.37 | $ | - | $ | - | $ | - | $ | (120.00) | $ | 25.37 |
| Justin Guy | 03/19/2019 | $ | 888.75 | 225 | $ | 71.10 | $ | 795.60 | 204 | $ | 127.30 | $ | 1,684.35 | 429 | $ | 198.40 | $ | - | $ | - | $ | - | $ | - | $ | 198.40 |
| Justin Guy | 03/20/2019 | $ | 1,086.25 | 275 | $ | 86.90 | $ | 795.60 | 204 | $ | 127.30 | $ | 1,881.85 | 479 | $ | 214.20 | $ | - | $ | - | $ | - | $ | - | $ | 214.20 |
| Justin Guy | 03/21/2019 | $ | 395.00 | 100 | $ | 31.60 | $ | 764.40 | 196 | $ | 122.30 | $ | 1,159.40 | 296 | $ | 153.90 | $ | - | $ | - | $ | - | $ | - | $ | 153.90 |
| Justin Guy | 03/22/2019 | $ | 987.50 | 250 | $ | 79.00 | $ | 1,014.00 | 260 | $ | 162.24 | $ | 2,001.50 | 510 | $ | 241.24 | $ | 9.00 | $ | - | $ | - | $ | - | $ | 250.24 |
| Justin Guy Total | | $ | 3,950.00 | 1000 | $ | 316.00 | $ | 3,981.90 | 1021 | $ | 637.10 | $ | 7,931.90 | 2021 | $ | 953.10 | $ | 9.00 | $ | - | $ | - | $ | (120.00) | $ | 842.10 |
| Justin Guy | 03/25/2019 | $ | 790.00 | 200 | $ | 63.20 | $ | 780.00 | 200 | $ | 124.80 | $ | 1,570.00 | 400 | $ | 188.00 | $ | - | $ | - | $ | - | $ | (120.00) | $ | 68.00 |
| Justin Guy | 03/26/2019 | $ | 987.50 | 250 | $ | 79.00 | $ | 639.60 | 164 | $ | 102.34 | $ | 1,627.10 | 414 | $ | 181.34 | $ | - | $ | - | $ | - | $ | (120.00) | $ | 61.34 |
| Justin Guy Total | | $ | 1,777.50 | 450 | $ | 142.20 | $ | 1,419.60 | 364 | $ | 227.14 | $ | 3,197.10 | 814 | $ | 369.34 | $ | - | $ | - | $ | - | $ | (240.00) | $ | 129.34 |
| Justin Guy | 04/05/2019 | $ | 29.75 | 5 | $ | 2.38 | $ | 589.52 | 115 | $ | 94.32 | $ | 619.27 | 120 | $ | 96.70 | $ | - | $ | - | $ | - | $ | (120.00) | $ | - |
| Justin Guy | 04/08/2019 | $ | 987.50 | 250 | $ | 79.00 | $ | 799.50 | 205 | $ | 127.92 | $ | 1,787.00 | 455 | $ | 206.92 | $ | 3.00 | $ | - | $ | - | $ | (120.00) | $ | 89.92 |
| Justin Guy | 04/09/2019 | $ | 888.75 | 225 | $ | 71.10 | $ | 783.90 | 201 | $ | 125.42 | $ | 1,672.65 | 426 | $ | 196.52 | $ | - | $ | - | $ | - | $ | (120.00) | $ | 76.52 |
| Justin Guy | 04/10/2019 | $ | 1,007.50 | 254 | $ | 80.60 | $ | 768.30 | 197 | $ | 122.93 | $ | 1,775.80 | 451 | $ | 203.53 | $ | 6.00 | $ | - | $ | - | $ | (120.00) | $ | 89.53 |
| Justin Guy | 04/11/2019 | $ | 493.75 | 126 | $ | 39.50 | $ | 807.50 | 209 | $ | 129.20 | $ | 1,301.25 | 335 | $ | 168.70 | $ | 7.00 | $ | - | $ | - | $ | (120.00) | $ | 55.70 |
| Justin Guy | 04/12/2019 | $ | 790.00 | 200 | $ | 63.20 | $ | 842.40 | 216 | $ | 134.78 | $ | 1,632.40 | 416 | $ | 197.98 | $ | - | $ | - | $ | - | $ | (120.00) | $ | 77.98 |
| Justin Guy | 04/13/2019 | $ | - | 0 | $ | - | $ | 397.92 | 56 | $ | 63.67 | $ | 397.92 | 56 | $ | 63.67 | $ | - | $ | - | $ | - | $ | (120.00) | $ | - |
| Justin Guy Total | | $ | 4,167.50 | 1055 | $ | 333.40 | $ | 4,399.52 | 1084 | $ | 703.92 | $ | 8,567.02 | 2139 | $ | 1,037.32 | $ | 16.00 | $ | - | $ | - | $ | (720.00) | $ | 389.65 |
| Justin Guy | 04/15/2019 | $ | 98.75 | 25 | $ | 7.90 | $ | 110.40 | 24 | $ | 17.66 | $ | 209.15 | 49 | $ | 25.56 | $ | - | $ | - | $ | - | $ | (120.00) | $ | - |
| Justin Guy | 04/16/2019 | $ | 197.50 | 50 | $ | 15.80 | $ | 327.60 | 84 | $ | 52.42 | $ | 525.10 | 134 | $ | 68.22 | $ | - | $ | - | $ | - | $ | (120.00) | $ | - |
| Justin Guy | 04/17/2019 | $ | 197.50 | 50 | $ | 15.80 | $ | 374.40 | 96 | $ | 59.90 | $ | 571.90 | 146 | $ | 75.70 | $ | - | $ | - | $ | - | $ | (120.00) | $ | - |
| Justin Guy | 04/18/2019 | $ | 395.00 | 100 | $ | 31.60 | $ | 532.60 | 126 | $ | 85.22 | $ | 927.60 | 226 | $ | 116.82 | $ | 3.00 | $ | - | $ | - | $ | (120.00) | $ | 3.00 |
| Justin Guy | 04/19/2019 | $ | 155.05 | 13 | $ | 12.40 | $ | 304.92 | 42 | $ | 48.79 | $ | 459.97 | 55 | $ | 61.19 | $ | - | $ | - | $ | - | $ | (120.00) | $ | - |
| Justin Guy Total | | $ | 1,043.80 | 238 | $ | 83.50 | $ | 1,649.92 | 372 | $ | 263.99 | $ | 2,693.72 | 610 | $ | 347.49 | $ | 3.00 | $ | - | $ | - | $ | (600.00) | $ | 3.00 |
| Justin Guy | 04/22/2019 | $ | 719.56 | 210 | $ | 57.56 | $ | 744.90 | 191 | $ | 119.18 | $ | 1,464.46 | 401 | $ | 176.75 | $ | - | $ | - | $ | - | $ | (120.00) | $ | 56.75 |
| Justin Guy | 04/23/2019 | $ | - | 0 | $ | - | $ | 202.80 | 52 | $ | 32.45 | $ | 202.80 | 52 | $ | 32.45 | $ | 15.00 | $ | - | $ | - | $ | (120.00) | $ | 15.00 |
| Justin Guy | 04/24/2019 | $ | 197.50 | 50 | $ | 15.80 | $ | 339.30 | 87 | $ | 54.29 | $ | 536.80 | 137 | $ | 70.09 | $ | - | $ | - | $ | - | $ | (120.00) | $ | - |
| Justin Guy | 04/25/2019 | $ | - | 0 | $ | - | $ | 474.00 | 104 | $ | 75.84 | $ | 474.00 | 104 | $ | 75.84 | $ | - | $ | - | $ | - | $ | (120.00) | $ | - |
| Justin Guy | 04/26/2019 | $ | 691.25 | 175 | $ | 55.30 | $ | 569.40 | 146 | $ | 91.10 | $ | 1,260.65 | 321 | $ | 146.40 | $ | - | $ | - | $ | - | $ | (120.00) | $ | 26.40 |
| Justin Guy | 04/29/2019 | $ | 197.50 | 50 | $ | 15.80 | $ | 510.60 | 128 | $ | 81.70 | $ | 708.10 | 178 | $ | 97.50 | $ | - | $ | - | $ | - | $ | (120.00) | $ | - |
| Justin Guy | 05/01/2019 | $ | 592.50 | 150 | $ | 47.40 | $ | 494.30 | 115 | $ | 79.09 | $ | 1,086.80 | 265 | $ | 126.49 | $ | - | $ | - | $ | - | $ | (120.00) | $ | 6.49 |
| Justin Guy | 05/02/2019 | $ | 197.50 | 50 | $ | 15.80 | $ | 405.50 | 99 | $ | 64.88 | $ | 603.00 | 149 | $ | 80.68 | $ | 6.00 | $ | - | $ | - | $ | (120.00) | $ | 6.00 |
| Justin Guy | 05/03/2019 | $ | 296.25 | 75 | $ | 23.70 | $ | 569.40 | 146 | $ | 91.10 | $ | 865.65 | 221 | $ | 114.80 | $ | - | $ | - | $ | - | $ | (120.00) | $ | - |
| Justin Guy Total | | $ | 1,283.75 | 325 | $ | 102.70 | $ | 1,979.80 | 488 | $ | 316.77 | $ | 3,263.55 | 813 | $ | 419.47 | $ | 6.00 | $ | - | $ | - | $ | (480.00) | $ | 12.49 |
| Justin Guy | 05/06/2019 | $ | - | 0 | $ | - | $ | 226.20 | 58 | $ | 36.19 | $ | 226.20 | 58 | $ | 36.19 | $ | - | $ | - | $ | - | $ | (120.00) | $ | - |
| Justin Guy | 05/07/2019 | $ | 98.75 | 25 | $ | 7.90 | $ | 89.70 | 23 | $ | 14.35 | $ | 188.45 | 48 | $ | 22.25 | $ | 54.00 | $ | - | $ | - | $ | (120.00) | $ | 54.00 |
| Justin Guy | 05/08/2019 | $ | 296.25 | 75 | $ | 23.70 | $ | 460.20 | 118 | $ | 73.63 | $ | 756.45 | 193 | $ | 97.33 | $ | 3.00 | $ | - | $ | - | $ | (120.00) | $ | 3.00 |
| Justin Guy | 05/09/2019 | $ | - | 0 | $ | - | $ | 261.30 | 67 | $ | 41.81 | $ | 261.30 | 67 | $ | 41.81 | $ | 36.00 | $ | - | $ | - | $ | (120.00) | $ | 36.00 |
| Justin Guy | 05/10/2019 | $ | 98.75 | 25 | $ | 7.90 | $ | 362.10 | 91 | $ | 57.94 | $ | 460.85 | 116 | $ | 65.84 | $ | 6.00 | $ | - | $ | - | $ | (120.00) | $ | 6.00 |
| Justin Guy Total | | $ | 493.75 | 125 | $ | 39.50 | $ | 1,399.50 | 357 | $ | 223.92 | $ | 1,893.25 | 482 | $ | 263.42 | $ | 99.00 | $ | - | $ | - | $ | (600.00) | $ | 99.00 |

| Name | Date | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Justin Guy | 5/13/2019 | $ | 493.75 | 125 | $ | 39.50 | $ | 712.00 | 181 | $ | 113.92 | $ | 1,205.75 | 306 | $ | 153.42 | $ | 3.00 | $ | - | $ | - | $ | (120.00) | $ | 36.42 |
| Justin Guy | 5/14/2019 | $ | - | 0 | $ | - | $ | 652.45 | 163 | $ | 104.39 | $ | 652.45 | 163 | $ | 104.39 | $ | - | $ | - | $ | - | $ | (120.00) | $ | - |
| Justin Guy | 5/15/2019 | $ | 296.25 | 75 | $ | 23.70 | $ | 389.80 | 97 | $ | 62.37 | $ | 686.05 | 172 | $ | 86.07 | $ | - | $ | - | $ | - | $ | (120.00) | $ | - |
| Justin Guy | 5/16/2019 | $ | 591.75 | 156 | $ | 47.34 | $ | 561.60 | 144 | $ | 89.86 | $ | 1,153.35 | 300 | $ | 137.20 | $ | - | $ | - | $ | - | $ | (120.00) | $ | 17.20 |
| Justin Guy | 5/17/2019 | $ | 592.50 | 150 | $ | 47.40 | $ | 764.40 | 196 | $ | 122.30 | $ | 1,356.90 | 346 | $ | 169.70 | $ | 6.00 | $ | - | $ | - | $ | (120.00) | $ | 55.70 |
| Justin Guy | 5/20/2019 | $ | 296.25 | 75 | $ | 23.70 | $ | 280.80 | 72 | $ | 44.93 | $ | 577.05 | 147 | $ | 68.63 | $ | 3.00 | $ | - | $ | - | $ | (120.00) | $ | 3.00 |
| Justin Guy | 5/21/2019 | $ | 98.75 | 25 | $ | 7.90 | $ | 241.80 | 62 | $ | 38.69 | $ | 340.55 | 87 | $ | 46.59 | $ | 42.00 | $ | - | $ | - | $ | (120.00) | $ | 42.00 |
| Justin Guy | 5/22/2019 | $ | 98.75 | 25 | $ | 7.90 | $ | 709.80 | 182 | $ | 113.57 | $ | 808.55 | 207 | $ | 121.47 | $ | 9.00 | $ | - | $ | - | $ | (120.00) | $ | 10.47 |
| Justin Guy | 5/23/2019 | $ | - | 0 | $ | - | $ | 795.60 | 204 | $ | 127.30 | $ | 795.60 | 204 | $ | 127.30 | $ | - | $ | - | $ | - | $ | (120.00) | $ | 7.30 |
| Justin Guy | 5/24/2019 | $ | 17.85 | 3 | $ | 1.43 | $ | 756.60 | 194 | $ | 121.06 | $ | 774.45 | 197 | $ | 122.48 | $ | 3.00 | $ | - | $ | - | $ | (120.00) | $ | 5.48 |
| Justin Guy | 5/28/2019 | $ | - | 0 | $ | - | $ | 780.00 | 200 | $ | 124.80 | $ | 780.00 | 200 | $ | 124.80 | $ | 15.00 | $ | - | $ | - | $ | (120.00) | $ | 19.80 |
| Justin Guy | 5/29/2019 | $ | 23.70 | 6 | $ | 1.90 | $ | 630.10 | 160 | $ | 100.82 | $ | 653.80 | 166 | $ | 102.71 | $ | 6.00 | $ | - | $ | - | $ | (120.00) | $ | 6.00 |
| Justin Guy | 5/30/2019 | $ | 790.00 | 200 | $ | 63.20 | $ | 716.60 | 164 | $ | 114.66 | $ | 1,506.60 | 364 | $ | 177.86 | $ | 3.00 | $ | - | $ | - | $ | (120.00) | $ | 60.86 |
| Justin Guy | 5/31/2019 | $ | 98.75 | 25 | $ | 7.90 | $ | 577.20 | 148 | $ | 92.35 | $ | 675.95 | 173 | $ | 100.25 | $ | - | $ | - | $ | - | $ | (120.00) | $ | - |
| Justin Guy | 6/1/2019 | $ | 87.00 | 14 | $ | 6.96 | $ | 303.81 | 41 | $ | 48.61 | $ | 390.81 | 55 | $ | 55.57 | $ | - | $ | - | $ | - | $ | (120.00) | $ | - |
| Justin Guy | 6/3/2019 | $ | - | 0 | $ | - | $ | 362.70 | 93 | $ | 58.03 | $ | 362.70 | 93 | $ | 58.03 | $ | 9.00 | $ | - | $ | - | $ | (120.00) | $ | 9.00 |
| Justin Guy | 6/4/2019 | $ | 592.50 | 150 | $ | 47.40 | $ | 417.30 | 107 | $ | 66.77 | $ | 1,009.80 | 257 | $ | 114.17 | $ | 18.00 | $ | - | $ | - | $ | (120.00) | $ | 18.00 |
| Justin Guy | 6/5/2019 | $ | 592.50 | 222 | $ | 47.40 | $ | 573.30 | 147 | $ | 91.73 | $ | 1,165.80 | 369 | $ | 139.13 | $ | - | $ | - | $ | - | $ | (120.00) | $ | 19.13 |
| Justin Guy | 6/6/2019 | $ | 987.50 | 250 | $ | 79.00 | $ | 799.50 | 205 | $ | 127.92 | $ | 1,787.00 | 455 | $ | 206.92 | $ | - | $ | - | $ | - | $ | (120.00) | $ | 86.92 |
| Justin Guy | 6/7/2019 | $ | 987.50 | 250 | $ | 79.00 | $ | 737.10 | 189 | $ | 117.94 | $ | 1,724.60 | 439 | $ | 196.94 | $ | 9.00 | $ | - | $ | - | $ | (120.00) | $ | 85.94 |
| Justin Guy Total | | $ | 6,645.30 | 1751 | $ | 531.62 | $ | 11,762.46 | 2949 | $ | 1,881.99 | $ | 18,407.76 | 4700 | $ | 2,413.62 | $ | 126.00 | $ | - | $ | - | $ | (2,400.00) | $ | 483.21 |
| Justin Guy | 06/10/2019 | $ | - | 0 | $ | - | $ | 692.19 | 167 | $ | 110.75 | $ | 692.19 | 167 | $ | 110.75 | $ | 3.00 | $ | - | $ | - | $ | (120.00) | $ | 3.00 |
| Justin Guy | 06/11/2019 | $ | 592.50 | 151 | $ | 47.40 | $ | 610.01 | 144 | $ | 97.60 | $ | 1,202.51 | 295 | $ | 145.00 | $ | - | $ | - | $ | - | $ | (120.00) | $ | 25.00 |
| Justin Guy | 06/12/2019 | $ | 395.00 | 100 | $ | 31.60 | $ | 705.30 | 179 | $ | 112.85 | $ | 1,100.30 | 279 | $ | 144.45 | $ | - | $ | - | $ | - | $ | (120.00) | $ | 24.45 |
| Justin Guy | 06/13/2019 | $ | 98.75 | 27 | $ | 7.90 | $ | 411.30 | 102 | $ | 65.81 | $ | 510.05 | 129 | $ | 73.71 | $ | 20.00 | $ | - | $ | - | $ | (120.00) | $ | 20.00 |
| Justin Guy | 06/14/2019 | $ | 296.25 | 75 | $ | 23.70 | $ | 222.77 | 52 | $ | 35.64 | $ | 519.02 | 127 | $ | 59.34 | $ | 15.00 | $ | - | $ | - | $ | (120.00) | $ | 15.00 |
| Justin Guy Total | | $ | 1,382.50 | 353 | $ | 110.60 | $ | 2,641.57 | 644 | $ | 422.65 | $ | 4,024.07 | 997 | $ | 533.25 | $ | 38.00 | $ | - | $ | - | $ | (600.00) | $ | 87.45 |
| Justin Guy | 06/17/2019 | $ | - | 0 | $ | - | $ | 276.60 | 70 | $ | 44.26 | $ | 276.60 | 70 | $ | 44.26 | $ | 30.00 | $ | - | $ | - | $ | (120.00) | $ | 30.00 |
| Justin Guy | 06/18/2019 | $ | - | 0 | $ | - | $ | 171.60 | 44 | $ | 27.46 | $ | 171.60 | 44 | $ | 27.46 | $ | 66.00 | $ | - | $ | - | $ | (120.00) | $ | 66.00 |
| Justin Guy | 06/19/2019 | $ | 98.75 | 25 | $ | 7.90 | $ | 222.30 | 57 | $ | 35.57 | $ | 321.05 | 82 | $ | 43.47 | $ | 3.00 | $ | - | $ | - | $ | (120.00) | $ | 3.00 |
| Justin Guy | 06/20/2019 | $ | 98.75 | 25 | $ | 7.90 | $ | 173.90 | 41 | $ | 27.82 | $ | 272.65 | 66 | $ | 35.72 | $ | - | $ | - | $ | - | $ | (120.00) | $ | - |
| Justin Guy | 06/21/2019 | $ | 98.75 | 25 | $ | 7.90 | $ | 377.90 | 89 | $ | 60.46 | $ | 476.65 | 114 | $ | 68.36 | $ | - | $ | - | $ | - | $ | (120.00) | $ | - |
| Justin Guy Total | | $ | 296.25 | 75 | $ | 23.70 | $ | 1,222.30 | 301 | $ | 195.57 | $ | 1,518.55 | 376 | $ | 219.27 | $ | 99.00 | $ | - | $ | - | $ | (600.00) | $ | 99.00 |
| Justin Guy | 6/24/2019 | $ | - | 0 | $ | - | $ | 85.80 | 22 | $ | 13.73 | $ | 85.80 | 22 | $ | 13.73 | $ | 18.00 | $ | - | $ | - | $ | (120.00) | $ | 18.00 |
| Justin Guy | 6/25/2019 | $ | - | 0 | $ | - | $ | 31.20 | 8 | $ | 4.99 | $ | 31.20 | 8 | $ | 4.99 | $ | 24.00 | $ | - | $ | - | $ | (120.00) | $ | 24.00 |
| Justin Guy | 6/26/2019 | $ | 576.00 | 168 | $ | 46.08 | $ | 140.40 | 36 | $ | 22.46 | $ | 716.40 | 204 | $ | 68.54 | $ | - | $ | - | $ | - | $ | (120.00) | $ | - |
| Justin Guy | 6/27/2019 | $ | - | 0 | $ | - | $ | 106.45 | 17 | $ | 17.03 | $ | 106.45 | 17 | $ | 17.03 | $ | 3.00 | $ | - | $ | - | $ | (120.00) | $ | 3.00 |
| Justin Guy | 6/28/2019 | $ | - | 0 | $ | - | $ | 543.26 | 121 | $ | 86.92 | $ | 543.26 | 121 | $ | 86.92 | $ | 10.00 | $ | - | $ | - | $ | (120.00) | $ | 10.00 |
| Justin Guy | 7/1/2019 | $ | 17.87 | 2 | $ | 1.43 | $ | 508.67 | 68 | $ | 81.39 | $ | 526.54 | 70 | $ | 82.82 | $ | - | $ | - | $ | - | $ | (120.00) | $ | - |
| Justin Guy | 7/2/2019 | $ | 87.00 | 14 | $ | 6.96 | $ | 336.40 | 52 | $ | 53.82 | $ | 423.40 | 66 | $ | 60.78 | $ | 10.00 | $ | - | $ | - | $ | (120.00) | $ | 10.00 |
| Justin Guy Total | | $ | 680.87 | 184 | $ | 54.47 | $ | 1,752.18 | 324 | $ | 280.35 | $ | 2,433.05 | 508 | $ | 334.82 | $ | 65.00 | $ | - | $ | - | $ | (840.00) | $ | 65.00 |
| Justin Guy | 07/09/2019 | $ | - | 0 | $ | - | $ | 509.42 | 76 | $ | 81.51 | $ | 509.42 | 76 | $ | 81.51 | $ | - | $ | - | $ | - | $ | (120.00) | $ | - |
| Justin Guy | 07/10/2019 | $ | 9.05 | 5 | $ | 0.72 | $ | 705.12 | 105 | $ | 112.82 | $ | 714.17 | 110 | $ | 113.54 | $ | 3.00 | $ | - | $ | - | $ | (120.00) | $ | 3.00 |
| Justin Guy | 07/11/2019 | $ | 166.41 | 20 | $ | 13.31 | $ | 382.75 | 59 | $ | 61.24 | $ | 549.16 | 79 | $ | 74.55 | $ | 17.00 | $ | - | $ | - | $ | (120.00) | $ | 17.00 |
| Justin Guy | 07/12/2019 | $ | 17.80 | 4 | $ | 1.42 | $ | 800.50 | 170 | $ | 128.08 | $ | 818.30 | 174 | $ | 129.50 | $ | 3.00 | $ | - | $ | - | $ | (120.00) | $ | 12.50 |
| Justin Guy | 7/15/2019 | $ | 41.85 | 15.00 | $ | 3.35 | $ | 1,093.20 | 176.00 | $ | 174.91 | $ | 1,135.05 | 191.00 | $ | 178.26 | $ | 14.00 | $ | - | $ | - | $ | (120.00) | $ | 72.26 |
| Justin Guy | 7/16/2019 | $ | 72.80 | 10.00 | $ | 5.82 | $ | 1,183.98 | 225.00 | $ | 189.44 | $ | 1,256.78 | 235.00 | $ | 195.26 | $ | - | $ | - | $ | - | $ | (120.00) | $ | 75.26 |
| Justin Guy | 7/17/2019 | $ | 1,026.65 | 193.00 | $ | 82.13 | $ | 930.25 | 172.00 | $ | 148.84 | $ | 1,956.90 | 365.00 | $ | 230.97 | $ | - | $ | - | $ | - | $ | (120.00) | $ | 110.97 |
| Justin Guy | 7/18/2019 | $ | 245.85 | 29.00 | $ | 19.67 | $ | 1,294.90 | 200.00 | $ | 207.18 | $ | 1,540.75 | 229.00 | $ | 226.85 | $ | - | $ | - | $ | - | $ | (120.00) | $ | 106.85 |
| Justin Guy | 7/19/2019 | $ | 159.25 | 22.00 | $ | 12.74 | $ | 1,444.37 | 243.00 | $ | 231.10 | $ | 1,603.62 | 265.00 | $ | 243.84 | $ | - | $ | - | $ | - | $ | (120.00) | $ | 123.84 |
| Justin Guy | 7/20/2019 | $ | 7.50 | 2.00 | $ | 0.60 | $ | 372.29 | 55.00 | $ | 59.57 | $ | 379.79 | 57.00 | $ | 60.17 | $ | 7.00 | $ | - | $ | - | $ | (120.00) | $ | 7.00 |
| Justin Guy Total | | $ | 1,747.16 | 300.00 | $ | 124.31 | $ | 8,716.78 | 1,481.00 | $ | 1,011.04 | $ | 10,463.94 | 1,781.00 | $ | 1,135.35 | $ | 44.00 | $ | - | $ | - | $ | (1,200.00) | $ | 496.18 |
| Justin Guy | 07/22/2019 | $ | 132.40 | 17 | $ | 10.59 | $ | 613.71 | 85 | $ | 98.19 | $ | 746.11 | 102 | $ | 108.79 | $ | - | $ | - | $ | - | $ | (120.00) | $ | - |
| Justin Guy | 07/23/2019 | $ | 241.00 | 23 | $ | 19.28 | $ | 1,290.90 | 202 | $ | 206.54 | $ | 1,531.90 | 225 | $ | 225.82 | $ | 41.00 | $ | - | $ | - | $ | (120.00) | $ | 146.82 |
| Justin Guy | 07/24/2019 | $ | 909.65 | 179 | $ | 72.77 | $ | 980.20 | 181 | $ | 156.83 | $ | 1,889.85 | 360 | $ | 229.60 | $ | 14.00 | $ | - | $ | - | $ | (120.00) | $ | 123.60 |
| Justin Guy | 07/25/2019 | $ | 649.75 | 140 | $ | 51.98 | $ | 1,061.12 | 191 | $ | 169.78 | $ | 1,710.87 | 331 | $ | 221.76 | $ | 6.00 | $ | - | $ | - | $ | (120.00) | $ | 107.76 |
| Justin Guy | 07/26/2019 | $ | 53.20 | 11 | $ | 4.26 | $ | 948.75 | 158 | $ | 151.80 | $ | 1,001.95 | 169 | $ | 156.06 | $ | 9.00 | $ | - | $ | - | $ | (120.00) | $ | 45.06 |
| Justin Guy | 07/27/2019 | $ | 60.00 | 8 | $ | 4.80 | $ | 720.54 | 98 | $ | 115.29 | $ | 780.54 | 106 | $ | 120.09 | $ | - | $ | - | $ | - | $ | (120.00) | $ | 0.09 |
| Justin Guy Total | | $ | 2,046.00 | 378 | $ | 163.68 | $ | 5,615.22 | 915 | $ | 898.44 | $ | 7,661.22 | 1293 | $ | 1,062.12 | $ | 70.00 | $ | - | $ | - | $ | (720.00) | $ | 423.33 |

| Name | Date | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Justin Guy | 07/29/2019 | $ | 297.50 | 60 | $ | 23.80 | $ | 1,512.38 | 210 | $ | 241.98 | $ | 1,809.88 | 270 | $ | 265.78 | $ | 70.00 | $ | - | $ | - | $ | (120.00) | $ | 215.78 |
| Justin Guy | 07/30/2019 | $ | 38.45 | 4 | $ | 3.08 | $ | 1,333.70 | 221 | $ | 213.39 | $ | 1,372.15 | 225 | $ | 216.47 | $ | 66.00 | $ | - | $ | - | $ | (120.00) | $ | 162.47 |
| Justin Guy | 07/31/2019 | $ | 391.10 | 93 | $ | 31.29 | $ | 1,653.45 | 243 | $ | 264.55 | $ | 2,044.55 | 336 | $ | 295.84 | $ | - | $ | - | $ | - | $ | (120.00) | $ | 175.84 |
| Justin Guy | 08/01/2019 | $ | 89.25 | 16 | $ | 7.14 | $ | 1,475.85 | 252 | $ | 236.14 | $ | 1,565.10 | 268 | $ | 243.28 | $ | 10.00 | $ | - | $ | - | $ | (120.00) | $ | 133.28 |
| Justin Guy | 08/02/2019 | $ | 254.25 | 31 | $ | 20.34 | $ | 1,617.56 | 286 | $ | 258.81 | $ | 1,871.81 | 317 | $ | 279.15 | $ | 14.00 | $ | - | $ | - | $ | (120.00) | $ | 173.15 |
| Justin Guy | 08/03/2019 | $ | 9.95 | 1 | $ | 0.80 | $ | 495.44 | 65 | $ | 79.27 | $ | 505.39 | 66 | $ | 80.07 | $ | 3.00 | $ | - | $ | - | $ | (120.00) | $ | 3.00 |
| Justin Guy | 08/05/2019 | $ | 91.65 | 20 | $ | 7.33 | $ | 1,430.98 | 224 | $ | 228.96 | $ | 1,522.63 | 244 | $ | 236.29 | $ | 3.00 | $ | - | $ | - | $ | (120.00) | $ | 119.29 |
| Justin Guy | 08/06/2019 | $ | 137.25 | 19 | $ | 10.98 | $ | 1,120.12 | 155 | $ | 179.22 | $ | 1,257.37 | 174 | $ | 190.20 | $ | 3.00 | $ | - | $ | - | $ | (120.00) | $ | 73.20 |
| Justin Guy | 08/07/2019 | $ | 325.38 | 39 | $ | 26.03 | $ | 1,364.24 | 219 | $ | 218.28 | $ | 1,689.62 | 258 | $ | 244.31 | $ | 33.00 | $ | - | $ | - | $ | (120.00) | $ | 157.31 |
| Justin Guy | 08/08/2019 | $ | 147.55 | 21 | $ | 11.80 | $ | 1,336.96 | 229 | $ | 213.91 | $ | 1,484.51 | 250 | $ | 225.72 | $ | - | $ | - | $ | - | $ | (120.00) | $ | 105.72 |
| Justin Guy | 08/09/2019 | $ | 784.55 | 148 | $ | 62.76 | $ | 969.95 | 171 | $ | 155.19 | $ | 1,754.50 | 319 | $ | 217.96 | $ | 27.00 | $ | - | $ | - | $ | (120.00) | $ | 124.96 |
| Justin Guy | 08/10/2019 | $ | 46.44 | 5 | $ | 3.72 | $ | 282.12 | 34 | $ | 45.14 | $ | 328.56 | 39 | $ | 48.85 | $ | 6.00 | $ | - | $ | - | $ | (120.00) | $ | 6.00 |
| Justin Guy Total | | $ | 1,532.82 | 252 | $ | 122.63 | $ | 6,504.37 | 1032 | $ | 1,040.70 | $ | 8,037.19 | 1284 | $ | 1,163.32 | $ | 72.00 | $ | - | $ | - | $ | (720.00) | $ | 586.47 |
| Justin Guy | 08/12/2019 | $ | 316.74 | 159 | $ | 25.34 | $ | 740.24 | 108 | $ | 118.44 | $ | 1,056.98 | 267 | $ | 143.78 | $ | - | $ | - | $ | 75.00 | $ | (120.00) | $ | 98.78 |
| Justin Guy | 08/13/2019 | $ | 316.97 | 118 | $ | 25.36 | $ | 1,055.01 | 151 | $ | 168.80 | $ | 1,371.98 | 269 | $ | 194.16 | $ | 3.00 | $ | - | $ | 38.00 | $ | (120.00) | $ | 115.16 |
| Justin Guy | 08/14/2019 | $ | 729.45 | 141 | $ | 58.36 | $ | 1,373.00 | 231 | $ | 219.68 | $ | 2,102.45 | 372 | $ | 278.04 | $ | 13.00 | $ | - | $ | - | $ | (120.00) | $ | 171.04 |
| Justin Guy | 08/15/2019 | $ | 883.95 | 146 | $ | 70.72 | $ | 948.87 | 184 | $ | 151.82 | $ | 1,832.82 | 330 | $ | 222.54 | $ | 6.00 | $ | - | $ | - | $ | (120.00) | $ | 108.54 |
| Justin Guy | 08/16/2019 | $ | 279.60 | 44 | $ | 22.37 | $ | 1,440.70 | 236 | $ | 230.51 | $ | 1,720.30 | 280 | $ | 252.88 | $ | 19.00 | $ | - | $ | - | $ | (120.00) | $ | 151.88 |
| Justin Guy | 08/17/2019 | $ | 76.50 | 12 | $ | 6.12 | $ | 428.74 | 59 | $ | 68.60 | $ | 505.24 | 71 | $ | 74.72 | $ | 7.00 | $ | - | $ | - | $ | (120.00) | $ | 7.00 |
| Justin Guy Total | | $ | 2,603.21 | 620 | $ | 208.26 | $ | 5,986.56 | 969 | $ | 957.85 | $ | 8,589.77 | 1589 | $ | 1,166.11 | $ | 48.00 | $ | - | $ | 113.00 | $ | (720.00) | $ | 652.39 |
| Justin Guy | 08/20/2019 | $ | 263.40 | 42 | $ | 21.07 | $ | 1,619.05 | 254 | $ | 259.05 | $ | 1,882.45 | 296 | $ | 280.12 | $ | 40.00 | $ | - | $ | - | $ | (120.00) | $ | 200.12 |
| Justin Guy | 08/21/2019 | $ | 457.50 | 96 | $ | 36.60 | $ | 1,123.23 | 183 | $ | 179.72 | $ | 1,580.73 | 279 | $ | 216.32 | $ | 16.00 | $ | - | $ | - | $ | (120.00) | $ | 112.32 |
| Justin Guy | 08/22/2019 | $ | 187.10 | 30 | $ | 14.97 | $ | 1,260.87 | 229 | $ | 201.74 | $ | 1,447.97 | 259 | $ | 216.71 | $ | - | $ | - | $ | - | $ | (120.00) | $ | 96.71 |
| Justin Guy | 08/23/2019 | $ | 71.15 | 12 | $ | 5.69 | $ | 1,286.02 | 218 | $ | 205.76 | $ | 1,357.17 | 230 | $ | 211.46 | $ | 7.00 | $ | - | $ | - | $ | (120.00) | $ | 98.46 |
| Justin Guy Total | | $ | 979.15 | 180 | $ | 78.33 | $ | 5,289.17 | 884 | $ | 846.27 | $ | 6,268.32 | 1064 | $ | 924.60 | $ | 63.00 | $ | - | $ | - | $ | (480.00) | $ | 507.60 |
| Justin Guy | 08/26/2019 | $ | 199.53 | 34 | $ | 15.96 | $ | 1,482.99 | 212 | $ | 237.28 | $ | 1,682.52 | 246 | $ | 253.24 | $ | 9.00 | $ | 75.00 | $ | - | $ | (120.00) | $ | 217.24 |
| Justin Guy | 08/27/2019 | $ | 535.20 | 201 | $ | 42.82 | $ | 1,394.39 | 235 | $ | 223.10 | $ | 1,929.59 | 436 | $ | 265.92 | $ | 6.00 | $ | - | $ | - | $ | (120.00) | $ | 151.92 |
| Justin Guy | 08/28/2019 | $ | 505.90 | 90 | $ | 40.47 | $ | 1,263.19 | 215 | $ | 202.11 | $ | 1,769.09 | 305 | $ | 242.58 | $ | 10.00 | $ | - | $ | - | $ | (120.00) | $ | 132.58 |
| Justin Guy | 08/29/2019 | $ | 30.95 | 15 | $ | 2.48 | $ | 1,540.50 | 267 | $ | 246.48 | $ | 1,571.45 | 282 | $ | 248.96 | $ | 3.00 | $ | - | $ | - | $ | (120.00) | $ | 131.96 |
| Justin Guy | 08/30/2019 | $ | 185.95 | 30 | $ | 14.88 | $ | 1,464.11 | 264 | $ | 234.26 | $ | 1,650.06 | 294 | $ | 249.13 | $ | 17.00 | $ | - | $ | - | $ | (120.00) | $ | 146.13 |
| Justin Guy Total | | $ | 1,457.53 | 370 | $ | 116.60 | $ | 7,145.18 | 1193 | $ | 1,143.23 | $ | 8,602.71 | 1563 | $ | 1,259.83 | $ | 45.00 | $ | 75.00 | $ | - | $ | (600.00) | $ | 779.83 |
| Justin Guy | 09/03/2019 | $ | 71.40 | 12 | $ | 5.71 | $ | 1,055.35 | 154 | $ | 168.86 | $ | 1,126.75 | 166 | $ | 174.57 | $ | 7.00 | $ | - | $ | - | $ | (120.00) | $ | 61.57 |
| Justin Guy | 09/05/2019 | $ | 807.05 | 159 | $ | 64.56 | $ | 1,360.36 | 209 | $ | 217.66 | $ | 2,167.41 | 368 | $ | 282.22 | $ | 17.00 | $ | - | $ | - | $ | (120.00) | $ | 179.22 |
| Justin Guy | 09/06/2019 | $ | 280.60 | 10 | $ | 22.45 | $ | 1,258.44 | 237 | $ | 201.35 | $ | 1,539.04 | 247 | $ | 223.80 | $ | 3.00 | $ | - | $ | - | $ | (120.00) | $ | 106.80 |
| Justin Guy | 09/07/2019 | $ | 239.35 | 23 | $ | 19.15 | $ | 614.95 | 75 | $ | 98.39 | $ | 854.30 | 98 | $ | 117.54 | $ | - | $ | - | $ | - | $ | (120.00) | $ | - |
| Justin Guy Total | | $ | 1,398.40 | 204 | $ | 111.87 | $ | 4,289.10 | 675 | $ | 686.26 | $ | 5,687.50 | 879 | $ | 798.13 | $ | 27.00 | $ | - | $ | - | $ | (480.00) | $ | 347.59 |
| Justin Guy | 09/09/2019 | $ | 47.65 | 8 | $ | 3.81 | $ | 1,655.66 | 255 | $ | 264.91 | $ | 1,703.31 | 263 | $ | 268.72 | $ | 10.00 | $ | - | $ | - | $ | (140.00) | $ | 138.72 |
| Justin Guy | 09/10/2019 | $ | 1,614.50 | 224 | $ | 129.16 | $ | 688.79 | 111 | $ | 110.21 | $ | 2,303.29 | 335 | $ | 239.37 | $ | - | $ | - | $ | - | $ | (140.00) | $ | 99.37 |
| Justin Guy | 09/11/2019 | $ | 136.25 | 14 | $ | 10.90 | $ | 1,782.93 | 281 | $ | 285.27 | $ | 1,919.18 | 295 | $ | 296.17 | $ | 6.00 | $ | - | $ | - | $ | (140.00) | $ | 162.17 |
| Justin Guy | 09/12/2019 | $ | 588.60 | 121 | $ | 47.09 | $ | 1,210.60 | 206 | $ | 193.70 | $ | 1,799.20 | 327 | $ | 240.78 | $ | 7.00 | $ | - | $ | - | $ | (140.00) | $ | 107.78 |
| Justin Guy | 09/13/2019 | $ | 248.85 | 38 | $ | 19.91 | $ | 1,307.33 | 226 | $ | 209.17 | $ | 1,556.18 | 264 | $ | 229.08 | $ | 31.00 | $ | - | $ | - | $ | (140.00) | $ | 120.08 |
| Justin Guy | 09/14/2019 | $ | 12.75 | 4 | $ | 1.02 | $ | 517.45 | 67 | $ | 82.79 | $ | 530.20 | 71 | $ | 83.81 | $ | - | $ | - | $ | - | $ | (140.00) | $ | - |
| Justin Guy Total | | $ | 2,648.60 | 409 | $ | 211.89 | $ | 7,162.76 | 1146 | $ | 1,146.04 | $ | 9,811.36 | 1555 | $ | 1,357.93 | $ | 54.00 | $ | - | $ | - | $ | (840.00) | $ | 628.12 |
| Justin Guy | 09/16/2019 | $ | 338.45 | 52 | $ | 27.08 | $ | 1,530.07 | 224 | $ | 244.81 | $ | 1,868.52 | 276 | $ | 271.89 | $ | 3.00 | $ | 61.00 | $ | - | $ | (120.00) | $ | 215.89 |
| Justin Guy | 09/17/2019 | $ | 191.25 | 29 | $ | 15.30 | $ | 871.90 | 129 | $ | 139.50 | $ | 1,063.15 | 158 | $ | 154.80 | $ | 16.00 | $ | - | $ | - | $ | (120.00) | $ | 50.80 |
| Justin Guy | 09/18/2019 | $ | 551.20 | 156 | $ | 44.10 | $ | 874.08 | 139 | $ | 139.85 | $ | 1,425.28 | 295 | $ | 183.95 | $ | 23.00 | $ | - | $ | - | $ | (120.00) | $ | 86.95 |
| Justin Guy | 09/19/2019 | $ | 155.40 | 19 | $ | 12.43 | $ | 932.52 | 162 | $ | 149.20 | $ | 1,087.92 | 181 | $ | 161.64 | $ | - | $ | - | $ | - | $ | (120.00) | $ | 41.64 |
| Justin Guy | 09/20/2019 | $ | 17.50 | 3 | $ | 1.40 | $ | 1,344.59 | 229 | $ | 215.13 | $ | 1,362.09 | 232 | $ | 216.53 | $ | 13.00 | $ | - | $ | - | $ | (120.00) | $ | 109.53 |
| Justin Guy Total | | $ | 1,253.80 | 259 | $ | 100.30 | $ | 5,553.16 | 883 | $ | 888.51 | $ | 6,806.96 | 1142 | $ | 988.81 | $ | 55.00 | $ | 61.00 | $ | - | $ | (600.00) | $ | 504.81 |
| Justin Guy | 09/23/2019 | $ | 358.10 | 66 | $ | 28.65 | $ | 1,286.95 | 187 | $ | 205.91 | $ | 1,645.05 | 253 | $ | 234.56 | $ | 12.00 | $ | - | $ | - | $ | (120.00) | $ | 126.56 |
| Justin Guy | 09/24/2019 | $ | 284.30 | 56 | $ | 22.74 | $ | 1,320.76 | 218 | $ | 211.32 | $ | 1,605.06 | 274 | $ | 234.07 | $ | 10.00 | $ | - | $ | - | $ | (120.00) | $ | 124.07 |
| Justin Guy | 09/25/2019 | $ | 420.00 | 84 | $ | 33.60 | $ | 1,368.75 | 198 | $ | 219.00 | $ | 1,788.75 | 282 | $ | 252.60 | $ | 13.00 | $ | - | $ | - | $ | (120.00) | $ | 145.60 |
| Justin Guy | 09/26/2019 | $ | 142.80 | 24 | $ | 11.42 | $ | 1,615.14 | 275 | $ | 258.42 | $ | 1,757.94 | 299 | $ | 269.85 | $ | - | $ | - | $ | - | $ | (120.00) | $ | 149.85 |
| Justin Guy | 09/27/2019 | $ | 55.90 | 2 | $ | 4.47 | $ | 1,202.22 | 211 | $ | 192.36 | $ | 1,258.12 | 213 | $ | 196.83 | $ | 9.00 | $ | - | $ | - | $ | (120.00) | $ | 85.83 |
| Justin Guy Total | | $ | 1,261.10 | 232 | $ | 100.89 | $ | 6,793.82 | 1089 | $ | 1,087.01 | $ | 8,054.92 | 1321 | $ | 1,187.90 | $ | 44.00 | $ | - | $ | - | $ | (600.00) | $ | 631.90 |
| Justin Guy | 09/30/2019 | $ | - | 0 | $ | - | $ | 40.20 | 6 | $ | 6.43 | $ | 40.20 | 6 | $ | 6.43 | $ | - | $ | - | $ | - | $ | (120.00) | $ | - |
| Justin Guy | 10/01/2019 | $ | 141.15 | 17 | $ | 11.29 | $ | 1,531.89 | 224 | $ | 245.10 | $ | 1,673.04 | 241 | $ | 256.39 | $ | 14.00 | $ | - | $ | - | $ | (120.00) | $ | 150.39 |
| Justin Guy | 10/02/2019 | $ | 517.05 | 74 | $ | 41.36 | $ | 1,459.89 | 224 | $ | 233.58 | $ | 1,976.94 | 298 | $ | 274.95 | $ | 7.00 | $ | - | $ | - | $ | (120.00) | $ | 161.95 |
| Justin Guy | 10/03/2019 | $ | 320.22 | 26 | $ | 25.62 | $ | 1,398.58 | 234 | $ | 223.77 | $ | 1,718.80 | 260 | $ | 249.39 | $ | 17.00 | $ | - | $ | - | $ | (120.00) | $ | 146.39 |
| Justin Guy | 10/04/2019 | $ | 170.30 | 9 | $ | 13.62 | $ | 1,033.35 | 179 | $ | 165.34 | $ | 1,203.65 | 188 | $ | 178.96 | $ | 3.00 | $ | - | $ | - | $ | (120.00) | $ | 61.96 |
| Justin Guy Total | | $ | 1,148.72 | 126 | $ | 91.90 | $ | 5,463.91 | 867 | $ | 874.23 | $ | 6,612.63 | 993 | $ | 966.12 | $ | 41.00 | $ | - | $ | - | $ | (600.00) | $ | 520.69 |

| Name | Date | $ | # | $ | $ | # | $ | $ | # | $ | $ | # | $ | $ | $ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Justin Guy | 09/30/2019 | $ - | 0 | $ - | $ 40.20 | 6 | $ 6.43 | $ 40.20 | 6 | $ 6.43 | $ - | | $ - | $ - | $ (120.00) | $ - |
| Justin Guy | 10/01/2019 | $ 141.15 | 17 | $ 11.29 | $ 1,531.89 | 224 | $ 245.10 | $ 1,673.04 | 241 | $ 256.39 | $ 14.00 | $ - | $ - | $ (120.00) | $ 150.39 |
| Justin Guy | 10/02/2019 | $ 517.05 | 74 | $ 41.36 | $ 1,459.89 | 224 | $ 233.58 | $ 1,976.94 | 298 | $ 274.95 | $ 7.00 | $ - | $ - | $ (120.00) | $ 161.95 |
| Justin Guy | 10/03/2019 | $ 320.22 | 26 | $ 25.62 | $ 1,398.58 | 234 | $ 223.77 | $ 1,718.80 | 260 | $ 249.39 | $ 17.00 | $ - | $ - | $ (120.00) | $ 146.39 |
| Justin Guy | 10/04/2019 | $ 170.30 | 9 | $ 13.62 | $ 1,033.35 | 179 | $ 165.34 | $ 1,203.65 | 188 | $ 178.96 | $ 3.00 | $ - | $ - | $ (120.00) | $ 61.96 |
| Justin Guy Total | | $ 1,148.72 | 126 | $ 91.90 | $ 5,463.91 | 867 | $ 874.23 | $ 6,612.63 | 993 | $ 966.12 | $ 41.00 | $ - | $ - | $ (600.00) | $ 520.69 |
| Justin Guy | 10/07/2019 | | | | | | | | | $ 249.10 | 3.00 | | | $ (120.00) | $ 132.10 |
| Justin Guy | 10/08/2019 | | | | | | | | | $ 148.87 | 3.00 | | | $ (120.00) | $ 31.87 |
| Justin Guy | 10/09/2019 | | | | | | | | | $ 186.72 | 10.00 | | | $ (120.00) | $ 76.72 |
| Justin Guy | 10/10/2019 | | | | | | | | | $ 259.69 | 10.00 | | | $ (120.00) | $ 149.69 |
| Justin Guy | 10/11/2019 | | | | | | | | | $ 233.67 | 6.00 | | | $ (120.00) | $ 119.67 |
| | | | | | | | | | | $ 1,078.05 | 32.00 | | | $ (600.00) | $ 510.05 |
| Justin Guy | 10/14/2019 | $ 256.75 | 43 | $ 20.54 | $ 900.17 | 118 | $ 144.03 | $ 1,156.92 | 161 | $ 164.57 | $ 12.00 | $ - | $ - | $ (120.00) | $ 56.57 |
| Justin Guy | 10/15/2019 | $ 109.35 | 5 | $ 8.75 | $ 680.60 | 109 | $ 108.90 | $ 789.95 | 114 | $ 117.64 | $ - | $ - | $ - | $ (120.00) | $ - |
| Justin Guy | 10/17/2019 | $ 237.70 | 36 | $ 19.02 | $ 1,283.05 | 217 | $ 205.29 | $ 1,520.75 | 253 | $ 224.30 | $ 9.00 | $ - | $ - | $ (120.00) | $ 113.30 |
| Justin Guy | 10/18/2019 | $ 79.35 | 6 | $ 6.35 | $ 978.50 | 164 | $ 156.56 | $ 1,057.85 | 170 | $ 162.91 | $ 3.00 | $ - | $ - | $ (120.00) | $ 45.91 |
| Justin Guy Total | | $ 683.15 | 90 | $ 54.65 | $ 3,842.32 | 608 | $ 614.77 | $ 4,525.47 | | $ 669.42 | $ 24.00 | $ - | $ - | $ (480.00) | $ 215.78 |
| Justin Guy | 10/21/2019 | $ 332.35 | 34 | $ 26.59 | $ 1,527.42 | 222 | $ 244.39 | $ 1,859.77 | 256 | $ 270.98 | $ 12.00 | $ - | $ 52.00 | $ (120.00) | $ 214.98 |
| Justin Guy | 10/22/2019 | $ 264.01 | 108 | $ 21.12 | $ 792.88 | 127 | $ 126.86 | $ 1,056.89 | 235 | $ 147.98 | $ 7.00 | $ - | $ - | $ (120.00) | $ 34.98 |
| Justin Guy | 10/23/2019 | $ 13.45 | 3 | $ 1.08 | $ 834.27 | 139 | $ 133.48 | $ 847.72 | 142 | $ 134.56 | $ 16.00 | $ - | $ - | $ (120.00) | $ 30.56 |
| Justin Guy | 10/24/2019 | $ 91.35 | 16 | $ 7.31 | $ 1,099.40 | 202 | $ 175.90 | $ 1,190.75 | 218 | $ 183.21 | $ - | $ - | $ - | $ (120.00) | $ 63.21 |
| Justin Guy | 10/25/2019 | $ 415.15 | 44 | $ 33.21 | $ 958.53 | 162 | $ 153.36 | $ 1,373.68 | 206 | $ 186.58 | $ 9.00 | $ - | $ - | $ (120.00) | $ 75.58 |
| Justin Guy Total | | $ 1,116.31 | 205 | $ 89.30 | $ 5,212.50 | 852 | $ 834.00 | $ 6,328.81 | 1057 | $ 923.30 | $ 44.00 | $ - | $ 52.00 | $ (600.00) | $ 419.30 |
| Justin Guy | 10/28/2019 | $ 181.25 | 38 | $ 14.50 | $ 1,170.85 | 162 | $ 187.34 | $ 1,352.10 | 200 | $ 201.84 | $ - | $ - | $ - | $ (120.00) | $ 81.84 |
| Justin Guy | 10/29/2019 | $ 65.20 | 7 | $ 5.22 | $ 1,201.19 | 188 | $ 192.19 | $ 1,266.39 | 195 | $ 197.41 | $ 3.00 | $ - | $ - | $ (120.00) | $ 80.41 |
| Justin Guy | 10/30/2019 | $ 615.78 | 110 | $ 49.26 | $ 1,016.97 | 163 | $ 162.72 | $ 1,632.75 | 273 | $ 211.98 | $ 14.00 | $ - | $ - | $ (120.00) | $ 105.98 |
| Justin Guy | 10/31/2019 | $ 618.75 | 135 | $ 49.50 | $ 1,503.99 | 274 | $ 240.64 | $ 2,122.74 | 409 | $ 290.14 | $ 3.00 | $ - | $ - | $ (120.00) | $ 173.14 |
| Justin Guy | 11/1/2019 | $ 201.10 | 31 | $ 16.09 | $ 789.75 | 142 | $ 126.36 | $ 990.85 | 173 | $ 142.45 | $ 3.00 | $ - | $ - | $ (120.00) | $ 25.45 |
| Justin Guy Total | | $ 1,682.08 | 321 | $ 134.57 | $ 5,682.75 | | | | 1250 | $ 1,043.81 | $ 23.00 | $ - | $ - | $ (600.00) | $ 466.81 |
| Justin Guy | 11/4/2019 | $ 256.95 | 30 | $ 20.56 | $ 1,295.17 | 179 | $ 207.23 | $ 1,552.12 | 209 | $ 227.78 | $ 3.00 | $ - | $ - | $ (120.00) | $ 110.78 |
| Justin Guy | 11/5/2019 | $ 35.85 | 3 | $ 2.87 | $ 769.90 | 110 | $ 123.18 | $ 805.75 | 113 | $ 126.05 | $ 7.00 | $ - | $ - | $ (120.00) | $ 13.05 |
| Justin Guy | 11/6/2019 | $ 231.65 | 13 | $ 18.53 | $ 1,012.80 | 165 | $ 162.05 | $ 1,244.45 | 178 | $ 180.58 | $ 3.00 | $ - | $ - | $ (120.00) | $ 63.58 |
| Justin Guy | 11/7/2019 | $ 420.00 | 84 | $ 33.60 | $ 1,009.72 | 172 | $ 161.56 | $ 1,429.72 | 256 | $ 195.16 | $ - | $ - | $ - | $ (120.00) | $ 75.16 |
| Justin Guy | 11/8/2019 | $ 358.10 | 45 | $ 28.65 | $ 1,346.96 | 234 | $ 215.51 | $ 1,705.06 | 279 | $ 244.16 | $ 17.00 | $ - | $ - | $ (120.00) | $ 141.16 |
| Justin Guy Total | | $ 1,302.55 | 175 | $ 104.20 | $ 5,434.55 | 860 | $ 869.53 | $ 6,737.10 | 1035 | $ 973.73 | $ 30.00 | $ - | $ - | $ (600.00) | $ 403.73 |
| Justin Guy | 11/11/2019 | $ 245.00 | 33 | $ 19.60 | $ 646.27 | 87 | $ 103.40 | $ 891.27 | 120 | $ 123.00 | $ 6.00 | $ - | $ - | $ (120.00) | $ 9.00 |
| Justin Guy | 11/13/2019 | $ 481.45 | 93 | $ 38.52 | $ 1,063.70 | 184 | $ 170.19 | $ 1,545.15 | 277 | $ 208.71 | $ 13.00 | $ - | $ - | $ (120.00) | $ 101.71 |
| Justin Guy | 11/14/2019 | $ 238.55 | 23 | $ 19.08 | $ 1,701.63 | 247 | $ 272.26 | $ 1,940.18 | 270 | $ 291.34 | $ - | $ - | $ - | $ (120.00) | $ 171.34 |
| Justin Guy | 11/15/2019 | $ 92.80 | 39 | $ 7.42 | $ 1,159.90 | 232 | $ 185.58 | $ 1,252.70 | 271 | $ 193.01 | $ 16.00 | $ - | $ - | $ (120.00) | $ 89.01 |
| Justin Guy | 11/16/2019 | $ 100.50 | 11 | $ 8.04 | $ 390.66 | 49 | $ 62.51 | $ 491.16 | 60 | $ 70.55 | $ - | $ - | $ - | $ (120.00) | $ - |
| Justin Guy Total | | $ 1,158.30 | 199 | $ 92.66 | $ 4,962.16 | 799 | $ 793.95 | $ 6,120.46 | 998 | $ 886.61 | $ 35.00 | $ - | $ - | $ (600.00) | $ 371.06 |
| Justin Guy | 11/18/2019 | $ 515.05 | 73 | $ 41.20 | $ 1,490.07 | 214 | $ 238.41 | $ 2,005.12 | 287 | $ 279.62 | $ 3.00 | $ - | $ - | $ (120.00) | $ 162.62 |
| Justin Guy | 11/19/2019 | $ 63.75 | 9 | $ 5.10 | $ 1,179.50 | 199 | $ 188.72 | $ 1,243.25 | 208 | $ 193.82 | $ 3.00 | $ - | $ - | $ (120.00) | $ 76.82 |
| Justin Guy | 11/20/2019 | $ 7.50 | 1 | $ 0.60 | $ 1,183.47 | 179 | $ 189.36 | $ 1,190.97 | 180 | $ 189.96 | $ 3.00 | $ - | $ - | $ (120.00) | $ 72.96 |
| Justin Guy | 11/21/2019 | $ 734.40 | 84 | $ 58.75 | $ 1,267.40 | 225 | $ 202.78 | $ 2,001.80 | 309 | $ 261.54 | $ 12.00 | $ - | $ - | $ (120.00) | $ 153.54 |
| Justin Guy | 11/22/2019 | $ 423.50 | 70 | $ 33.88 | $ 1,166.80 | 209 | $ 186.69 | $ 1,590.30 | 279 | $ 220.57 | $ 108.00 | $ - | $ - | $ (120.00) | $ 208.57 |
| Justin Guy | 11/23/2019 | $ 52.50 | 7 | $ 4.20 | $ 492.48 | 53 | $ 78.80 | $ 544.98 | 60 | $ 83.00 | $ - | $ - | $ - | $ (120.00) | $ - |
| Justin Guy Total | | $ 1,796.70 | 244 | $ 143.74 | $ 6,779.72 | 1079 | $ 1,084.76 | $ 8,576.42 | 1323 | $ 1,228.49 | $ 129.00 | $ - | $ - | $ (720.00) | $ 674.49 |
| Justin Guy | 11/25/2019 | $ 203.55 | 29 | $ 16.28 | $ 1,409.27 | 259 | $ 225.48 | $ 1,612.82 | 288 | $ 241.77 | $ 7.00 | $ - | $ - | $ (120.00) | $ 128.77 |
| Justin Guy | 11/26/2019 | $ 562.55 | 102 | $ 45.00 | $ 1,196.22 | 172 | $ 191.40 | $ 1,758.77 | 274 | $ 236.40 | $ - | $ - | $ - | $ (120.00) | $ 116.40 |
| Justin Guy | 11/27/2019 | $ 223.64 | 54 | $ 17.89 | $ 1,246.05 | 191 | $ 199.37 | $ 1,469.69 | 245 | $ 217.26 | $ 42.00 | $ - | $ - | $ (120.00) | $ 139.26 |
| Justin Guy Total | | $ 989.74 | 185 | $ 79.18 | $ 3,851.54 | 622 | $ 616.25 | $ 4,841.28 | 807 | $ 695.43 | $ 49.00 | $ - | $ - | $ (360.00) | $ 384.43 |
| Justin Guy | 12/2/2019 | $ 205.20 | 26 | $ 16.42 | $ 1,097.85 | 182 | $ 175.66 | $ 1,303.05 | 208 | $ 192.07 | $ 12.00 | $ - | $ - | $ (120.00) | $ 84.07 |
| Justin Guy | 12/3/2019 | $ 393.65 | 48 | $ 31.49 | $ 1,399.93 | 222 | $ 223.99 | $ 1,793.58 | 270 | $ 255.48 | $ 6.00 | $ - | $ - | $ (120.00) | $ 141.48 |
| Justin Guy | 12/4/2019 | $ 11.35 | 9 | $ 0.91 | $ 1,375.30 | 209 | $ 220.05 | $ 1,386.65 | 218 | $ 220.96 | $ 3.00 | $ - | $ - | $ (120.00) | $ 103.96 |
| Justin Guy | 12/5/2019 | $ 161.80 | 12 | $ 12.94 | $ 1,536.67 | 223 | $ 245.87 | $ 1,698.47 | 235 | $ 258.81 | $ 7.00 | $ - | $ - | $ (120.00) | $ 145.81 |
| Justin Guy | 12/6/2019 | $ 91.20 | 7 | $ 7.30 | $ 1,079.50 | 223 | $ 172.72 | $ 1,170.70 | 230 | $ 180.02 | $ - | $ - | $ - | $ (120.00) | $ 60.02 |
| Justin Guy | 12/7/2019 | $ - | 3 | $ - | $ 654.66 | 84 | $ 104.75 | $ 638.23 | 87 | $ 104.75 | $ - | $ - | $ - | $ (120.00) | $ - |
| Justin Guy Total | | $ 863.20 | 105 | $ 69.06 | $ 7,143.91 | 1143 | $ 1,143.03 | $ 7,990.68 | 1248 | $ 1,212.08 | $ 28.00 | $ - | $ - | $ (720.00) | $ 535.34 |
| Justin Guy | 12/9/2019 | $ 491.10 | 55 | $ 39.29 | $ 1,270.48 | 172 | $ 203.28 | $ 1,761.58 | 227 | $ 242.56 | $ 13.00 | $ - | $ - | $ (120.00) | $ 135.56 |
| Justin Guy | 12/10/2019 | $ 124.90 | 12 | $ 9.99 | $ 1,290.10 | 221 | $ 206.42 | $ 1,415.00 | 233 | $ 216.41 | $ 26.00 | $ - | $ - | $ (120.00) | $ 122.41 |
| Justin Guy | 12/11/2019 | $ 172.20 | 31 | $ 13.78 | $ 1,266.18 | 220 | $ 202.59 | $ 1,438.38 | 251 | $ 216.36 | $ 3.00 | $ - | $ - | $ (120.00) | $ 99.36 |
| Justin Guy | 12/12/2019 | $ 210.10 | 19 | $ 16.81 | $ 1,134.35 | 214 | $ 181.50 | $ 1,344.45 | 233 | $ 198.30 | $ - | $ - | $ - | $ (120.00) | $ 78.30 |
| Justin Guy | 12/13/2019 | $ 187.55 | 38 | $ 15.00 | $ 1,231.80 | 190 | $ 197.09 | $ 1,419.35 | 228 | $ 212.09 | $ 7.00 | $ - | $ - | $ (120.00) | $ 99.09 |
| Justin Guy Total | | $ 1,185.85 | 155 | $ 94.87 | $ 6,192.91 | | | | 1172 | $ 1,085.73 | $ 49.00 | $ - | $ - | $ (600.00) | $ 534.73 |

Absopure 000447

| Name | Date | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Justin Guy | 12/16/2019 | $ | 223.95 | 30 | $ | 17.92 | $ | 1,671.76 | 236 | $ | 267.48 | $ | 1,895.71 | 266 | $ | 285.40 | $ | 6.00 | $ | - | $ | - | $ | (120.00) | $ | 171.40 |
| Justin Guy | 12/17/2019 | $ | 300.15 | 67 | $ | 24.01 | $ | 885.13 | 128 | $ | 141.62 | $ | 1,185.28 | 195 | $ | 165.63 | $ | 3.00 | $ | - | $ | - | $ | (120.00) | $ | 48.63 |
| Justin Guy | 12/18/2019 | $ | 61.50 | 4 | $ | 4.92 | $ | 1,130.77 | 176 | $ | 180.92 | $ | 1,192.27 | 180 | $ | 185.84 | $ | 12.00 | $ | - | $ | - | $ | (120.00) | $ | 77.84 |
| Justin Guy | 12/19/2019 | $ | 67.50 | 9 | $ | 5.40 | $ | 1,347.66 | 238 | $ | 215.63 | $ | 1,415.16 | 247 | $ | 221.03 | $ | 10.00 | $ | - | $ | - | $ | (120.00) | $ | 111.03 |
| Justin Guy | 12/20/2019 | $ | 350.80 | 55 | $ | 28.06 | $ | 1,115.59 | 194 | $ | 178.49 | $ | 1,466.39 | 249 | $ | 206.56 | $ | 36.00 | $ | - | $ | - | $ | (120.00) | $ | 122.56 |
| Justin Guy Total | | | | 165 | $ | 80.31 | $ | 6,150.91 | 972 | $ | 984.15 | $ | 7,154.81 | 1137 | $ | 1,064.46 | $ | 67.00 | $ | - | $ | - | $ | (600.00) | $ | 531.46 |
| Justin Guy | 12/24/2019 | $ | 40.40 | 5 | $ | 3.23 | $ | 487.67 | 66 | $ | 78.03 | $ | 528.07 | 71 | $ | 81.26 | $ | 3.00 | $ | - | $ | - | $ | (120.00) | $ | 3.00 |
| Justin Guy | 12/26/2019 | $ | 241.15 | 29 | $ | 19.29 | $ | 950.45 | 151 | $ | 152.07 | $ | 1,191.60 | 180 | $ | 171.36 | $ | - | $ | - | $ | - | $ | (120.00) | $ | 51.36 |
| Justin Guy | 12/27/2019 | $ | 365.55 | 59 | $ | 29.24 | $ | 1,070.85 | 201 | $ | 171.34 | $ | 1,436.40 | 260 | $ | 200.58 | $ | 42.00 | $ | - | $ | - | $ | (120.00) | $ | 122.58 |
| Justin Guy | 12/28/2019 | $ | 73.85 | 9 | $ | 5.91 | $ | 539.61 | 72 | $ | 86.34 | $ | 613.46 | 81 | $ | 92.25 | $ | - | $ | - | $ | - | $ | (120.00) | $ | - |
| Justin Guy Total | | $ | 720.95 | 102 | $ | 57.68 | $ | 3,048.58 | 490 | $ | 487.77 | $ | 3,769.53 | 592 | $ | 545.45 | $ | 45.00 | $ | - | $ | - | $ | (480.00) | $ | 176.94 |
| Justin Guy | 12/30/2019 | $ | 184.70 | 21 | $ | 14.78 | | 1058.80 | 170 | $ | 169.41 | $ | 1,243.50 | 191 | $ | 184.18 | $ | 3.00 | | 0.00 | $ | - | $ | (120.00) | $ | 67.18 |
| Justin Guy | 12/31/2019 | $ | 83.70 | 12 | $ | 6.70 | | 371.54 | 46 | $ | 59.45 | $ | 455.24 | 58 | $ | 66.14 | $ | 3.00 | | 0.00 | $ | - | $ | (120.00) | $ | 3.00 |
| Justin Guy Total | | $ | 268.40 | 33 | $ | 21.47 | | 1430.34 | 216 | $ | 228.85 | $ | 1,698.74 | 249 | $ | 250.33 | $ | 6.00 | | 0.00 | $ | - | $ | (240.00) | $ | 70.18 |
| Justin Guy | 1/6/2020 | $ | 22.50 | 15 | $ | 1.80 | $ | 1,473.51 | 249 | $ | 235.76 | $ | 1,496.01 | 264 | $ | 237.56 | $ | 24.00 | $ | - | $ | - | $ | (120.00) | $ | 141.56 |
| Justin Guy | 1/7/2020 | $ | 1,359.60 | 212 | $ | 108.77 | $ | 1,141.95 | 201 | $ | 182.71 | $ | 2,501.55 | 413 | $ | 291.48 | $ | - | $ | - | $ | - | $ | (120.00) | $ | 171.48 |
| Justin Guy | 1/8/2020 | $ | 828.10 | 126 | $ | 66.25 | $ | 1,241.31 | 205 | $ | 198.61 | $ | 2,069.41 | 331 | $ | 264.86 | $ | - | $ | - | $ | - | $ | (120.00) | $ | 144.86 |
| Justin Guy | 1/9/2020 | $ | 135.69 | 11 | $ | 10.86 | $ | 1,431.69 | 205 | $ | 229.07 | $ | 1,567.38 | 216 | $ | 239.93 | $ | 3.00 | $ | - | $ | - | $ | (120.00) | $ | 122.93 |
| Justin Guy Total | | $ | 2,345.89 | 364 | $ | 187.67 | $ | 5,288.46 | 860 | $ | 846.15 | $ | 7,634.35 | 1224 | $ | 1,033.82 | $ | 27.00 | $ | - | $ | - | $ | (480.00) | $ | 580.82 |
| Justin Guy | 1/13/2020 | $ | 75.00 | 12 | $ | 6.00 | $ | 1,499.34 | 195 | $ | 239.89 | $ | 1,574.34 | 207 | $ | 245.89 | $ | 7.00 | $ | - | $ | - | $ | (120.00) | $ | 132.89 |
| Justin Guy | 1/14/2020 | $ | 256.80 | 30 | $ | 20.54 | $ | 1,350.80 | 193 | $ | 216.13 | $ | 1,607.60 | 223 | $ | 236.67 | $ | - | $ | - | $ | - | $ | (120.00) | $ | 116.67 |
| Justin Guy | 1/15/2020 | $ | 219.40 | 27 | $ | 17.55 | $ | 1,314.39 | 220 | $ | 210.30 | $ | 1,533.79 | 247 | $ | 227.85 | $ | 9.00 | $ | - | $ | - | $ | (120.00) | $ | 116.85 |
| Justin Guy | 1/16/2020 | $ | 44.45 | 8 | $ | 3.56 | $ | 1,327.24 | 216 | $ | 212.36 | $ | 1,371.69 | 224 | $ | 215.91 | $ | - | $ | - | $ | - | $ | (120.00) | $ | 95.91 |
| Justin Guy | 1/17/2020 | $ | - | 2 | $ | - | $ | 1,302.82 | 222 | $ | 208.45 | $ | 1,281.80 | 224 | $ | 208.45 | $ | - | $ | - | $ | - | $ | (120.00) | $ | 88.45 |
| Justin Guy Total | | $ | 595.65 | 79 | $ | 47.65 | $ | 6,794.59 | 1046 | $ | 1,087.13 | $ | 7,369.22 | 1125 | $ | 1,134.79 | $ | 16.00 | $ | - | $ | - | $ | (600.00) | $ | 550.79 |
| Justin Guy | 1/21/2020 | $ | 199.70 | 16 | $ | 15.98 | $ | 1,405.21 | 222 | $ | 224.83 | $ | 1,604.91 | 238 | $ | 240.81 | $ | 3.00 | $ | - | $ | - | $ | (120.00) | $ | 123.81 |
| Justin Guy | 1/22/2020 | $ | 664.35 | 102 | $ | 53.15 | $ | 1,082.34 | 163 | $ | 173.17 | $ | 1,746.69 | 265 | $ | 226.32 | $ | 3.00 | $ | - | $ | - | $ | (120.00) | $ | 109.32 |
| Justin Guy | 1/23/2020 | $ | 52.50 | 7 | $ | 4.20 | $ | 1,000.02 | 177 | $ | 160.00 | $ | 1,052.52 | 184 | $ | 164.20 | $ | 3.00 | $ | - | $ | - | $ | (120.00) | $ | 47.20 |
| Justin Guy | 1/24/2020 | $ | 624.15 | 127 | $ | 49.93 | $ | 1,616.47 | 267 | $ | 258.64 | $ | 2,240.62 | 394 | $ | 308.57 | $ | 13.00 | $ | - | $ | - | $ | (120.00) | $ | 201.57 |
| Justin Guy Total | | $ | 1,540.70 | 252 | $ | 123.26 | $ | 5,104.04 | 829 | $ | 816.65 | $ | 6,644.74 | 1081 | $ | 939.90 | $ | 22.00 | $ | - | $ | - | $ | (480.00) | $ | 481.90 |
| Justin Guy | 1/31/2020 | | | | | | | | | | | | | | | 86.55 | | 3 | | | | | $ | (120.00) | $ | - |